Exhibit H64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/arts/27iht-27scene.10450938.html | For the press, a monitored tour of North Korea | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27fanniefw.10487612.html | Portfolio cap lifted on Fannie and Freddie | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/europe/27iht-brits.4.10498657.html | London protesters take their grievances to the top | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27mexico.10456324.html | Warrantless searches removed from legislation in Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/27/business/worldbusiness/07iht-swear.1.18455059.html | Britain finds foul-mouthed chefs a little too salty | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-iposide.1.10463825.html | China's crumbling infrastructure a good bet for investors | False | By Alison Leung | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-gdf.4.10494500.html | Gaz de France says it's ready to meet union demands to clinch Suez merger | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-iraq.4.18465059.html | U.S. prosecutor in Blackwater shooting case arrives in Baghdad | False | By Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-wheat.4.10492132.html | Wheat plunges amid signs farmers will plant more | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-energy.4.10492331.html | European Commission stands by plan to open energy markets to competition | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27ohio.10455742.html | Ohioans hear populist pleas by Democrats | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-somalia.1.18458502.html | Future of Somalia's transitional government looks bleak | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/t-magazine/food/07runw.html | Butter Cup | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/africa/27iht-iran.4.10491707.html | Russia tells Iran to halt enrichment or face sanctions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07sun4.html | Wait a Minute, Wait a Minute | False | By Francis X. Clines | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07DATEbook.html | Datebook: Colorado, Vermont and Utah | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/travel/27iht-trwine.1.10469796.html | Putting tradition aside and drinking red wine with oysters | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-08mumbai.18459041.html | Indian police arrest 2 in Mumbai investigation | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/europe/27iht-27sarko.10483535.html | Sarkozy plan to have kids memorize holocaust victims' stories suffers blow | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/sports/27iht-icetrade27.10477126.html | Dallas and Pittsburgh acquire even more scoring power | False | By LYNN ZINSER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27google.10458427.html | Google acquiring an aura of vulnerability | False | By Miguel Helft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-col28.4.10492774.html | Out of favor, the dollar could do well | False | By Jeremy Gaunt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-rally7.18466864.html | Loeb overtakes on final stage to win Wales Rally | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/arts/27iht-27grimes.10465625.html | Fair Shares for All: Fancy some soldiers with your egg, mate? | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-letter.1.10468356.html | Two studies in the charisma of hope: Obama and Bill Clinton | False | By Richard Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/sports/27iht-cycling27.10496310.html | WADA insists doping controls must be strict despite UCI vs. ASO feud | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-drug.1.10461304.html | Study links increased risk of cancer death with anemia drugs | False | By Andrew Pollack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/asia/27iht-relics.1.10466214.html | U.S. worst offender in smuggling Chinese artifacts, Beijing says | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07letters-1-HARDLYBUDGET_LETTERS.html | Letter: Hardly Budget Rates | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-msft.5.10506203.html | EU fine sends message to Microsoft and others | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-luge9.18467132.html | Demtschenko wins singles in Latvia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07letters-1-THERANGERSNE_LETTERS.html | Letters: The Rangers Never Left | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-safety.1.10461017.html | Humane society criticized in U.S. meat quality scandal | False | By Andrew Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-basket7.18463320.html | Roundup of Saturday and Friday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-swear.4.18464576.html | Britain finds foul-mouthed chefs a little too salty | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-nba.5.18470308.html | Knicks defeat Pistons, 104-92, to snap losing streak | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-RUGBY.1.18459005.html | Heineken Cup leaders remain undefeated on Saturday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-india.1.18458582.html | Mumbai siege mobilizes Indian elite | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-bob7.18466819.html | Germany's Angerer wins 4-man bobsled | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/27iht-ipo.1.10463442.html | China Railway prices IPO shares at top of range | False | By Tony Munroe and Kennix Chim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/11mondinow.html | A Call to Armor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-golfjpan7.18464024.html | Singh wins Nippon Series Cup | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-boeing.4.18467669.html | More delays for Boeing 787 Dreamliner | False | By Leslie Wayneand Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-ice7.18463386.html | National Hockey League: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-ubs.3.10484484.html | UBS shareholders approve emergency capital infusion | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/opinion/27iht-edcohen.1.10477417.html | Roger Cohen: The long haul in Afghanistan | False | By Roger Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/europe/27iht-ankara.4.10492543.html | 2 Turkish opposition parties appeal for overturning of head-scarf law | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-air.1.10460221.html | Pilots' battle over seniority creates havoc in merger talks between Delta and Northwest | False | By Jeff Bailey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-boxing7.18463440.html | Pacquiao wins in eighth round over De La Hoya | False | By TIM DAHLBERG | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/opinion/27iht-edlet.1.10477435.html | How to pressure Tehran; Blockade of Gaza; A different look at Africa; The nerve of Sarkozy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-pakistan.4.18469571.html | Taliban destroys U.S. transport center | False | By Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-israel.1.18457729.html | Palestinians fear Israeli moves in parts of East Jerusalem | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Â²The Decline and Fall of the British Empire 1781-1997â€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/opinion/27iht-edrussia.1.10477466.html | Dealing pragmatically with Putin's Russia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-mumbai.1.18458995.html | Indian foreign minister denies "threatening call" to Pakistani leader | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-phils.1.18459023.html | Philippines crawls to halt to cheer Manny Pacquiao, boxing hero | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-rtrcol28.1.10460489.html | Venture capital and private equity compete for Asian deals | False | By Anupreeta Das | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-27drug.10460692.html | Study finds increased risk of death from anemia drugs | False | By Andrew Pollack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/africa/27iht-27cameroon.10504780.html | Anti-government rioting spreads in Cameroon | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-08greece.18458883.html | Police shooting sparks riots in Greece | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07friedman.html | The Real Generation X | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27lakes.10458800.html | Great Lakes officials seek aid from U.S. and Canada | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/opinion/27iht-edfunt.1.10477429.html | Liquids, gels and a blog | False | By Peter Funt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-detroit.4.18466870.html | Are automakers really too big to fail? | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-yemen.1.10463399.html | In slums without hope, Yemen's untouchables | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/arts/27iht-27stre.10466291.html | Live streaming of familiar sounds, from an unfamiliar land | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-works.18468400.html | Obama economic recovery plan includes vast public works program | False | By Brian Knowlton, Peter Baker and John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-econ08.1.18457746.html | Grim times spur hunt for new fix | False | By Emily Kaiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/asia/27iht-27thailand.10456218.html | Ousted premier is set to return to Thailand, officials say | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/africa/27iht-iraq.4.10494438.html | Iraqi panel rejects elections measure seen as crucial to reconciliation | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07qna.html | A Big-Family Christmas in Rural Vermont | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-tube.1.10493492.html | Clinton, once the front-runner, now the 'victim' | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-greece.4.18467468.html | Police shooting sparks riots in Greece | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-somalia.4.18463391.html | Future of Somalia's transitional government looks bleak | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/sports/27iht-rugbyit27.10489553.html | Mauro Bergamasco gets 13 weeks for eye gouging | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-cerberus.1.18458563.html | Chrysler owner seeks to save fortune with bailout | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/27iht-cic.4.10483120.html | Chinese sovereign wealth manager is a novice at funds | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/107chef.html | Whoâ€šÃ„¢s That Familiar Face in the Kitchen? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-medium08.1.18454995.html | Content, the once and future king | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-07kenya.18468745.html | Kenyan prime minister calls for military intervention in Zimbabwe | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/africa/27iht-troops.5.10506823.html | U.S. commander sees brief pause in Iraq troop reductions | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-27congress.10456106.html | Senate Democrats focus on economic cost of war | False | By David Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-irish.4.18467497.html | Irish pork products recalled after dioxin is found | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/africa/27iht-27iraq.10452917.html | Iraq demands that Turkey withdraw | False | By Michael Kamber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/opinion/27iht-edbanks.1.10477411.html | Getting real about resolving the U.S. mortgage crisis | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/style/27iht-rsurreal.4.10486994.html | Surreal: Accessories that are "an elegant joke" | False | By Robb Young | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-SOCCER.1.18459029.html | For titans in Spain and Germany, new tactics and old winning ways | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-chiair.1.10466564.html | China Eastern steps up bid to ally with Singapore Airlines | False | By Donald Greenlees | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/health/27iht-26scre.10461310.html | Screening: Dialysis can lower blood sugar readings | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/sports/27iht-collegebasket.27.10477397.html | The AP Top 25 roundup for Tuesday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/europe/27iht-russia.4.10503741.html | Sizing up Medvedev, the next Russian president | False | By C.J. Chivers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-innovate.1.18456109.html | Innovation is a team sport | False | By Janet Rae-Dupree | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/asia/07iht-afghan.1.18459011.html | U.S. plans to deploy new troops near Kabul | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/style/27iht-rcomme.4.10490269.html | Comme des Garcons does bad taste | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/travel/27iht-27quiet.10475586.html | Cooking, with an infant in the house | False | By Keith Dixon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-26textdebate.10457266.html | Debate transcript | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/asia/27iht-seoul.3.10484559.html | North Korean musicians shine in front of New York counterparts | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-campaign.4.10498819.html | Democrats duel, then McCain pounces | False | By Brian Knowlton, Patrick Healy and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/health/27iht-27tb.10457327.html | Drug-resistant TB rates soar in former Soviet regions | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/opinion/27iht-edely.1.10477423.html | Knitting together life's moments | False | By Elissa Ely | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-SKI.1.18459026.html | Svindal soars twice where once he crashed | False | By Nate Peterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/technology/27iht-adco.4.10492593.html | GE plans big ad push for Beijing Olympics | False | By Claudia H. Deutsch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/arts/27iht-comic.1.10471973.html | Will Ferrell: A comic in pursuit of synergy | False | By Caryn James | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-tax.1.10463312.html | Australia and New Zealand take action in tax evasion inquiry | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-letter.3.18461000.html | Obama's best pick yet: Jones as national security adviser | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07sun2.html | The Deluder in Chief | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-bcollege7.18462924.html | The AP Top 25: Roundup for Saturday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-CUP.1.18459008.html | Roundup of Saturday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07remixgrid.html | Itâ€šÃ„ƒ's All About {hellip} | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-summers.1.18458687.html | Ex-Harvard chief's comeback trail goes through White House | False | By Jodi Kantor and Javier C. Hernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-france.4.18467673.html | Beijing assails Sarkozy for meeting Dalai Lama | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-COLLEGE.1.18459017.html | Florida and Oklahoma set up likely title showdown | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/travel/27iht-27count.10461810.html | Fine dining in America, beyond New York | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-golfsat7.18464013.html | In South Africa Stenson wins Nedbank Challenge by 9 shots | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/style/27iht-rpuma.4.10480964.html | Hussein Chalayan and Puma: An imminent match? | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07letters-1-ORIGINSOFARO_LETTERS.html | Letter: Origins of a Road | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-edsafire.1.18459156.html | The return of the Gotcha! Gang | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-ubs.1.10466163.html | UBS chief urges shareholders to back huge capital injection | False | By Uta Harnischfeger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/africa/27iht-mideast.4.10504114.html | 7 Palestinians die in Israeli airstrike; Hamas rocket kills Israeli civilian | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-rupee.1.18459002.html | India moves to bolster growth | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-uranium.4.10492981.html | Companies race to open new uranium enrichment facilities in U.S. | False | By John Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-bag.1.10460686.html | US Airways to charge for 2nd checked bag | False | By Chris Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/l07old.html | When Momâ€šÃ„ƒ's Caregiver Is a Son | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/ncaafootball/07twelve.html | Oklahoma Answers Doubters With a Resounding Victory | False | By Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07mineo.html | Three Officers Indicted in Subway Assault | False | By Ray Rivera and Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/ncaafootball/07bcs.html | Sooners and Gators End the Debate on the Field | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07louisiana.html | Voters Oust Indicted Congressman in Louisiana | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07stylcxn.html | Correction: Deeply, Truly (but Not Physically) in Love | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/soccer/07sport sbriefs-STJOHNSWINSI_BRF.html | St. Johnâ€šÃ‚Ãs Wins in Overtime | False | By NYT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/soccer/07sport sbriefs-STEVENSTECHL_BRF.html | Stevens Tech Loses in Final | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07san3.html | Replacing Senator Clinton | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07lipsky.html | Defending a Pardon, Protecting His Power | False | By Seth Lipsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports sbriefs-STEVENSTECHF_BRF.html | Stevens Tech Falls in Final | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/europe/08greece.html | Youth Riots in Greece Enter a Second Day | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/asia/08afghan.html | Official Calls for Sensitivity to Afghan Demands | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/washington/08autos.html | Detroit Bailout Is Set to Bring on More U.S. Oversight | False | By David M. Herszenhorn and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/asia/08pstan.html | Militants in Pakistan Destroy NATO Trucks | False | By Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/basketball/08knicks.html | Harrington Lifts Knicks Over Detroit | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/music/08till.html | Beethoven Sonatas, a Touch Tempered | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/music/08choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/crosswords/bridge/08card.html | The Masterâ€šÃ‚Ãs Favorite Deal on His Way to a Record | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08vox.html | The Christmas Story Retold in Idioms of the Renaissance | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08giants.html | Giants Discover a New Distraction: Losing | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08kron.html | Modern Works Tell of Timeless Emotions | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08mill.html | Youthful Anger to Ruminative Fantasies | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08bubl.html | Bublâ€šÃ‚Â© Swings, Stomps and Croons (Call Him Responsible, Too) | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/design/08moca.html | Hereâ€šÃ‚Ãs How to Rescue a Museum at the Brink | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/design/08titia.html | Britons Rally to Keep Prized Work by Titian | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/books/08masl.html | Tales of High Society Getting Downright Nasty | False | By Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/dance/08grac.html | A Simple Story With a Complicated Greek Chorus | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08rph.html | Chamber Group Expresses Elliott Carterâ€šÃ‚Ãs Sprightly Side | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/dance/08roun.html | Dance in Review | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/08arts-SUPPORTFORFI_BRF.html | Support for First Dog | False | By George Gene Gustines | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/design/08arts-JUMPINGFORAR_BRF.html | Jumping for Art | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/movies/08arts-AWARDSFORGOM_BRF.html | Awards for â€šÃ„Â´Gomorrahâ€šÃ„Â´ and Heath Ledger | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/theater/08arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/theater/08arts-NEWLIFEFOROL_BRF.html | New Life for Old Show | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/movies/08arts-STAYINGONTOP_BRF.html | Staying on Top at the Box Office | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08arts-JUDGEDROPSCH_BRF.html | Judge Drops Charges Against Stage Knight | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/dance/08stac.html | Amid a Sculptural Physicality, a Poet Walks and Talks Onstage | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/dance/08move.html | Improvising Dance Scores Inspired by Chinese Checkers | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08twitter.html | Journalists Are a Chatty Bunch, as CNN Finds Out on Twitter | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/europe/08kremlin.html | In Hard Times, Russia Tries to Reclaim Industries | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/europe/08comments.html | Russians Discuss Leadersâ€šÃ„Â´ Ties to Tycoons | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08carr.html | Stoking Fear Everywhere You Look | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08adco.html | With Trouble in Detroit, Madison Avenue Cringes | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08jets.html | Another Failed Trip West for the Jets, and a Tie for First | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08detroit.html | In Washington, Some Optimism About a Big Three Bankruptcy | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08talk.html | â€šÃ„Â´Meet the Pressâ€šÃ„Â´ Changes, and Hopes Its Rank Wonâ€šÃ„Â´t | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08steelers.html | On Frozen Day, Steelersâ€šÃ„Â´ Offense Thaws Just Enough | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/golf/08wie.html | Wie Claims Card and a Fresh Start | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08tribune.html | Tribune Co. Could Be Flirting With Bankruptcy | False | By Richard PÃ¡ï¿½Ã©rez-PeÃ±a and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/middleeast/08iraq.html | U.S. Prosecutor Goes to Iraq to Work on Blackwater Case | False | By Katherine Zoepf and Atheer Kakan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08luxury.html | When the Lavish Cut Back | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08blue.html | Pierceâ€šÃ„Â´s Erratic Play Sums Up Giantsâ€šÃ„Â´ Dysfunction | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/othersports/08bowler.html | Bowlers Honor Man Who Died After His First Perfect Game | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/washington/08nsa.html | Panel to Call for Review of Wiretapping of Scholar | False | By Eric Lichtblau and James Risen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08recycle.html | Back at Junk Value, Recyclables Are Piling Up | False | By Matt Richtel and Kate Galbraith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08auto.html | Major Issue in Big 3 Aid Is Final Cost | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/economy/08econ.html | In String of Bad News, Omens of a Long Recession | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/us/08chicago.html | In Factory Sit-In, an Anger Spread Wide | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08eagles.html | McNabb Keeps the Giants Guessing | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08times.html | Times Co. to Borrow Against Building | False | By Richard PáˆsÃ‚Ã©rez-PeáˆsÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/us/08pray.html | Detroit Churches Pray for â€šÃ‚Â¢Godâ€šÃ‚Â¢s Bailoutâ€šÃ‚Â¢ | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08greenpoint.html | A Problem Rises to the Surface in Greenpoint | False | By Mireya Navarro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08sugar.html | Legalities Arise in Bids at U.S. Sugar | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08drill.html | The Online Customer Is Spending Less | False | By Jeff Vandam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/soccer/08women.html | Nogueira and Tar Heels Retake Womenâ€šÃ‚Â¢s Soccer Title | False | By Viv Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/08kennedy.html | Six Artists Are Honored at Kennedy Center | False | By Cheryl Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/technology/personaltech/08link.html | The Freedoms That Technologies Help Bring | False | By Noam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08guide.html | TV Guide, Once Master of the Airwaves, Tries to Survive in a Competitive Category | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/asia/08terror.html | Pakistanâ€šÃ‚Â¢s Spies Aided Group Tied to Mumbai Siege | False | By Eric Schmitt, Mark Mazzetti and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08rhoden.html | Eagles Adjust Their Defense to a Team Without Burress | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/media/08harper.html | Bad Video Overshadows Politicianâ€šÃ‚Â¢s Message | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/asia/08muslims.html | Muslims in India Put Aside Grievances to Repudiate Terrorism | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08panthers.html | The Panthersâ€šÃ‚Â¢ Unlikely but Successful Connection | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08hospital.html | Weak Oversight Lets Bad Hospitals Stay Open | False | By Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/technology/internet/08virtual.html | Storefronts in Virtual Worlds Bringing in Real Money | False | By Stefanie Olsen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08views.html | Smart Crowd, Harsh Reality | False | By Lauren Silva | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/ncaafootball/08colleges.html | Title Game Is Causing Heightened Anticipation | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/asia/08indecon.html | Plan to Deepen Economic Ties Between India and Pakistan Is on Hold | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/football/08sidebar.html | Struggling Pass Defense Brings Down Jets Again | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/us/08calif.html | Judges to Decide Whether Crowded California Prisons Are Unconstitutional | False | By Malia Wollan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/world/americas/08peru.html | Debate Rages in Peru: Was a Lost City Ever Lost? | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/hockey/08rangers.html | Rangers Cannot Stop Iginla and Flames | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/theater/reviews/08slav.html | When They Send in These Clowns, Every Day Is a Snow Day | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/business/08bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/us/politics/08cao.html | History and Amazement in House Race Outcome | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/us/08drone.html | Drone to Patrol Part of Border With Canada | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08correctons-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/arts/music/08corrections-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08green.html | Put Off by Term-Limits Fight, Green Ponders Another Run for Public Advocate | False | By Jonathan P. Hicks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05piot.html | Classical Pianist Digs Deep as His Fingers Take Flight | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08paterson.html | Amid Talk of Kennedy, Paterson Turns to Humor | False | By Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/us/08land.html | In an Age-Old Quest for Balance, an Uncertain Shift | False | By Dan Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08freelancers.html | Freelancers Balk at a Change in Health Benefits | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08missing.html | Search for Missing Woman Focuses on a Sex Offender | False | By Kareem Fahim and Karen Zraick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-terror.1.18482894.html | Pakistani spy agency linked to militants suspected in attacks | False | By Eric Schmitt, Mark Mazzetti and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/28/world/asia/28iht-china.3.10538076.html | China wants gradual shift away from its one-child policy | False | By Jim Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/africa/08iht-08iran-cnd.18479722.html | Iran urges Obama to change nuclear approach | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/28/world/asia/28iht-letter.1.10526116.html | Containment of China hits roadblocks again | False | By Howard W. French | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-smoke.4.10545324.html | BAT sets agenda for growth in cigarette world | False | By David Jones | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/28/world/europe/28iht-kosovo.4.10549605.html | Monitors won't accept partition of Kosovo | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/28/sports/28iht-28nhlweb.10516661.html | NHL roundup for Wednesday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-summit.4.18499082.html | European leaders call for closer cooperation on economic crisis | False | By Julia Werdigier and Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/news/08iht-cx0812.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-banks.4.10546715.html | DZ Bank joins list of German victims of U.S. subprime crisis | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rmanu.4.10534365.html | More fashion labels see the benefits of do-it-yourself | False | By Elisa Anniss | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rloewe.4.10542890.html | Loewe: Another fresh start | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rvalli.4.10542892.html | Haute hunchbacks at Giambattista Valli | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-08muslims.18477360.html | Muslims in India put aside grievances to repudiate terrorism | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/europe/08iht-greece.4.18496951.html | Rioting in Greece continues for third day | False | By ANTHEE CARASSAVA | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/09pstan3.18492546.html | Pakistan raids group linked to Mumbai attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-banks.4.18498032.html | EU approves French bank rescue plan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edvernet.1.10535499.html | A new Gorbachev? | False | By Daniel Vernet | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/technology/28iht-murdoch.3.10538243.html | Editor gets 'cold feet' on a critique of Murdoch | False | By Donald Greenlees | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-COLLEGE.1.18481031.html | A title matchup that will pump up the hype | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/europe/08iht-politics.2.18484750.html | Brown and Sarkozy: A potential power duo | False | By John Vinocur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-cricket8.18497846.html | English cricketers return to India for test series | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08luxury.18474284.html | Luxe is losing its edge | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-usecon.4.10549105.html | Fed says U.S. is not 'anywhere near' stagflation scenario | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/technology/28iht-itv.4.10546947.html | Fincham, ousted BBC executive, hired at ITV | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-bailout.1.18479808.html | Saving Detroit - but at what price? | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28ickes.10518715.html | Longtime Clinton aide returns to the fray | False | By Adam Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/europe/28iht-28medspeeches.10514486.html | Dmitri Medvedev, in his own words | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/arts/28iht-27chop.10527244.html | Chop Shop: Two siblings stuck in a junkyard world, struggling to survive and dream | False | By A. O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-prexy.4.10545761.html | From President George W. Bush, advice and blunt opinions | False | By Brian Knowlton and David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-gaming.4.10545387.html | EU warns Greece and the Netherlands over gambling restrictions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-sosunlate8.18492343.html | Roundup for late Sunday games: Real Madrid in trouble after losing to Sevilla | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/africa/28iht-mideast.4.10548184.html | Israeli coastal city hit by long-range rockets | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-golfwomenresults8.18493074.html | LPGA Final Qualifying Tournament Scores | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-09auto.18496106.html | White House and Democrats close to a deal on auto industry rescue | False | By David M. Herszenhorn and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-ties.1.18482806.html | Economic plans between India and Pakistan now on hold | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-autos.3.18488130.html | 'Car czar' prescribed for automakers | False | By David Herszenhorn and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-sharp.1.10524164.html | Japanese regulator raids Sharp and Hitachi in LCD price-fixing inquiry | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-golfwomen8.18484514.html | Lewis wins qualifying card, Wie claims card and a fresh start after finishing 7th | False | By KAREN CROUSE | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edkeillor.1.10535481.html | Let's get out of the political boneyard | False | By Garrison Keillor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edfrench.1.18490114.html | Why the terrorists hate India | False | By Patrick French | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-09auto.18504294.html | U.S. auto bailout deal advances as Democrats offer draft bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edkristof.1.10535490.html | Genocide foretold | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/asia/28iht-thaksin.1.10527262.html | Ousted Thai premier returns to face fraud charges | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08recycle.18475319.html | Back at junk value, recyclables are piling up | False | By Matt Richtel and Kate Galbraith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/sports/28iht-ARENA.4.10544468.html | Olympians learn to play protest game | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rgiv.4.10540154.html | Leaning toward long: Givenchy and Stella McCartney | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edtoledo.1.10535496.html | The lost treasure of Machu Picchu | False | By Eliane Karp-Toledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08pstan-raid.18480914.html | Pakistan arrests suspected leader in Mumbai attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/africa/28iht-28military.10513853.html | U.S. commander wants only brief pause in Iraq troop reductions | False | By Thom Shanker and Eric Schmitt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/sports/28iht-SOCCER.1.10526576.html | Zanetti leads Inter toward glory | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edkristol.1.18490126.html | William Kristol: Small isn't beautiful | False | By William Kristol | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/europe/28iht-terror.4.10543753.html | Terror arrests in Sweden and Norway | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rmake.1.10543687.html | Never too young for that first pedicure | False | By Camille Sweeney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/09marketsA.18491525.html | Wall Street rises on hopes for stimulus | False | By Michael M. Grynbaum and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/europe/28iht-heathrow.5.10556691.html | Heathrow expansion would spell an end to English village | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edkorea.1.10535487.html | A little night music and nuclear talks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-terror.4.18500611.html | Pakistan raids group linked to Mumbai attacks | False | By Jane Perlez, Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/sports/28iht-ARENA.1.10523852.html | Olympians learn to play protest game | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-black.4.18499232.html | Indictments unsealed in Blackwater shootings | False | By Ginger Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rhkfur.4.10534443.html | In Hong Kong, fur has its day | False | By Alexandra A. Seno | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-08terror.18475551.html | Pakistan's spies aided militants tied to attacks in Mumbai | False | By Eric Schmitt, Mark Mazzetti and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-trader.4.10550601.html | Wheat trader loses $141.5 million in unauthorized trading | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/realestate/28iht-report.1.10534750.html | Portugal: Real estate challenges continue to mount | False | By Patrick Blum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/europe/28iht-sarkozy.4.10545406.html | Sarkozy offers to travel to Colombia to secure hostage's release | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28bush.4.10544452.html | Bush calls surveillance bill an 'urgent priority' | False | By David Stout and Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/travel/28iht-trqa29.1.10524495.html | Frequent Traveler Q & A: Navigating cancellations and differing airfares | False | By Roger Collis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/10/world/europe/08iht-sex.4.18500177.html | World's oldest profession, too, feels crisis | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-27endbuckley.10511692.html | William Buckley Jr. is dead at 82 | False | By Douglas Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-peseta.4.10543696.html | Spanish vote could hinge on the young, and hence the economy | False | By Jason Webb | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-gitmo.4.10544594.html | Former chief prosecutor at Guantánamo Bay becomes a chief critic | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/10/style/10iht-fjewelry.1.18479932.html | Stephen Webster of Garrard's: The crown hipster of jewelry | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-ozbank.1.10524386.html | Rising costs for funds hurt Australian banks | False | By Wayne Cole | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-NFL.1.18481320.html | Bemused Cardinals clinch rare division title | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-07lacey.18477749.html | A lifestyle distinct: The maxe of Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28times.10520378.html | About.com chief executive leaving | False | By Richard Pérez-Peña | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-09marketsCLOSE.18503888.html | Wall St. rallies on hopes for stimulus | False | By Michael M. Grynbaum and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/arts/28iht-28byrne.10530097.html | Gabriel Byrne becomes TV's new Dr. McDreamy | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08tribune.18473578.html | Tribune Co., in debt, could be flirting with bankruptcy | False | By Richard Pérez-Peña and Michael J. De La Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/africa/08iht-black.1.18482016.html | Guards' surrender sets up first of many court battles in Blackwater case | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-cic.10524680.html | China Investment Corp. hiring foreign fund managers | False | By Charlie Zhu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-08pstan.18473079.html | Militants in Pakistan destroy NATO trucks | False | By Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/africa/28iht-turkey.1.10524677.html | Robert Gates advises Turkey to end Iraq incursion soon | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-yen.1.18477229.html | As other sources of funding dry up, Japanese companies turn to banks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-autos.1.18481771.html | 'Car czar' prescribed for automakers | False | By David Herszenhorn and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-27cndcampaign.10514439.html | McCain criticizes Obama on Al Qaeda | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/asia/28iht-pakistan.4.10551220.html | U.S. starts to look past Musharraf | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-jinvest.1.10523410.html | Japanese investors still looking for high-yielding foreign assets | False | By Chikako Mogi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/africa/08iht-black.3.18492015.html | Guards' surrender sets up first of many court battles in Blackwater case | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rjet.4.10534562.html | Luxury produces a new generation | False | By Natasha Fraser-Cavassoni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08dow.18486770.html | Dow Chemical to cut 5,000 jobs as it restructures | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/technology/28iht-quarter.4.10545559.html | 'Quarterlife,' show made for Web, flops on U.S. TV | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/09/arts/09iht-kino.1.18479773.html | Daniel Guzmá'sÂ'n finds inspiration in his Mexican roots | False | By Carol Kino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-game.1.10523434.html | Casinos feel U.S. downturn as gamblers pinch nickels | False | By Chris Reiter and Deena Beasley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/opinion/28iht-edcollins.1.10535385.html | No-frills Hillary | False | By Gail Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08summit.18483201.html | U.K. and French leaders to discuss infrastructure boost | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/arts/28iht-24wlnconsumedi.10526695.html | KRink: Turning graffiti ink into a marketing brand | False | By Rob Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-09playboy.18503235.html | Christie Hefner to step down as chief of Playboy | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/sports/28iht-GOLF.1.10524708.html | Surprise early leaders in India | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28lewis.10514697.html | Black leader changes endorsement to Obama | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/technology/28iht-telekom.4.10545552.html | Deutsche Telekom reports 61% surge in data traffic | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-ederofeyev.1.10535388.html | Dmitri's choice | False | By Viktor Erofeyev | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-SKI.1.18479742.html | Raich edges to victory in giant slalom | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/africa/08iht-pirates.1.18483729.html | Ship owners and governments confront piracy crisis | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-09pstan.18486620.html | Pakistan said to arrest a key suspect in India attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-08afghan.18473073.html | UN official calls for sensitivity to Afghan demands | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/asia/28iht-iran.5.10555242.html | Oversight group warns world about Iran's banking system | False | By Steven R. Weisman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-econ.4.18501386.html | Economic signals point to long, deep recession | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28wheatfw.10538449.html | Dealer loses $141.5 million in unauthorized wheat trading | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-gitmo.1.10523425.html | Former chief prosecutor at Guantánamo turns into critic of system | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28jindal.10521826.html | Louisiana governor pierces business as usual | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-09markets.18489107.html | Wall Street opens the week higher | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-nintendo.2.18485464.html | Nintendo chief found gamers of every age and inclination | False | By Kiyoshi Takenaka | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-28marketsfw.10536820.html | Weak GDP report hits U.S. stocks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/health/28iht-28best.10533694.html | Does weight lifting make a better athlete? | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-08chicago.18475499.html | In Chicago factory sit-in, an anger spread wide | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-basket8.18490944.html | National Basketball Association: Roundup for Sunday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/arts/28iht-28art.10529851.html | The terrible toll of art anxiety | False | By Joyce Wadler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-viet.1.18482450.html | Vietnamese Catholics convicted of disturbing public order | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-083m.18493111.html | 3M cuts 1,800 jobs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/09/arts/09iht-shanley.1.18479430.html | Film: John Patrick Shanley's 'Doubt' | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-09gitmo.18490416.html | 5 Guantánamo detainees charged in Sept. 11 attacks seek guilty pleas | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/technology/08iht-link.3.18488511.html | Life, liberty and GPS: What technology means in Egypt | False | By Noam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/arts/28iht-hellert.10526804.html | Pretty ugly: From graphic novels to art deco | False | By Steven Heller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-yen.1.10526123.html | As industrial output slips, Japan fears recession | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08econ.18477035.html | In string of bad news, omens of a long recession | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edlet.1.10535493.html | Turkey and the Kurds; A new policy for Pakistan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/technology/28iht-nortel.1.10522636.html | Nortel reorganization plan draws skepticism | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/realestate/28iht-reluberon.1.10534715.html | At home in the French region of Luberon | False | By Kimberly Conniff Taber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-08autos.18475570.html | Detroit bailout may bring on U.S. oversight | False | By David M. Herszenhorn and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/10/arts/10iht-bookmer.1.18490160.html | Book review: 'Mrs. Astor Regrets' | False | Reviewed by Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-sprint.3.10528575.html | Sprint reports $30 billion loss | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-ice8.18491081.html | National Hockey League: Roundup for Sunday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-air.1.18481323.html | Qantas chief says merger with British Airways is in doubt | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-alpwomen8.18484691.html | Italy's Nadia Fanchini wins super G | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-8markets.18479578.html | Stocks rally in Europe and Asia | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/sports/28iht-NBA.1.10544339.html | Nuggets score most points in NBA this season | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08euaid.18481658.html | Brussels set to approve French, Austrian bank aid | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/europe/08iht-08comments.18473226.html | Russians discuss their government's ties to tycoons | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/asia/28iht-28thailand.10520813.html | Ousted Thai premier returns to face charges | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/americas/28iht-28mccain.10514626.html | McCain's birthplace prompts queries about whether that rules him out | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/africa/28iht-syria.4.10550648.html | U.S. freezes assets of 4 Syrians | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rchay.4.10540363.html | Review: Chalayan's stepping stones to harmony | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/arts/28iht-marcus.10524849.html | 'My Unwritten Books': Don't go there | False | By Ben Marcus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-bcollpoll8.18500430.html | The AP Top 25 Polls: . North Carolina remains unanimous No. 1 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/asia/28iht-28thaksinweb.10517685.html | Thaksin back in Thailand to face corruption charges | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/world/asia/28iht-28rice.10514045.html | Rice offers regret over alleged rape in Japan | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/sports/08iht-bcoll8.18490385.html | The AP Top 25: Roundup for Sunday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/09/arts/09iht-peeptus.1.18479964.html | Stuart Neill, Jamie Foxx, Studs Terkel | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/style/28iht-rhussein.4.10546895.html | Chalayan becomes Puma's creative director | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/opinion/28iht-edbio.1.10535382.html | The destiny of species chronicled on the Web | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08markets_web.18475723.html | Asian stocks trade higher following late rally on Wall St. | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/12/08/world/europe/09iht-09greece.18491403.html | Riots in Greece enter third day | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/sports/28iht-BASE.1.10524383.html | Congress asks Justice Department to investigate Clemens | False | By Richard Sandomir and Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-ctrip.1.10524280.html | Quarterly net profit doubles for top China online travel agent | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-stox.1.10525445.html | Asian stocks slide on worries about dollar | False | By Tom Miles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 2008-12-08 | https://www.nytimes.com/2008/02/28/business/worldbusiness/28iht-norris29.1.10520588.html | Off-the-balance-sheet mysteries | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08mineo.html | Experts Say Injuries and Intent Are Main Issues in Police Assault Case | False | By Cara Buckley and William K. Rashbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08parking.html | State Reports Misconduct by â€šÃ„Ã'Rogueâ€šÃ„Ã' Supervisor in Its Manhattan Narcotics Office | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08kaplan.html | Trouble in the Other Middle East | False | By Robert D. Kaplan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08dems.html | Senator Addresses Concerns of Upstate | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08power.html | A Good Power Broker Is Getting Harder to Find | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08mon1.html | Tortured Justice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/movies/08foch.html | Nina Foch, Actress in Sophisticated Roles, Dies at 84 | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/l08health.html | Cost of Living: Who Gets New Drugs? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/books/08terkel.html | Tribute to Studs Terkel, Voice of the Underdog | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/baseball/08base.html | Minaya Meets With Francisco Rodrâ´šâ€° guez | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08mon4.html | Save the Bluefin | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/nyregion/08neediest.html | Happy to Be Out and About, in Her Town | False | By Michael Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08mon2.html | State of Fear | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08kristol.html | Small Isnâ€šÃ„Ã't Beautiful | False | By William Kristol | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/l08terror.html | Prosecuting Detainees: No Need for a Legal â€šÃ„Ã'Hybridâ€šÃ„Ã' | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/l08census.html | A More Accurate Census | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/l08friedman.html | Predicting Home Prices | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08french.html | They Hate Us â€šÃ„Ã® and India Is Us | False | By Patrick French | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09market.html | Wall Street Surges on Stimulus Hopes | False | By Michael M. Grynbaum and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/sports/soccer/08sportsbriefs-AFGHANISTANW_BRF.html | Afghanistan Wins Homeless World Cup | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/08/opinion/08mon3.html | Even Worse for Teens | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/asia/09pstan.html | Pakistan Raids Group Suspected in Attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/middleeast/09iran.html | Iran Urges Obama to Change Approach | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/asia/09china.html | Whistle-Blowers in Chinese City Sent to Mental Hospital | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/europe/09greece.html | Anti-Police Riots Continue in Greece | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09gitmo.html | 5 Charged in 9/11 Attacks Seek to Plead Guilty | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/media/09playboy.html | Christie Hefner to Depart Playboy | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/asia/09phils.html | 10 Killed as Separatists Fight Troops in Southern Philippines | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09apply.html | Even an Expertâ€šÃ„Â´s Resolve Is Tested by the Cityâ€šÃ„Â´s High School Admissions Process | False | By Jennifer Medina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09obenvy.html | With Treats, Dogs Seem to Know What's Fair | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09rooms.html | Where Stars Go for a Wax and Peel | False | By Alan Feuer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09auto.html | Deal to Rescue American Automakers Is Moving Ahead | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/technology/09security.html | Panel Presses to Bolster Security in Cyberspace | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/football/09fast.html | Americaâ€šÃ„Â´s Team Is Falling Into Recession | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/baseball/09odds.html | Baseball Executives Face the Odds | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/music/09bots.html | Romantics Who Said No to Revolution | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09welfare.html | Suing to Raise a Payment of Last Resort | False | By Fernanda Santos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09haza.html | Hazards: Scanners Can Damage Hearing Implants | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09chicago.html | Talks Fail to End Sit-In at Closed Factory | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/washington/09blackwater.html | Plea by Blackwater Guard Helps Indict Others | False | By Ginger Thompson and James Risen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/europe/09france.html | Europeans Seek to Revive Nuclear Ban | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09obaphids.html | How Tiny Insects, With a Little Help, Survive on Plant Sap | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/politics/09obama.html | Liberals Wonder When Obamaâ€šÃ„Â´s Team Will Reflect Them | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09glob.html | Gates Foundation Gives Millions for Coverage of World Health | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/politics/09inaug.html | In a New Tux, Obama Seeks the Proper Tone | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/dance/09frea.html | Form and Dysfunction From a Family Collective | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09brod.html | All That Noise Is Damaging Childrenâ€šÃ„Â´s Hearing | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09bbox.html | What to Do After a Diagnosis | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09qna.html | Fruit Basket Upset | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09gimp.html | Gullible Fool? He Passes All Tests and Beats the Devil | False | By Lawrence Van Gelder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/asia/09india.html | Indiaâ€šÃ„Â´s Governing Party Fares Well at Polls, Despite Siege | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09holm.html | When Solving a Crime Involves Real Tricks | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/music/09arts-LASCALASWAPS_BRF.html | La Scala Swaps Tenors for Opening Night | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/television/09arts-ANCHORMOVESA_BRF.html | Anchor Moves at CNN | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/books/09arts-MEMOIRISTSMO_BRF.html | Memoiristâ€šÃ„Ã´s Mother to Write Memoir | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/television/09arts-CBSTAKESSUND_BRF.html | CBS Takes Sunday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/movies/09arts-TWILIGHTSEQU_BRF.html | â€šÃ„Â²Twilightâ€šÃ„Â´ Sequel Loses Its Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/television/09arts-FANTASTICKSS_BRF.html | Fantasticks Star Wins â€šÃ„Â²The Amazing Raceâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/movies/09arts-SLAMDANCESET_BRF.html | Slamdance Sets Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/design/09arts-PHOTOCURATOR_BRF.html | Photo Curator to Retire From the Getty Museum | False | By Randy Kennedy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/movies/homevideo/09dvds.html | When Titans Roamed the Backlot at Fox | False | By Dave Kehr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09bants.html | Fire Ants Win Out Through Land Changes, Not a Better Build | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/books/09kaku.html | The Lion of the Screen, and What Made Him Roar | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/08anne.html | Celebrity Travels Across Country and Across Realms | False | By Andy Webster | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/research/09perc.html | Perceptions: Putting a Face Value on Cars | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/dance/09merc.html | Being Alone Together in Cunninghamâ€šÃ„Ã´s World | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/views/09essu.html | Plenty of Guidelines, but Whereâ€šÃ„Ã´s the Evidence? | False | By DARSHAK SANGHAVI, M.D | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09dark.html | Reimagining Henry James | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11CRITIC.html | Restraint Feels Right, Doesnâ€šÃ„Ã´t It | False | By Mike Albo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09out.html | Some Ties (Family, Theater) That Bind | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/research/09scr.html | Screenings: Partners and Prostate Cancer | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/design/09vhit.html | Modern Art Showcase Expands, Hoping to Revitalize a London Area | False | By Carol Vogel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09monk.html | That Russian Romantic Kidâ€šÃ„Ã´s Got Talent | False | By Jason Zinoman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09home.html | A Cast of 3 Populates the South in â€šÃ„Â²Homeâ€šÃ„Â´ | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09angi.html | Primal, Acute and Easily Duped: Our Sense of Touch | False | By Natalie Angier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09lett-DOCTORSINTHE_LETTER.html | Doctors in the Workplace (3 Letters) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09lett-CALORIESANDS_LETTERS.html | Calories and Servings (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09lett-TOGREETAPATI_LETTER.html | To Greet a Patient, or Not (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09lett-ANEARLYBODYS_LETTER.html | An Early Bodysurfer? (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09real.html | The Claim: Babies Blink Less Than Adults Do | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09allergies.html | Researchers Put a Microscope on Food Allergies | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09plane.html | Military Jet Crashes in San Diego, Killing Three | False | By Will Carless and Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/research/09asthma.html | Scorpios Get More Asthma, but Astrology Isnâ€šÃ„Ã´t to Blame | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09klas.html | What to Do When the Patient Says, â€šÃ„Ã²Please Donâ€šÃ„Ã´t Tell Momâ€šÃ„Ã´ | False | By PERRI KLASS, M.D | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/music/09luke.html | Love, Valor and Regrets: Passion Play in Granada | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-08 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09well.html | Beyond Cupcakes: Children in the Kitchen | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09rut.html | A Satire Deconstructs an Unsaintly St. Nick | False | By Jason Zinoman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/theater/reviews/09dust.html | Across a Class Divide, a Grudge Match Easily Festers Into Violence | False | By Rachel Saltz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/media/09leno.html | Where Is Leno Going? To Prime Time, on NBC | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/europe/09witches.html | A Hole in the Ground Erupts, to Estoniaâ€šÃ„Ã´s Delight | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09ford.html | Falling Sales in Russia Force Ford to Idle Its Plant | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/media/09tribune.html | Tribune Company Seeks Bankruptcy Protection | False | By Richard Pâ´šÂ©rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/health/09scan.html | The Pain May Be Real, but the Scan Is Deceiving | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09flier.html | When Fate Picks Your Seatmate | False | By Ann Morhauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/science/09bomb.html | The Hidden Travels of The Bomb | False | By William J. Broad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09road.html | Tempting the Thieves With the Pocketables | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/americas/09suitcase.html | Venezuelan Given 15 Months in Suitcase of Cash Scandal | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/economy/09mortgage.html | Modified Loans Often Lead Homeowners Back to Trouble | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09loyalty.html | More Travelers Redeeming Miles for Merchandise | False | By Jane L. Levere | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/football/09giants.html | Jacobsâ€šÃ„Ã´s Sore Knee Could Hurt Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09nyc.html | Crime and Punishment, the Abridged Version for Chuckleheads | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/football/09jets.html | Jetsâ€šÃ„Ã´ Jog to Playoffs Becomes a Sprint | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/economy/09fannie.html | Airing the Depth of Troubles at Fannie Mae | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09dealers.html | Car Dealers Brace for Closings, or for a Fight, as Detroit Seeks Help | False | By Clifford Krauss | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09fossella.html | Fossella Sentenced to 5 Days in a Virginia Jail for Drunken Driving | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/soccer/09goal.html | This Year, Success Runs in the Family | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/media/09nbc.html | NBC Names 2 Executives to Help Slim Its Operations | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/football/09nfl.html | Panthersâ€šÃ„Ã´ Run Attack Flattens Buccaneers | False | By Viv Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/europe/09czechsex.html | Financial Crisis Tames Demand for Worldâ€šÃ„Â´s Oldest Service | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/media/09sorkin.html | Workers Pay for Debacle at Tribune | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09zardari.html | The Terrorists Want to Destroy Pakistan, Too | False | By Asif Ali Zardari | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/media/09adco.html | Next Year Is Looking Even Worse | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09views.html | Why Not Bring Cash Back Home? | False | By Rob Cox and Aliza Rosenbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09slots.html | Court Order Delays Auction of Landing Slots at Airports | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/firefighters.html | 2 Firefighters Are Among 5 Facing Charges in Bar Brawl | False | By James Barron | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09pay.html | Bonus Season Afoot, Wall Street Tries for a Little Restraint | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09emergency.html | Uninsured Put a Strain on Hospitals | False | By Reed Abelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09assault.html | Attack on Ecuadorean Brothers Investigated as Hate Crime | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/economy/09nationalize.html | Washington Takes Risks With Its Auto Bailout Plans | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/business/09manage.html | G.M., Under Pressure, Turns to Robert Lutz | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/americas/09canada.html | Liberal Partyâ€šÃ„Â´s Leader in Canada Says Heâ€šÃ„Â´ll Quit Early | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/othersports/09sailing.html | Sailing Speed Record Is Ratified | False | By Chris Museler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/americas/09mexico.html | Killings in Drug War in Mexico Double in â€šÃ„Â´08 | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09lawyer.html | Lawyer Is Accused in Massive Hedge Fund Fraud | False | By William K. Rashbaum and Alison Leigh Cowan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/basketball/09knicks.html | Duhon Flourishes, With an Assist | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/asia/09mumbai.html | Mumbai Terrorists Relied on New Technology for Attacks | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/baseball/09sandomir.html | Free From Tribuneâ€šÃ„Â´s Bankruptcy Filing, Cubs Proceed as Usual | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/baseball/09base.html | Maddux Retires After 23 Seasons and 355 Wins | False | By Tyler Kepner, Jack Curry and Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/baseball/09yankees.html | Yanks Will Be Patient as Sabathia Decides | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09stadium.html | As Stadiumsâ€šÃ„Â´ Costs Rise, City Agrees to New Bond Offerings | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/othersports/09doping.html | Top U.S. Teams Hire Same Testing Lab as Armstrong | False | By Juliet Macur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/pageoneplus/09cxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09kennedy.html | Kennedy Is Said to Be Politicking for His Niece | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/pageoneplus/09cxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/baseball/09mets.html | Mets Appear Close to Signing Francisco Rodrâ´ã‰ guez | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09officer.html | Officers Facing Assault Charges Surrender to Brooklyn D.A. | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/asia/09briefs-NEWROUNDOFNU_BRF.html | North Korea: New Round of Nuclear Talks Under Way | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/europe/09briefs-GRAVESOFMUSL_BRF.html | France: Graves of Muslim War Veterans Defaced | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09neediest.html | On the Boardwalk, Wheels Are Her Wings | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/world/africa/09briefs-SARKOZYCALLS_BRF.html | Zimbabwe: Sarkozy Calls for Mugabe to Resign | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09missing.html | DNA Links Sex Offender to Cold Case in New Jersey | False | By Trymaine Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09timber.html | In New Era, Timberâ€šÃ„Ã´s Struggles Stir Broad Concern and Support | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09court.html | Jury Trials to Be Halted in One State Feeling Pinch | False | By Abby Goodnough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/washington/09bar.html | Influence on the Supreme Court Bench Could Be an Inside Job | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09morrison.html | George S. Morrison, Admiral and Singerâ€šÃ„Ã´s Father, Dies at 89 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/politics/09citizen.html | Justices Turn Back a Challenge on Obama | False | By Kate Phillips | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/09survey.html | In Biggest U.S. Cities, Minorities Are at 50% | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/education/09gates.html | Gates Grants Aim to Help Low-Income Students Finish College | False | By Sara Rimer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/us/politics/09richardson.html | Richardson Relishes Role as a Closer on Big Deals | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-illinois.4.18536918.html | Governor accused of bid to sell Senate seat vacated by Obama | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09blackwater.18506761.html | 5 guards charged with manslaughter in Iraqi deaths | False | By Ginger Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-10auto.18528301.html | Democratic leaders push to complete U.S. auto rescue plan | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09tue2.html | A General for the War at Home | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/10/arts/10iht-peepwed.1.18514673.html | Angelina Jolie, Jay Leno, Catherine Hardwicke | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/11/arts/11iht-bookjeu.1.18522263.html | Book review: 'Two Planks and a Passion' | False | Reviewed by Bruce Barcott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-NFL.1.18515006.html | Panthers run all over Buccaneers | False | By Viv Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-sailors.1.18519010.html | These sailors embrace risk for reward | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09pay.18508055.html | Bonus season afoot, Wall Street tries for a little restraint | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/news/09iht-cx0912.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-CUP.3.18529196.html | Real Madrid fires Schuster and hires Ramos | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-base9.18527952.html | Complete game: Greg Maddux announces retirement | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09fannie.18507755.html | Airing the depth of troubles at Fannie Mae | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/technology/09iht-09chip.18507576.html | Texas Instruments lowers earnings forecast | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09inaug.18506795.html | Seeking the proper tone for Obama's inauguration | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09adco.18508223.html | Next year is looking even worse | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29oilsub.10596590.html | Crude price falls after breaching $103 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09ukecon.18517653.html | U.K. factory, retail and housing data show further weakness | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-germany-sentence-cnd.18516453.html | Life sentence for failed bomb attempt in Germany | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29hillaryad.10594874.html | Clinton's 'red phone' ad suggests she would manage crises better than Obama | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-09greece-funeral-cnd.18514693.html | Funeral of slain teen brings more violence to Athens | False | By ANTHEE CARASSAVA and RACHEL DONADIO | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09taylor.html | F.D.R. Knew How to Spend Carefully | False | By Nick Taylor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-oil.1.18517634.html | Doubts arise over ONGC's bid to buy Imperial Energy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/sports/29iht-clemens.1.10568317.html | Clemens investigation is under way, FBI says | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-09pstan.18507704.html | Pakistan raids group tied to attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/10/arts/10iht-titian.1.18514635.html | British campaign to 'save' a popular Titian | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29texas.10566583.html | Texas on pace for record voter turnout | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29cndecona.10597141.html | U.S. spending flat as inflation persists | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-10church.18524554.html | Political and religious leaders gather for Russian patriarch's service | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/opinion/29iht-edwolf.1.10576549.html | Faith and tolerance | False | By Alan Wolfe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-letter.1.18515902.html | Cooperation with China critical for Obama | False | By Indira A.R. Lakshmanan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-13successor.18524980.html | Picking Obama successor puts spotlight on governor | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-10illinois.18524701.html | Illinois governor arrested in inquiry into filling Obama's Senate seat | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09plane.18506772.html | Military jet crashes in San Diego, killing three | False | By Will Carless and Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-black.1.18513243.html | Plea by Blackwater guard helps indict 5 others | False | By Ginger Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29endxule.10594978.html | Supplier strikes idle 16,000 U.S. auto workers | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/opinion/29iht-edaids.1.10576525.html | The global aids fight | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/10/arts/10iht-loomis.1.18514584.html | A frisson or two at La Scala's opening | False | By George Loomis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/opinion/29iht-edelmenshawy.1.10576531.html | Silencing Arab media | False | By Mohamed Elmenshawy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/health/09iht-09scan.18514577.html | The pain may be real, but the scan is deceiving | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/arts/29iht-29bole.10573415.html | Movie Review: 'The Other Boleyn Girl' | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-BOYS.1.18516250.html | Dallas's dreams crumble | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-SOCCER.1.18519007.html | Record, not race, is problem for soccer coach | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-10sony.18515460.html | Sony to trim 8,000 jobs and reduce investment | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-golfseve9.18533230.html | Ballesteros released after brain surgery | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29tradr.10564592.html | Wheat trader for MF Global loses $141.5 million in unauthorized trading | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/sports/29iht-hockey.1.10571590.html | NHL players returning as Russian hockey stirs | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09obama.18506791.html | Liberals wonder when Obama's team will reflect them | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-nukes.1.18518704.html | Deadly nuclear club growing more slowly than feared | False | By William J. Broad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/health/29iht-29turtles.10564523.html | Logging in Congo River Basin imperils sea turtles very far downstream | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/09iht-air.4.18534893.html | Outlook for airlines is mixed for 2009 | False | By Caroline Brothers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/sports/29iht-wrestler.1.10568380.html | 4 amputations, and a 41-2 record | False | By Josh Katzowitz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-richardson.1.18515087.html | New Mexico governor covets role of closer on big deals | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-31ricin.10588549.html | Man in critical condition in Las Vegas poison case | False | By John Holusha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/europe/29iht-poland.4.10589728.html | Military aid talks with Poland off to 'good start,' U.S. envoy reports | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29euecon.10581457.html | Inflation stays high in euro area, while survey points down | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-bux.4.10589483.html | Dollar spirals lower as worries about U.S. economy mount | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29aigFW.10579625.html | AIG shares plunge after big write-down | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/asia/29iht-indo.1.10569605.html | Islamic militants' publications thriving in Indonesia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-9marketsfw.18514735.html | Stocks mixed in Europe and Asia | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/style/29iht-rwrapo.10586437.html | A style roundup: From a Moncler moment to Revillon's new designer | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09rue1.html | Mortgages and Minorities | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-black.4.10585850.html | Conrad Black loses appeal to delay start of prison term | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/asia/29iht-29peshawar.10560001.html | Missile kills 8 in Pakistan tribal area | False | By Ismail Khan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/sports/29iht-29japan.10563112.html | Hoping to become Japan's next hot baseball export | False | By Brad Lefton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/asia/09iht-attack.1.18517890.html | Mumbai attackers used sophisticated technology | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09sony.18512754.html | Sony to cut 8,000 jobs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-kick.4.10585953.html | Lessons on financial decision-making from the soccer field | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-kosovo.4.18534737.html | Nobel peace honoree pushes case for Kosovo independence | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/asia/29iht-29japan.10583974.html | Marine accused of rape in Japan is released | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/09iht-09gitmo.18506742.html | Alleged 9/11 plotters offer to confess at Guantánamo | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-28cndprison.10559987.html | 1 in 100 U.S. adults behind bars, new study says | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/health/09iht-09bomb.18508572.html | Hidden travels of the atomic bomb | False | By William J. Broad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/sports/29iht-29japan-baseball.10584732.html | Hoping to become Japan's next hot baseball export | False | By Brad Lefton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/09iht-sony.4.18529325.html | Sony to cut 8,000 jobs and close plants | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/opinion/29iht-edsurveys.1.10576546.html | Time and time again | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/sports/29iht-DRUGS.1.10568311.html | The World Anti-Doping Agency's diplomatic new chief | False | By Jeremy Whittle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09nationalize.18508707.html | Taking risks with bailout for U.S. automakers | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/opinion/29iht-edletters.1.10576534.html | The Armenians and Turkey; No limits to hypocrisy; A faithless world | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-baht.1.10570113.html | The Thai central bank will lift restrictions on capital from overseas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-29mccain.10560072.html | Bill would remove doubt on McCain's presidential eligibility | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/style/29iht-rceline.4.10586270.html | Celine and Haider Ackermann | False | By Jessica Michault | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09auto.18506575.html | U.S. Auto bailout deal advances as Democrats offer draft bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/health/09iht-09allergies.18508235.html | Researchers put a microscope on food allergies | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-pakistan.2.18522166.html | Pakistan arrests 20 more in connection with Mumbai terror attacks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/arts/09iht-09kaku.18513126.html | The lion of the screen, and what made him roar | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-nflof9.18535198.html | Economic slump causes NFL to cut staff | False | By DAVE GOLDBERG | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/africa/29iht-yemen.4.10586524.html | Terrorist's case shows Yemen's flexible justice | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/asia/29iht-pakistan.1.10568779.html | U.S. embrace of Musharraf irks Pakistanis | False | By David Rohde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09iata.18516784.html | IATA forecasts airline losses of $5 billion in 2008, less in 2009 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/worldbusiness/29iht-rupee.1.10570822.html | Indian budget aids farmers with big rise in social outlay | False | By Heather Timmons | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/arts/29iht-29rend.10569520.html | A rendez-vous with French cinema | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09tue3.html | Napping During Hospital Shifts | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-09mumbai-attack.18515466.html | Mumbai terrorists relied on new technology for attacks | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-10marketsA.18526373.html | Stocks slide as rush to bonds illustrates desperation | False | By Michael M. Grynbaum and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-greece.4.18536802.html | As riots continue, Greece faces mounting political crisis | False | By Rachel Donadio and Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09webnagourney.18535596.html | Rival U.S. campaigns offer a peek at what really happened | False | By Adam Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09road.18512188.html | Tempting the thieves with the pocketables | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-basket9pic.18524977.html | National Basketball Association: Roundup for Monday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-lawyer.1.18517086.html | Leading U.S. lawyer accused of $100 million hedge fund scam | False | By William K. Rashbaum and Alison Leigh Cowan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/africa/09iht-08ghana.18507887.html | Voting heavy in Ghana | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/africa/29iht-lebanon.4.10586004.html | Hezbollah denounces deployment of U.S. warships | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-socriot9.18534498.html | Marseille fan released on bail in Spain | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/europe/29iht-turkey.5.10595736.html | Turkey announces troop withdrawal from northern Iraq | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09markets.18508784.html | Asian markets in 3rd day of gains | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29studio.10562749.html | New Line to become Warner Brothers unit | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-windfall.4.18536167.html | EU carbon trading system brings windfalls for some, with little benefit to climate | False | By James Kanter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/l09terror.html | Call Them Terrorists | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09tribune.18507472.html | Tribune Co., a major news chain, files for bankruptcy | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-10canada.18525962.html | Bank of Canada cuts rate to 50-year low | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-socschuster9.18523314.html | Real Madrid fires coach Bernd Schuster | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edjacoby.1.18523665.html | Jeff Jacoby: Skepticism on climate change | False | By Jeff Jacoby | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/travel/29iht-02hours.10573494.html | 36 hours in Taipei, Taiwan | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-09witches.18507003.html | A hole in the ground erupts, to Estonia's delight | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/arts/29iht-flik1.1.10569648.html | 'Semi-Pro': An alpha-male's quest for center-court glory | False | By Matt Zoller Seitz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-10pstan-new.18525445.html | Mumbai attackers were part of a larger group, Indian police say | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-BOATS3.18527058.html | BMW Oracle refuses to drop America's Cup suit | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-obits.1.10572306.html | Buddy Miles, 60, of Jimi Hendrix group Band of Gypsys | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-hike.4.10590912.html | Green business leaders strive to stay true to their cause | False | By Andrew Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-hyundai.1.10568436.html | U.S. consumer guide honors South Korean automaker | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/business/worldbusiness/29iht-29cndstoxb.10595924.html | U.S. stocks dive on new signs of economic chill | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/europe/29iht-russia.4.10591086.html | Putin pushes Russians to vote in presidential election | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-yen.1.18507445.html | Japan revises 3rd quarter GDP downward | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/americas/29iht-campaign.4.10595426.html | Obama makes inroads among Democratic superdelegates | False | By Michael Cooper and Sarah Wheaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-10sony.18514288.html | Sony to cut 8,000 jobs and reduce investment | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09hirshman.html | Where Are the New Jobs for Women? | False | By Linda Hirshman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/12/09/sports/09iht-ice9.18525218.html | National Hockey League: Roundup for Monday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/opinion/29iht-edomke.1.10576540.html | The word from future diaries | False | By Todd Domke | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/news/29iht-29nations.10560014.html | UN names panel on security in wake of attacks | False | By Warren Hoge | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 2008-12-09 | https://www.nytimes.com/2008/02/29/world/europe/29iht-turkey.4.10591919.html | Turkey announces troop withdrawal from northern Iraq | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/nyregion/09census.html | Census Shows Growing Diversity in New York City | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/education/09graduate.html | Those Taking Graduate Test Abruptly Drop in Number | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/arts/music/09valentine.html | Elmer Valentine, Owner of Rock Clubs, Dies at 85 | False | By Douglas Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/l09ayers.html | As I See It, by Bill Ayers and Others | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/l09egan.html | When Joe the Plumber Becomes the Writer | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/sports/othersports/09sportsbriefs-AMERICANYACH_BRF.html | American Yacht Club Will Go to Court | False | By Chris Museler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/technology/companies/10sony.html | Sony to Trim 8,000 Jobs and Reduce Investment | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10markets.html | Investors Buy U.S. Debt at Zero Yield | False | By Vikas Bajaj and Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/europe/10greece.html | Funeral Leads to More Greece Mayhem | False | By Rachel Donadio and Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/europe/10germany.html | Life Sentence for Failed Bomb Attempt in Germany | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10canada.html | Big Rate Cut by Canadaâ€šÃ„Ã´s Central Bank | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/asia/10pstan.html | Pakistan Moves to Curb Group Linked to Attacks | False | By Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10walmart.html | Wal-Mart to Pay $54 Million to Settle Suit Over Wages | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/europe/10patriarch.html | Russian Leaders Attend Patriarchâ€šÃ„Ã´s Funeral | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/education/10math.html | Math Gains Reported for U.S. Students | False | By Sam Dillon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10auto.html | Democrats and White House Close In on Auto Deal | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/europe/10nobel.html | Nobel Winner Says Support for Kosovo Will Grow | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10assault.html | Family Keeps Vigil for Beaten Brooklyn Man | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14pracmumbai.html | A Lesson of Mumbai: Have a Safety Plan | False | By Michelle Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09brooks.html | This Old House | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/Greenberg-t.html | Bail Out the Writers! | False | By Paul Greenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/104arex.html | Broiled Lobster With Cajun Butter | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/102arex.html | Siutâ€šÃ„Ã©ed Lobster With Oyster Mushrooms and Ginger | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/101arex.html | Boiled Lobster | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/103arex.html | Lobster With Herbed Egg Noodles, Sherry and Salmon Caviar | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10appe.html | Luxury on Sale: The Lobster Glut | False | By Melissa Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10pour.html | Worthwhile Bottles at the Bottom of the List | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10choc.html | Chocolates, Delicately Etched | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10fond.html | Fondue Makes a Comeback, in a Cave and a Mall | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10kits.html | Accessories for Cooks Who Collect and Share | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10curi.html | Alkaline or Acid, Proof Is in the Pudding | False | By Harold McGee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/101crex.html | Two-Tone Persimmon Pudding | False | By Harold McGee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/washington/10prexy.html | Bush Warns Pakistan as He Defends Military Strategy | False | By Charlie Savage | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10office.html | After Wall St. Tremors, Office Vacancy Rates Rise in Manhattanâ€šÃ„´s Shadow | False | By Elsa Brenner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/dance/10powe.html | Let the, uh, Postperformance Begin (Howâ€šÃ„´s Your Improv?) | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10home.html | From Dining Out to Cold Turkey | False | By Marian Burros | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/music/10chor.html | Verdiâ€šÃ„´s Requiem Becomes Memorial to a Conductor | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10default.html | Mortgage Troubles Are Moving Downtown | False | By Terry Pristin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/baseball/10mets.html | For $37 Million, Mets Get a Closer With Charisma | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/reviews/10rest.html | Imagination, Say Hello to Discipline | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10note.html | Great Meals for Two, Under $100 (Itâ€šÃ„´s Possible) | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/reviews/10unde.html | The Price Isnâ€šÃ„´t the Only Thrill | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/music/10kapl.html | A Centennial Moment for a Mahler Epic | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10nbox.html | How He Did It | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/music/10nach.html | Dark Side of the Metal, Played Deep Into the Night | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/music/10thai.html | One Diva to Another: This Role Is Divine | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/theater/10ads.html | Marketing Broadway: Selling Hope for a Song | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/music/10deer.html | A Stew of Rock and Pop Influences, Mixed Well and Served Slickly | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/television/10inhe.html | Confronting the Holocaust in Each Other | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/europe/10spain.html | Unemployed Immigrants Struggle as Hard-Pressed Spain Rolls Up Welcome Mat | False | By Victoria Burnett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/technology/companies/10game.html | Electronic Arts Forecasts Weaker Profit in 2009 | False | By Matt Richtel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/09/opinion/09tue4.html | Have You Heard the One About the Banker? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/football/10nfl.html | Feeling Pinch, N.F.L. Will Cut About 150 Jobs | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/dance/10tribe.html | Masks That Reveal, Not Conceal | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/books/10garn.html | The Heart of the Man, Through His Correspondence | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/politics/10jets.html | A Fighter Jetâ€šÃ„´s Fate Poses a Quandary for Obama | False | By Christopher Drew | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/movies/10read.html | Innocence Is Lost in Postwar Germany | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/theater/reviews/10poet.html | Watch Out for Pipe Dreams: They Can Go Up in Smoke | False | By Rachel Saltz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10biobail.html | For Biotech, a Tax Break Spells Hope | False | By Andrew Pollack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10air.html | Airline Losses Expected to Be Smaller in â€šÃ„´09 | False | By Caroline Brothers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/basketball/10knicks.html | Knicks Hit Cold Spell in Final Minutes | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-007.html | Finale Lifts â€šÃ„Â'Boston Legalâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-006.html | Criticsâ€šÃ„Â´ Choice Nominations Favor â€šÃ„Â'Milkâ€šÃ„Â´ â€šÃ„Â'Benjamin Buttonâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-005.html | Baltimore Opera Files for Bankruptcy | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-004.html | A Role for John Malkovich: Unusual Subject, Unusual Play | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-003.html | â€šÃ„Â'Dark Knightâ€šÃ„Â´ Score Eligible | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-002.html | Coldplay Responds to Infringement Claim | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-09 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-001.html | Jimmy Fallon Announcements | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10arts-008.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/movies/10wend.html | This (New) American Life | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10global.html | Dire Forecast for Global Economy and Trade | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14COMtrain.html | Reason to Ride From Amtrak and Rail Europe | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14COMdeals.html | Hotels Offering Holiday Deals | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14COMhong.html | A New W Hotel in a Hong Kong Skyscraper | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14Datebook.html | Datebook: Kyoto, Quebec City and Virginia Beach | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14letters-SPANISHCHEES_LETTERS.html | Letter: Spanish Cheese Regions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14letters-MEMORIESOFFL_LETTERS.html | Letters: Memories of Florence | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14TCXN-001.html | Correction: New Luxury Hotels in Los Angeles | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14TCXN-002.html | Correction: Hilton London Tower Bridge Hotel | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/reviews/10rbox.html | Corton | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10fannie.html | Ex-Officer Faults Mortgage Giants for â€šÃ„Â'Orgyâ€šÃ„Â´ of Nonprime Loans | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10gitmo.html | Relatives of 9/11 Victims Add a Passionate Layer to Guantâ€šÃ´sÂ²namo Debate | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10kennedys.html | Paterson Says Kennedy Has Not Called About Niece | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10florida.html | Tactics Used in U.S. Raids Draw Claims of Brutality | False | By Damien Cave and Yolanne Almanzar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10siegelman.html | Appeal Hearing in Ex-Governorâ€šÃ„Â´s Conviction | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/europe/10sark.html | Shedding Feudalism, a Channel Island Fights Over Its Future | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10iowa.html | Iowa Justices Hear Same-Sex Marriage Case | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/media/10adco.html | A Show Meant to Cure the Ills of Network TV | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10rangel.html | House Ethics Panel Expands Rangel Inquiry | False | By David Kocieniewski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/10nations.html | India Wants Pakistani Group Added to U.N.â€šÃ„Ã´s Terrorism List | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/washington/10scotus.html | Justices Weigh Misconduct in Tennessee Murder Case | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/media/10paper.html | The Newspaper Bubble, Too, Has Burst | False | By Richard PÃ¨Â©rez-PeÃ±Ã±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10mineo.html | Assault Inquiry Brings Charges for 3 Officers | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10marriage.html | Gay Marriage Ban Inspires New Wave of Activists | False | By Jesse McKinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/baseball/10sandomir.html | In Kubek, Hall Honors an Authentic Voice | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10tribune.html | Governor Threatened Tribune Over Criticism | False | By Richard PÃ¨Â©rez-PeÃ±Ã±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10fitzgerald.html | Fond Ties Have Grown Between Chicago and Its Corruption Fighter | False | By Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/middleeast/10iraq.html | Campaigns Get Under Way for Provincial Elections in Iraq | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/americas/10ottawa.html | Writer and Academic Is Poised to Lead Canadaâ€šÃ„Ã´s Liberal Party | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/othersports/10surfing.html | Banzai Pipeline Beckons Riders on the Swells | False | By Matt Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/10pirates.html | Array of Strategies Are Tried to Turn Back Pirates at Sea | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/economy/10leonhardt.html | $73 an Hour: Adding It Up | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/hockey/10devils.html | The Temporary No. 1 Goalie | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10elevators.html | Elevator Safety Official to Quit Housing Authority | False | By Ray Rivera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/politics/10chicago.html | Obamaâ€šÃ„Ã´s Effort on Ethics Bill Had Role in Governorâ€šÃ„Ã´s Fall | False | By Mike McIntire and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/world/asia/10mumbai.html | Mumbai Attackers Called Part of Larger Band of Recruits | False | By Jeremy Kahn and Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/health/10injury.html | Report Sounds Alarm on Child Accidents | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10tusk.html | Bloomberg Campaign Manager Was Aide to Embattled Illinois Governor | False | By Michael Barbaro and David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10factory.html | Bank Says It Will Consider Loan to Pay Workers in Factory Sit-In | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/ncaabasketball/10player.html | A 73-Year-Old Gives Basketball a Second Shot | False | By JerÃ¨Â© Longman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/politics/10Illinois.html | Governor Accused in Scheme to Sell Obamaâ€šÃ„Ã´s Senate Seat | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10deutsche.html | Prosecutors Narrow Focus in Fatal Fire at Bank Site | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10foodbank.html | From Canned Goods to Fresh, Food Banks Adapt | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10cxns00.html | CORRECTION | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10transplants.html | Foreign Automakers Say Little in Aid Debate | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/10cxns01.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10blago.html | Portrait of a Politician: Vengeful and Profane | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/10cxns02.html | CORRECTION | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/10cxns03.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/baseball/10yankees.html | Yankees Visit Sabathia in California | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10cxns04.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/10museum.html | Sports Museum Having Problems | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/10cxns05.html | CORRECTION | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/ncaabasketball/10garden.html | Even Playing Out of Position, Curry Lifts Davidson | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/10fha.html | As F.H.A.â€šÃ„Â's Role Grows, So Does the Risk of Fraud | False | By Barry Meier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/science/10cxns06.html | CORRECTION | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/hockey/10governors.html | Economic Unease in N.H.L. | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/politics/10inaug.html | Inauguration Is a Culmination for Black Airmen | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/science/10cxns07.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/football/10drugs.html | Lawyers Point Out Earlier Case That Contradicts Zero-Tolerance Policy | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10internal.html | Police Say Internal Affairs Did Its Part in Subway Inquiry | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/obituaries/10cxns08.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/media/10pulitzer.html | Pulitzer Prizes to Accept More Online Work | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/football/10fifth.html | N.F.L. in Canada: Political Football | False | By Toni Monkovic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10arar.html | Appeals Court Hears Case of Canadian Citizen Sent by U.S. to Syria | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/sports/ncaafootball/10araton.html | Case Against a Playoff in Football | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10neediest.html | Rent Paid, an Actorâ€šÃ„Â's Good Cheer Is No Longer an Act | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/media/10leno.html | Topicality and Stunts on Tap for Lenoâ€šÃ„Â's Show | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10friedman.html | While Detroit Slept | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10paper.18542082.html | U.S. newspaper bubble, too, has burst | False | By Richard PÃ¡'sÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-nobel.4.18561774.html | Winner of Nobel Peace Prize urges action on Middle East peace | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-germany.4.18569802.html | Merkel appears isolated on key EU policies | False | By Stephen Castle and James Kanter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10chicago.18542384.html | Obama's intervention indirectly led to case against governor | False | By Mike Mcintire and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-bcoll10.18556943.html | The AP Top 25: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-10pstan.18541971.html | Pakistan moves to curb group linked to Mumbai attacks | False | By Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-11illinois.18559746.html | Obama calls for governor of Illinois to resign | False | By Monica Davey and Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/business/10iht-global.1.18550601.html | Downturn catches Asia as exports fall | False | By Bettina Wassener and Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/business/10iht-11markets.18561038.html | Wall Street higher on hopes for auto bailout | False | By David Jolly and Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/10iht-11auto.18567490.html | One word snags auto bailout in Washington | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10rio.18545558.html | Rio Tinto to cut 14,000 jobs as demand vanes | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10marriage.18542257.html | California's gay marriage ban inspires a new wave of rights activists | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-iowa.4.18563561.html | Iowa Supreme Court looks at gay marriage | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-rio.1.18547240.html | Rio Tinto to cut 14,000 jobs as demand vanes | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10wed4.html | We Donâ€šÃ„Ã´t Feel Safer | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10fannie.18541243.html | Fannie is faulted for an 'orgy' of subprime loans | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10auto.18541013.html | White House seeks Republican support on auto bailout | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/news/10iht-10oxan-VOLODYMYR.18555243.html | UKRAINE: Currency stabilization remains elusive | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/travel/12iht-trwine.1.18552823.html | In hard times, going bottom up on the wine menu | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/11/arts/11iht-peepthu.1.18548036.html | Shane Warne, Britney Spears, Coldplay | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10editorsnote.html | Editorsâ€šÃ„Ã´ Note | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10pound.18551419.html | Pound touches record low against euro | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-base10.18563653.html | Yankees and Sabathia Near a Deal | False | By TYLER KEPNER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-10ukraine-agree-cnd.18549371.html | Ukraine's leaders reach accord on new coalition | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-10afghan-kill-cnd.18547396.html | U.S. forces mistakenly kill 6 Afghan police | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-air.1.18549772.html | China urges airlines to delay or cancel plane orders | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-10greece-strike-cnd.18547093.html | Greek government defends its stance as clashes resume | False | By Rachel Donadio and Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10turow.html | State of Shame | False | By Scott Turow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-auto.1.18548553.html | Agreement close on auto bailout | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-11britain.18551862.html | Britain to begin Iraq withdrawal in March | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-10sark.18542788.html | Shedding feudalism, a Channel island fights over its future | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-gays.1.18549153.html | Young, gay and now ready for battle | False | By Jesse McKinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/arts/10iht-lon10.html | In London, 'tis the season for musicals | False | By Matt Wolf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10dcxn-003.html | Correction: Let 100 (O.K., 8) Bartending Philosophies Bloom | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-letter.1.18548349.html | Merkel's crisis response leaves EU leaders cold | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10jets.18540842.html | For incoming president, fighter jet decision poses a test | False | By Christopher Drew | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10dcxn-001.html | Corrections: Food Stuff | The Martini, Fragrant With the Scent of Christmas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10yuan.18548677.html | China pledges more spending and tax cuts | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-10pstan.18540428.html | Indian police disclose more suicide attackers | False | By Jeremy Kahn and Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-basket10.18557337.html | National Basketball Association: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-pat.4.18568767.html | Patrick Fitzgerald adds to his mystique in Blagojevich case | False | By Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10leonhardt.18542483.html | $73 an hour: Adding it up | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10foodbank.18543561.html | From canned goods to fresh, food banks adapt | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10transplants.18543780.html | Foreign automakers say little in aid debate | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-inaug.1.18550437.html | Tuskegee Airmen land coveted Inauguration Day tickets | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/health/10iht-climate.4.18569393.html | Climate-change conference hampered by U.S political change | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-mumbai.1.18549159.html | Pakistan confirms details of terrorism arrests | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/16/travel/16iht-trhelsinki.1.18547192.html | Bucking the stereotypes of Finnish cuisine | False | By Laurie Winer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10egan.html | Roll Over, Abe Lincoln | False | By Timothy Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-illinois.1.18549249.html | Graft charges cloud process to fill Obama's seat | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10jets.18540173.html | For Obama, fighter jet decision poses a test | False | By Christopher Drew | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-yen.1.18550567.html | Frugality an everyday companion as recession hits Japan | False | By Isabel Reynolds | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10jets-HP.18540173.html | For Obama, fighter jet decision poses a test | False | By Christopher Drew | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10tarp.18544883.html | Member of a panel overseeing the financial bailout objects to its findings | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-cricket.1.18547357.html | England looks unready as it resumes India tour | False | By Huw Richards | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-11tinto.html | | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-yuan.4.18561865.html | Economic pain hits China as exports fell last month | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-china.1.18550860.html | China hails 'progress' but quells protest on human rights anniversary | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10brooks.html | The Needs of Our Schools | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10argentina.18543244.html | Thousands of human bone pieces found in Argentine jail | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10markets.18543280.html | Asian stocks hit one-month high | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-gov.4.18569314.html | Illinois governor: Big ambition and bigger mouth | False | By Susan Saulny, Monica Davey and Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-11nobel.18552773.html | Nobel laureate urges Obama to act on Mideast | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-oil.4.18558742.html | Russia may cut oil output in step with OPEC | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-windfall.html | Polluters' windfall: Carbon into gold | False | By James Kanter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10dexn-002.html | Corrections: A Brotherhood Formed With Cocktails and Ice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10air.18540543.html | Airline losses expected to be smaller in 2009 | False | By Caroline Brothers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10yield.18542801.html | Investors buy U.S. debt at zero yield | False | By Vikas Bajaj and Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-drug.4.18559443.html | New rules for drug industry clear one EU hurdle | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-deal11.1.18551142.html | As prices wallow, steel industry could consolidate | False | By Humeyra Pamuk | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-11auto--old.18567490.html | One word snags auto bailout in Washington | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-PRIX.1.18547189.html | After a vintage year, upheaval on the track | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/technology/10iht-cyber.4.18562368.html | Australia plans to test Web filter | False | By Meraiah Foley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10biobail.18545201.html | For biotech, a tax break spells hope | False | By Andrew Pollack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-13 | https://www.nytimes.com/2008/12/13/arts/13iht-IDLEDE13.1.18551942.html | Book reviews: 'The Thin Blue Line' and 'The Responsiblity to Protect' | False | By Scott Malcomson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-socronaldo10.18567444.html | Flamengo fans outraged by Ronaldo's choice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/sports/10iht-soccer.2.18551397.html | Panathinaikos brings good news to Athens | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10stox.18548101.html | European stocks mixed | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 2008-12-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10illinois.18543119.html | Illinois governor charged in scheme to sell Obama's former Senate seat | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/economy/10tarp.html | Member of a Panel Overseeing the Financial Bailout Objects to Its Findings | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/arts/music/10yost.html | Dennis Yost, 65, Singer for the Classics IV, Is Dead | False | By Douglas Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/theater/reviews/10bran.html | The Silence and the Fury Within Six American Lives | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10brfs-SENATORLOSES_BRF.html | Minnesota: Senator Loses Bid to Withdraw Plea | False | By William Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10brfs-FOURTHBODYIS_BRF.html | California: Fourth Body Is Found at Crash Site | False | By Will Carless | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/10list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10abortion.html | Why Is Abortion Still a Political Issue? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10teenagers.html | Jobs for Teenagers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/101mrex.html | Super-Simple Sorbet | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/business/media/10views.html | Hard Bargaining at Tribune | False | By LAUREN SILVA LAUGHLIN and CHRISTOPHER HUGHES | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11riotinto.html | Rio Tinto to Cut 14,000 Jobs to Reduce Debt | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/nyregion/10about.html | What the Search Engines Have Found Out About All of Us | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11greece.html | Greece Teeters Between Chaos and Calm | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/asia/11afghan.html | U.S. Forces Kill 6 Afghan Police Officers by Mistake | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11markets.html | Shares Preserve a Gain, and Treasury Notes Draw Investors | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11yuan.html | Unexpected Drop in Chinaâ€šÃ„Ã´s Imports and Exports | False | By Andrew Jacobs and David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/asia/11china.html | On Rights Day, China Hails Gains and Detains Protesters | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11britain.html | Britainâ€šÃ„Ã´s Iraq Pullout Timeline Reported | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11yankees.html | 7 Years and $161 Million, and Theyâ€šÃ„Ã´re Not Done Yet | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11illinois.html | Calls for Governor to Quit in Scandal | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/theater/14ishe.html | Billyâ€šÃ„Ã´s Gotta Dance. Does He Gotta Fly? | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11auto.html | House Passes Auto Rescue Plan | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07pubed.html | The Privileged and Their Children | False | By Clark Hoyt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11torre.html | Baseball Takes a Back Seat on Torreâ€šÃ„Ã´s Guysâ€šÃ„Ã´ Weekend | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/economy/11tarp.html | Blunt Advice for Treasury on Progress of the Bailout | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11hair.html | Get Bobbed, but Donâ€šÃ„Ã´t Get Clipped | False | By Lauren Lipton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/middleeast/11syria.html | Sunni Militantsâ€šÃ„Ã´ Chief May Have Been Killed or Caught in Syria | False | By Graham Bowley and Souad Mekhennet | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11pogue.html | Best Bets in Cameras, Under $300 | False | By David Pogue | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11CODES.html | The Great Sale of â€šÃ„Ã´08 | False | By David Colman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/us/politics/11jackson.html | Officials Say Jackson Was â€šÃ„Â'Candidate 5â€šÃ„Â' in Blagojevich Case | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10wedl.html | The Strange Tale of Gov. Blagojevich | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11spy.html | Getting Younger by the Moment | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/smallbusiness/11hunt.html | Three Start-Ups, a Year Later | False | By Brent Bowers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11ROW.html | My, You Look So Grim | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11LETTERS.html | Letters | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14qbiteli.html | Lunchtime Arrives Early | False | By Susan M. Novick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11runway.html | In Miami Beach, Furs PETA Can Love | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/new-jersey/14Rhome.html | Time to Buy a New Stove. Again. | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11weil.html | A Passionate Young Cellist Engages the Ear and the Eye | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11fish.html | Backed by a Brass Band, He Celebrates Himself | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11ligh.html | Reclaiming a Poet: Old Words, New Music | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11oil.html | Russia Volunteers to Join an OPEC Cut in Oil Output | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11mess.html | King of Annual Oratorios, in Kingly Style | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11PRIVATE.html | Even in Recession, Spend They Must: Luxury Shoppers Anonymous | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/dance/11mill.html | Paired Up for Passages Both Busy and Breezy | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14qbitect.html | Cheese Made Farm Fresh | False | By Christopher Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11skinside.html | Low-Tech vs. High-Tech | False | By Seth Kugel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/fashion/11skin.html | Forget Shortyâ€šÃ„Â's Rules and It Could Get Ugly | False | By Seth Kugel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11hanu.html | A Bagel-Flavored Beat Rocks Its New Fans | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/theater/reviews/11civi.html | A Nation Divided Stands Throughout the Holidays | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/crosswords/bridge/11card.html | Few Errors and Steady Play Lead Duo to a Championship | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/media/11npr.html | NPR Points to Shortfall in Cutting 64 Positions | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11defib.html | Doctor Raises Concerns Over Change in Heart Devices | False | By Barry Meier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11kerrey.html | New School Faculty Votes No Confidence in Kerrey | False | By Marc Santora and Lisa W. Foderaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/science/space/11planet.html | Carbon Dioxide (No S.U.V.â€šÃ„Â's) Detected on Distant Planet | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14Weekend.html | The Weekenderâ€šÃ„Â's Weekender Plugs the Last Holes | False | By Seth Kugel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/design/11abroad.html | Unraveling a 15th-Century Whodunit | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/media/11sag.html | Actors Hesitate on Strike Authorization | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/11arts-TYLERPERRYWI_BRF.html | Tyler Perry Wins Infringement Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/theater/11arts-ABROADWAYDEB_BRF.html | A Broadway Debut for Neil Labute | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/movies/11arts-WOLFMANDELAY_BRF.html | Wolfman Delayed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/movies/11arts-AWARDSFORMIL_BRF.html | Awards for â€šÃ„Â¹Milkâ€šÃ„Â´ and â€šÃ„Â¹Wall-Eâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/television/11arts-CBSWINSWITHR_BRF.html | CBS Wins With Repeats | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/books/11arts-JUDITHREGANI_BRF.html | Judith Regan Is Sued | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/11arts-ANOTHERLAWSU_BRF.html | Another Lawsuit After Plane Crash | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11arts-BRITNEYSBACK_BRF.html | Britneyâ€šÃ„Â´s Back at No. 1 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/design/11arts-TWOWORKSFORT_BRF.html | Two Works for the Getty | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/music/11nadl.html | Two Variations on an Acoustic Theme | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14head.html | The Films Are for Him. Got That? | False | By Bruce Headlam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/design/11chan.html | Glories of India, Authentic and Not | False | By Holland Cotter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11shop.html | Pretty as a Package | False | By Kimberly Stevens | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11gmac.html | Pressing Its Investors, GMAC Says It Lacks the Capital to Be a Bank | False | By Louise Story and Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14alpanli.html | In Beauty and Spectacle, Focus on Man and Nature | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11thennow.html | A Deco Skyscraper Endures as Its Surroundings Are Transformed | False | By David W. Dunlap | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14colli.html | To Tulane, for English and Altruism | False | By Robin Finn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/movies/11herb.html | Storm Advisory: Cyclone of a Life on the Horizon | False | By Nathan Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-10 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11domestics.html | Trickledown Downsizing | False | By Julie Scelfo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14Rparent.html | Guard Families, on Their Own for the Holidays, Retrench | False | By Michael Winerip | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/dance/11pina.html | A Dancer Rises in the East, and Now the West | False | By Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11paterson.html | From a Harlem 2BR to a 40-rm Mansion | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/science/11nano.html | Panel Criticizes U.S. Effort on Nanomaterial Risks | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11cabin.html | Building a Home for Another Life | False | By Lou Ureneck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11qna.html | Rugged Ivy Turns More Finicky Indoors | False | By Stephen Orr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/books/11king.html | Dr. Kingâ€šÃ„Â´s Documents Withdrawn From Auction | False | By Motoko Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11garden.html | Nature in Full Glory, in Words and Art | False | By Anne Raver | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11france.html | French Foreign Minister Voices Doubts on Human Rights Push | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/asia/11fireflies.html | Talking to Fireflies Before Their Flash Disappears | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11keyboard.html | A Keyboard With a Musical Bent Also Helps Keep the Desk Tidy | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11tax.html | Reprieve for Tax Shelter Is in Proposed Bailout for Detroit | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11tam.html | A Trim Little Laptop Thatâ€šÃ‚Â´s Garden Party Chic | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11events.html | Sustainable and Tasty | False | By Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11open.html | Minimalism Finds a Home | False | By Rima Suqi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11deals.html | Lights With a History, for Less | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11roadtest.html | At Least It Probably Started as an Evergreen | False | By Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11nokia.html | The Phone May Sound Familiar, but Itâ€šÃ‚Â´s Not What You Think | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/11pasadena.html | Science Students Get a Real-Life Lesson, in Science Fiction | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11ear.html | Earbuds That Can Feel as Good as They Sound | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11basics.html | Computing Without a Whirring Drive | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/media/11adco.html | Stadium Sponsorship Grows to New Levels | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/americas/11brazil.html | Brazil Lays Some Blame on U.S. Pilots in Collision | False | By Andrew Downie and Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11place.html | Takeover Bid for Bell Canada Evaporates | False | By Zachery Kouwe and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11hospitals.html | Hospital Officials Worry as Paterson Signals Need for More Medicaid Cuts | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11surrogate.html | Judge-Elect Is Indicted Over Donations to Her Surrogateâ€šÃ‚Â´s Court Race | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/othersports/11outdoors.html | Sea Bass Fishery Thrives After Crash | False | By James Prosek | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/middleeast/11israel.html | An Israeli Party Tips Further Right as Its Leader Woos Centrists | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/books/11masl.html | Whatâ€šÃ‚Â´s Shakespeare to Us, and We to Him? Plenty | False | By Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11forecast.html | Forecaster Says Ford and G.M. Can Survive | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11askk-001.html | Maintaining a Healthy Drive | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/washington/11enviro.html | Effort to Relax Pollution Limits Is Dropped | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11askk-002.html | Tip of the Week: Toys for Windows XP | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/technology/personaltech/11askk-003.html | Social Network Diseases | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/washington/11scotus.html | Justices Hear a Case Weighted by 9/11 | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/education/11princeton.html | Princeton Settles Money Battle Over Gift | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/health/policy/11fda.html | Advisory Panel Weighs Conflict on Asthma Drugs | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11kristof.html | Obamaâ€šÃ„ôs â€šÃ„ôSecretary of Foodâ€šÃ„ô? | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11towns.html | Growing Pains of a Hasidic Village as It Gets Younger, and Bigger, With Age | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11albany.html | Senate Accord Falls Apart, Putting Leadership in Question Again | False | By Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/11death.html | Executions and Death Sentences in United States Dropped in 2008, Report Finds | False | By Solomon Moore | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11wife.html | Illinois First Lady Faces Scrutiny | False | By Pam Belluck | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11views.html | Reducing Debt, but Also Prospects | False | By Robert Cyran and Dwight Cass | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11collins.html | The Good News From Illinois | False | By Gail Collins | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11network.html | Liberal Legal Group Is Following New Administrationâ€šÃ„ôs Path to Power | False | By Charlie Savage | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11bizcourt.html | Justices Hear Bias Case on Maternity, Pensions and Timing | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/football/11giants.html | Giantsâ€šÃ„ô Passing Game Is Feeling Burressâ€šÃ„ôs Absence | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/football/11arena.html | Financially Troubled Arena League Decides, for Now, to Play in 2009 | False | By Mark Viera | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/othersports/11surfing.html | Daring Young Women Are on the Curl of a New Era | False | By Matt Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11shoot.html | Man With Bat in Bronx Dispute Is Killed by Police | False | By Christine Hauser and Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11consulate.html | Bike-Riding Suspect Sought in Attack on Greek Consulate | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11araton.html | Winning Winter Canâ€šÃ„ôt Ensure a Ring in Fall | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11sandomir.html | Tax Shelter Helps Yankees Afford Those Big Salaries | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11illinois.html | The Political Earthquake in Illinois | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11sabathia.html | The Arsenal: Fastballs, Sliders, Wise Decisions | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11appoint.html | Obama Team Set on Environment | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11kosher.html | Label Says Kosher; Ethics Suggest Otherwise | False | By Paul Vitello | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11neediest.html | After a Lifetime on the Streets, a New Road to Travel | False | By Trymaine Lee | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11dust.html | Ground Zero Lawsuits Are to Begin in 2010 | False | By Mireya Navarro | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11senate.html | Senate Vacancies Leave a String of Sordid Tales | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11mood.html | For Chicagoans, a Slap After Euphoria | False | By Dirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/ncaafootball/11rutgers.html | Rutgersâ€šÃ„ôs Athletic Director to Resign | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/middleeast/11claims.html | U.S. Joins Effort to Bar Claims on Iraqi Coffers | False | By Steven Lee Myers and James Glanz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/politics/11Fallout.html | Scandal Is an Early Test for Obama Team | False | By Peter Baker and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/football/11jets.html | Fans May Be Nervous, but Favre Is Confident | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11carbon.html | Money and Lobbyists Hurt European Efforts to Curb Gases | False | By James Kanter and Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/11puerto.html | Economy Complicates Labor Dispute | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11thu1.html | Darfur, Another Year Later | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11thu2.html | Now They Say They Can Do It | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/11boston.html | Massachusetts Inquiries Breeding Public Distrust | False | By Abby Goodnough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/11hair.html | Fighting Foreclosures, F.D.I.C. Chief Draws Fire | False | By Charles Duhigg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/basketball/11nets.html | Seven Are Enough For Knicks to Overcome the Nets | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11thu3.html | Mr. Rangelâ€šÃ„Ã´s Problems Roll On | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11initials.html | The Name Behind the Initials | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/baseball/11shea.html | Mets Add a Setup Man, the Marinersâ€šÃ„Ã´ Putz | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/business/media/11youtube.html | YouTube Videos Pull In Real Money | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-003.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11thu4.html | A Curious Convergence | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-004.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-005.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/nyregion/11deutsche.html | Settlement Discussed in Fatal Bank Fire | False | By William K. Rashbaum and Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/asia/11mumbai.html | Indian Police Name 2 More Men as Trainers and Supervisors of Mumbai Attackers | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11husock.html | Housing Goals We Canâ€šÃ„Ã´t Afford | False | By Howard Husock | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11climate.html | U.S. Transition Hampers Talks on Climate Change | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-006.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/11nations.html | U.S. Proposes Going Ashore to Hunt Pirates | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/middleeast/11briefs-NOBELWINNERU_BRF.html | Nobel Winner Urges Obama to Act | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11cooper.html | The Pause That Depresses | False | By John Milton Cooper Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11briefs-LEADERSPATCH_BRF.html | Ukraine: Leaders Patch Up Rifts | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11briefs-EUROPEANGROU_BRF.html | Georgia: European Group Attacked | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-007.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/11cxns-008.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11green.html | The Water Factor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11publishers.html | Publishing Layoffs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/opinion/11rich.html | Lower Expectations | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-12boeing.18588844.html | Boeing again delays delivery of Dreamliner | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-12marketsA.18600736.html | U.S. stocks flat after trade and unemployment data | False | By Michael M. Grynbaum and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11won-cnd-rate.18581699.html | South Korea cuts interest rate to record 3 percent | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-11illinois.18574131.html | Obama calls for governor under siege to resign | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11woolies.18588331.html | Woolworths can't find buyer, starts closing sale | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-11webbaker.18598427.html | Obama to hear panel on changes to war powers act | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-socworld1.18594657.html | Adelaide beats Waitakere of New Zealand | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-yanks.1.18581888.html | Yankees going on spending spree, sign Sabathia | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjirish.html | Claddagh ring gets the message across | False | By Alison Bermingham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-soccer.1.18585029.html | Champions look like something less on final day of group competition | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-greece.4.18609204.html | In Greece, a crisis decades in the making | False | By Rachel Donadio and Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-doping11.18586176.html | IOC strips Belarusians of Beijing hammer medals | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-bank.1.18583580.html | Sumitomo Mitsui to raise $5.8 billion | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjsilv.html | Jewelers rediscover silver | False | By Victoria Gomelsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-luxury.4.18606948.html | Even high-end fashion houses resorting to discounts | False | By Astrid Wendlandt and Marie-Louise Gumuchian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-brussels.4.18607526.html | 14 arrested in Belgium for links to terrorism | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-12greece.18588209.html | Greece begins to show signs of calm | False | By Rachel Donadio and Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/13/arts/13iht-conway.1.18598620.html | Bellini, the Venetian master and a father of the Renaissance | False | By Roderick Conway Morris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-col21.1.18581282.html | A crucial lack of trade financing | False | By James Saft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-11health.18602455.html | Daschle will lead health care overhaul | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-transition.4.18608997.html | Obama picks Daschle to spearhead health-care reform | False | By Brian Knowton, Robert Pear,John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/technology/11iht-11pogue.18574230.html | Best cameras under $300 | False | By David Pogue | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/movies/11postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjosc.html | The race is on to build the world's fastest watch | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/12/arts/12iht-flemish.1.18595997.html | Untangling (somewhat) an artistic whodunit | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-11israel.18574622.html | Israeli party tips right as its leader woos centrists | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-tarp.1.18582961.html | Lawmakers question Treasury over bailout progress | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-pirates.1.18583593.html | U.S. proposes allowing attacks on pirates on land | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjunk.html | Luxury watch brands designing for security | False | By Victoria Gomelsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-11afghan.18574220.html | U.S. forces kill 6 Afghan police officers by mistake | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjmed.html | Rich in gold and gemstones, the insignia of chivalry offer dazzling glimpses of the past | False | By Nazanin Lankarani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11markets.18576485.html | Asian shares retreat as economic downturn takes center stage | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-12cholera.18605292.html | Cholera raging in Zimbabwe despite Mugabe denial | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-cricket11.18585904.html | India bounces back after Strauss century | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-12markets.18594700.html | U.S. stocks lower after trade and unemployment data | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-basket11.18595697.html | National Basketball Association: Roundup for Wednesday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11fix.html | Big Threats to Little Fingers | False | By Jay Romano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11yuan.18576254.html | Unexpected drop in China's imports and exports | False | By Andrew Jacobs and David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-korea.4.18607648.html | Nuclear deal with North Korea eludes Bush's grasp | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-ice11.18597344.html | National Hockey League: Roundup for Wenesday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11markets-cnd-berry.18581750.html | European shares down, Asian markets mixed | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-britain.4.18605572.html | Broadcast challenges British ban on assisted suicide | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-11appoint.18576130.html | Obama selects his team on environment | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/garden/11goods.html | Antiques Blown Into Modernity | False | By Elaine Louie | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjever.html | Around a neck, | False | By Julie Chazyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-illinois.1.18581686.html | Efforts mount to remove Illinois governor in Senate seat scandal | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/12/arts/12iht-peepfri.1.18581562.html | Sean Penn, Miuccia Prada, Neil LaBute | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-boeing.3.18595853.html | Boeing delays Dreamliner deliveries again | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-zimbabwe.4.18609300.html | A new ordeal bleeds Zimbabwe | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-golfwomen11.18605206.html | England's Johanna Head leads, Sorenstam 4 shots behind in Dubai | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/news/11iht-cx1112.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/style/11iht-acawjewl.html | Jewelers cope as cost of gold remains high | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11iea.18583033.html | IEA sees oil demand rising in 2009 after weak 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/news/11iht-11MUMBAI.18580397.html | India to restructure security and intelligence services | False | By Somini Sengupta, Robert F. Worth and Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11trade.18588985.html | U.S. trade deficit widened unexpectedly in October | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-golfaus11.18585829.html | Aussie trio lead, Daly crashes at Australian Open | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-11congo.18579988.html | Massacre unfurls in Congo, despite nearby aid | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/13/arts/13iht-IDSIDE13.1.18595634.html | Book review: 'The Northern Clemency' | False | By Sophie Gee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-12illinoiscnd.18602438.html | Obama says he never spoke to governor on Senate seat | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-12iraq.18591253.html | Dozens killed in restaurant attack in northern Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11yuan.18579260.html | Unexpected drop in China's imports and exports | False | By Andrew Jacobs and David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11snb.18584853.html | Swiss National Bank lowers interest rates | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-aig.1.18584750.html | AIG asset sales may be delayed, CEO says | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-climate.1.18580800.html | Obama delegation missing at climate talks | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-11claims.18576844.html | U.S. joins effort to bar claims on Iraqi coffers | False | By Steven Lee Myers and James Glanz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-won.1.18580480.html | South Korea cuts key rate to record low of 3% | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-iraq.4.18608554.html | Amid deadly carnage, Iraq attack may offer challenge | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/11iht-12econ.18593907.html | U.S. trade deficit rose in October | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-12union.18598629.html | Union linked to Illinois corruption scandal | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-scandal.1.18580477.html | Illinois furor tests Obama team | False | By Peter Baker and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11cpi.18577458.html | Consumer inflation falls to 22-month low in China | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-figure1.1.18595079.html | Kim, Asada to face off at skating's Grand Prix final | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/sports/11iht-11surfing.18576824.html | Daring young women are on the curl of a new era | False | By Matt Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11gcon.18585070.html | Germany lashes out at European Union stimulus plans | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-11mumbai-pak-cnd.18581599.html | India tells Pakistan to crack down on militants | False | By Somini Sengupta, Robert F. Worth and Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 2008-12-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-12auto.18606647.html | Auto bailout appears dead in Senate as Republicans resist | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/theater/11prosky.html | Robert Prosky, 77, an Actor of Wide Range and Acumen, Is Dead | False | By Douglas Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/health/11ackerman.html | Bernard Ackerman, 72, Dies; Expert at Skin Diagnosis | False | By Jascha Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/europe/11suicide.html | TV Broadcast of an Assisted Suicide Intensifies a Contentious Debate in Britain | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/us/11factory.html | Sit-In at Factory Ends With 2 Loan Agreements | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/world/africa/11congo.html | A Massacre in Congo, Despite Nearby Support | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/middleeast/12gates.html | Gates Seeks More Troops in Afghanistan by Spring | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/11/sports/othersports/11sportsbriefs-BOUTATTRACTS_BRF.html | Bout Attracts Eyeballs | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12markets.html | After Bleak Export and Labor News, Stocks Fall More Than 2% | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12boeing.html | Boeing Delays Delivery of the 787 to 2010 | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/economy/12econ.html | U.S. Trade Deficit Grew in October as Exports Slowed | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/europe/12belgium.html | Terror Arrests Ahead of E.U. Summit | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/middleeast/12iraq.html | Iraq Bomb Kills 48 in Volatile North | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/politics/12union.html | Union Is Caught Up in Illinois Bribe Case | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/ncaafootball/12rhoden.html | A Breakthrough for a Program, and for Its Coach | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12economist.html | Reading the Recession for Signs of the Future | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12auto.html | Senate Abandons Automaker Bailout Bid | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14dineli.html | Huge Portions, and Memorable Openers | False | By Joanne Starkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10wed2.html | Accountability and the Court | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/10/opinion/10wed3.html | (Generic) Drug Resistance | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/africa/12cholera.html | Cholera Epidemic Sweeping Across Crumbling Zimbabwe | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12oil.html | Oil Demand Down; 1st Time Since â€˜Â„Â˜83 | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/middleeast/12baghdad.html | A Panel on Iraqi Detainees Meets | False | By Campbell Robertson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/asia/12korea.html | In Setback for Bush, Korea Nuclear Talks Collapse | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12nichols.html | Jury Deadlocks on Punishment for Courthouse Killings | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/science/12zoo.html | Critical Report on Health of Zoo Elephants Is Debated | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/health/research/12heart.html | Gene Mutation Is Tied to Fast Fat Breakdown | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/soccer/12soccer.html | Ukraine and Poland Face Questions on 2012 Soccer Tournament | False | By Nicholas Kulish and Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14cphtewe.html | Better Than Grandmaâ€˜Â„Â´s | False | By Alice Gabriel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14dinewe.html | Fancy Country, With a Local Flavor | False | By Alice Gabriel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14cphtenj.html | Bakery That Sells and Gives | False | By Kelly Feeney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/basketball/12knicks.html | Mobley Gives Grateful Goodbye to the Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14disp.html | Curry Chicken, Ambivalence on the Side | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12yen.html | Japanese Companies Still Invest in Themselves | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14journeys.html | Le Tour du Chocolat | False | By AMY THOMAS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/theater/12Shre.html | Orchestrating an Ogreâ€˜Â„Â´s Monster Makeover | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/washington/12detainee.html | Report Blames Rumsfeld for Detainee Abuses | False | By Scott Shane and Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12bank.html | Bank of America to Cut 35,000 Jobs Over 3 Years | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12fair.html | As Money Tightens, Scaling Back on Jobs and Fun | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/health/policy/12fda.html | F.D.A. Panel Votes to Ban Asthma Drugs | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/12arts-JEERSOVERRUS_BRF.html | Jeers Over Russian Art Award | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/12arts-WRITINGDESP1_BRF.html | Writing Despite Seinfeld Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12arts-EARTHREMAKET_BRF.html | Earth Remake to Play Galaxy | False | By Dennis Overbye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12arts-BONJOVIBANKS_BRF.html | Bon Jovi Banks 2,157,675 Fans | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12yankees.html | Cashman Visits With Pettitte | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12arts-LOUISVILLECA_BRF.html | Louisville Cancels King Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12tori.html | Hope for a Racist, and Maybe a Country | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/television/12arts-CRIMEKEEPSPA_BRF.html | Crime Keeps Paying for CBS | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/olympics/12doping.html | I.O.C. Strips 2 Medalists for Doping | False | By Juliet Macur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/theater/12bgif.html | Holiday Gifts for Devotees of Broadway | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12duma.html | The Body Politic: Gorgeous and Grotesque | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16bquake.html | Reef Growth Patterns Show Risk Off Sumatra for Another Big Quake | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/theater/12cgif.html | Song Lyrics and Memoirs for All Seasons | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14golfwe.html | Rye Golf Club Restaurant on Steadier Footing | False | By Diana Marszalek | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14Rsanta.html | Children May Have Been Good, and Yet ... | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14social.html | The Ex Factor | False | By Philip Galanes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/economy/12bailout.html | No Question Weâ€šÂ„Â´re in a Financial Pickle. What Do We Call It? | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12scheme.html | Prominent Trader Accused of Defrauding Clients | False | By Diana B. Henriques and Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/automobiles/collectibles/14CHEAPO.html | Detroit's Small Packages Arrived, and Left, Early | False | By Rob Sass | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12linc.html | Reconsidering the Man From Illinois | False | By Edward Rothstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/automobiles/14RUST.html | A Medium, Extra Cheese | False | By Rob Sass | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/automobiles/14BATTERY.html | Long-Lived, but Not Immortal: Fears Fade on Hybrid Batteries | False | By Jim Motavalli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/automobiles/14PONTIAC.html | Is Pontiac Doomed? | False | By Eddie Alterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/automobiles/autoreviews/14pontiac-g8.html | Excitement, Yes, but Is It Too Late? | False | By Eddie Alterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-11 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/design/12blincoln.html | Lincoln in Word, Image and History | False | By Anne Mancuso | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12dvub.html | Between Heaven and Earth, Room for Ambiguity | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12bell.html | As Buyout Fails, Bell Canada Seeks to Bolster a Struggling Business | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/travel/escapes/12ashrams.html | The Simple Life | False | By Shivani Vora | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/travel/escapes/12american.html | Walking a Dream of Desolation | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/media/12ado.html | Video Games Awards, and Sneak Previews | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12norris.html | Fury Builds Over Crisis at Banks | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/television/12arts-FOOTNOTES_FERRELL-002.html | HBO to Air Ferrellâ€šÂ„Â´s Broadway Bush Spoof | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/travel/escapes/12ski.html | Shedding the Mud-Puddle Look | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12che.html | Saluting the Rebel Underneath the T-Shirt | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/media/12plain.html | Plain Dealerâ€šÃ„Â´s Music Critic, His Beat Changed, Sues Paper and Orchestra | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/awardsseason/12bagg.html | Hype-Dappled Landscape | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12cald.html | Calderâ€šÃ„Â´s Precious Metals: Who Needs Diamonds? | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12mets.html | For Mets and Minaya, Mission Accomplished | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12views.html | A Subtle Thaw in Credit Freeze | False | By Robert Cyran and John Foley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/europe/12pozan.html | U.S. Presence at Conference on Climate Raises Hopes | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14food-t-001.html | Not-Greek Salad With Walnuts and Roquefort | False | By Nick Laird | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14food-t-002.html | Lamb Burger With Feta Sauce | False | By Nick Laird | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12yvars.html | Sid Yvars Dies at 84; Revealed Baseball Scheme | False | By Richard Goldstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12pierson.html | William H. Pierson Jr., 97, Art Historian, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/awardsseason/12glob.html | â€šÃ„Â´Frost/Nixon,â€šÃ„Â´ â€šÃ„Â´Buttonâ€šÃ„Â´ and â€šÃ„Â´Doubtâ€šÃ„Â´ Lead in Nominations for Golden Globes | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/greathomesanddestinations/12havens.html | A River Town With Restoration in Its Bones | False | By Lisa A. Phillips | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/greathomesanddestinations/12live.html | A Big, Big Garage | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/12arts-HIPPARENTSFO_BRF.html | Hip Parents for Uncle Vanya | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/greathomesanddestinations/12your.html | Time to Tighten Things Up | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12stil.html | Itâ€šÃ„Â´s All Over, Earthlings (Donâ€šÃ„Â´t Flee to New Jersey) | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/greathomesanddestinations/12break1.html | Jekyll Oceanfront Resort & the Estates at Puntacana Resort & Club | False | By Nick Kaye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/americas/12tijuana.html | An Americanâ€šÃ„Â´s Lament: â€šÃ„Â´I Was Deported, Tooâ€šÃ„Â´ | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12florida.html | A Local Electionâ€šÃ„Â´s Results Raise Major Questions on Race | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/dance/12dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/dance/12juil.html | Darkness and Humor for Students in Motion | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12kill.html | Trapped in South Boston: Tough Guys | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12stevens.html | William S. Stevens, 60, Dies; Wrote Infield Fly Note | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12lindstrom.html | Inhaling Fear | False | By Martin Lindstrom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/education/12kemp.html | Jan Kemp Dies at 59; Exposed Fraud in Grades of Players | False | By Richard Goldstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/politics/12rezko.html | Ex-Obama Fund-Raiser Was Close to Illinois Governor, but Kept Ties Separate | False | By Christopher Drew and Mike McIntire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12adam.html | Treated Like a Dog, in War and Madness | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/othersports/12run.html | A Moving 40th Birthday Gift | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12cartel.html | Inside Europeâ€šÃ„Ã´s High-Living Wax Cartel | False | By Doreen Carvajal and Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/golf/12golf.html | Pavin Is Named Captain of Ryder Team He Loves | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/politics/12cong.html | G.O.P. Sounds Theme of Democrats: Ethics | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/asia/12pstan.html | Pakistan Detains Founder of Group Suspected in Mumbai Attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12shoe.html | At Christmas, Seeking Shelter From the Storm | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12pension.html | Pensions Get a Reprieve in Congress | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/othersports/12sandomir.html | In Boxing, Pay-Per-View and a Fistful of Dollars | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/football/12suspension.html | Judge Clears the Way for 5 Suspended Players | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12sylv.html | The Geometry of Desire, and the Hunt | False | By Nathan Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12jobs.html | Job Losses in City Reach Up Ladder | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12redsox.html | Epstein Has an Opening, but How Much Will He Pay? | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/asia/12india.html | India Presses Pakistan on Terrorism but Finds Its Own Options Limited | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12jj.html | C. C. and J. J. Land in N.Y.C. | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12holi.html | Seasonal Sentiment With Latin Flavoring | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12carter.html | Turning 100 at Carnegie Hall, With New Notes | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12rescue.html | Auto Suppliers Share Anxiety Over a Bailout | False | By Bill Vlasic and Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/politics/12illinois.html | Obama to Air Any Staff Talks About Senate Seat | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/europe/12poland.html | As Draft Ends, Polish Military Faces Struggle to Modernize | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/12czar.html | â€šÃ„Â˜Car Czarâ€šÃ„Â´ a Fuzzy Description for a Big Job | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12lawyer.html | Lawyer Charged With Huge Fraud Is Denied Bail | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12delg.html | Something Rotten in the State of Jhamora (Ask Freddie Prinze Jr.) | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12time.html | Time Marches Backward, Determination Forward | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/football/12giants.html | Jacobs Confident in His Durability | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12whil.html | Kim Basinger, Pursued on All Fronts | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/books/12book.html | 15 Minutes of Fame for Human Waste and Its Never-Ending Assembly Line | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-005.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12alph.html | Murder by the Letter | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/politics/12dischle.html | Health Care Policy Is in Hands of an Ex-Senator | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-006.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/movies/12dark.html | A Moody Musical | False | By Nathan Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-007.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-008.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/12correction.ready-009.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/politics/12climate.html | Title, but Unclear Power, for a New Climate Czar | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12calif.html | California Helping Poor and Immigrants Open and Maintain Bank Accounts | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/12page.html | Bettie Page, Queen of Pinups, Dies at 85 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/europe/12ireland.html | Ireland Pledges Another Vote on Europe Pact | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12child.html | Body Found Near Home of 3-Year-Old | False | By Yolanne Almanzar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/europe/12portugal.html | Move May Help Shut Guantâˆ'âÂ°namo Camp | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12emissions.html | California Adopts a Plan on Emissions | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12farm.html | Bush Unveils New Rules for Guest Worker Hiring | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12fri1.html | Whatâˆ'šÂ‚Ã¢s Plan B? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/science/earth/12species.html | Rule Eases a Mandate Under a Law on Wildlife | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12fri4.html | The Oceansâˆ'šÂ‚Ã¢ Shifting Balance | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12station.html | At the Last Subway Stop, a New Exit Strategy | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/world/americas/12brazil.html | Ruling Puts Brazil Closer to Creating a Large Indigenous Reserve | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12schweich.html | Generation No | False | By THOMAS A. SCHWEICH | 2009-12-30 | TX 6-699-984 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12neediest.html | A Rambunctious Boy and Eye Surgery Add Up to Rent Woe | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12nyc.html | In the Crosswalk, Age Can Be a Matter of Life and Death | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12firefighter.html | Bronx Firefighter Is Charged With Calling In a False Alarm | False | By Trymaine Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/education/12kerrey.html | Kerrey Moves to Bolster Support at New School | False | By Lisa W. Foderaro and Marc Santora | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12cuomokennedy.html | A Newly Circumspect Cuomoâ€šÃ„Â's Senate Tap Dance | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12brooks.html | The Ambassadorâ€šÃ„Â's Report | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12surrogate.html | Judge Could Be Suspended on the Day She Is Sworn In | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/nyregion/12experience.html | A Legal Mind With No Quit in It | False | By Tina Kelley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/washington/12devlin.html | Lawrence R. Devlin, 86, C.I.A. Officer Who Balked on a Congo Plot, Is Dead | False | By Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/arts/13iht-melik13.1.18624033.html | Rare antiquities show remarkable success at New York sales. | False | By Souren Melikian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/arts/12iht-12page.18619437.html | Bettie Page, queen of pinups, dies at 85 | False | By Robert D. Mcfadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12jobs.18618134.html | Joblessness grows in New York | False | By Patrick Megeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/travel/12iht-12ashrams.18627823.html | The simple life: Finding peace in upstate New York | False | By Shivani Vora | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/12iht-LIZASFANSWER_BRF.html | Lizaâ€šÃ„Â's Fans Were There, but . . . | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12scheme.18614040.html | Prominent trader accused of defrauding clients | False | By Diana B. Henriques and Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/arts/13iht-idbriefs13A.18628030.html | Book Review: 'Martial's Epigrams' | False | By Steve Coates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-assess.1.18624355.html | India's circumscribed options | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-union.3.18633194.html | EU leaders dramatically weaken emission ambition | False | By James Kanter and Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12detainee.18614593.html | U.S. report blames Rumsfeld for detainee abuses | False | By Scott Shane and Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13stimulus.18637770.html | Japan hopes to revive economy with more stimulus | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/sports/12iht-PRIX.html | Formula One introduces cost-cutting measures | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12auto.18613658.html | U.S. Republicans float auto bailout alternative | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13autoA.18636221.html | White House considers use of funds to aid automakers | False | By Edmund L. Andrews and David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12markets.18617805.html | Asian shares decline as U.S. auto package stalls | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13markets.18621701.html | Asian and European markets sink on bailout news | False | By Matthew Saltmarsh and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-bailout.html | Auto industry aid pleas are rising globally | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/style/13iht-acavjant.1.18598637.html | In bad times, as in good, Antiquorum and Patrizzi fight on | False | By Nazanin Lankarani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-13vatican.18631063.html | Vatican issues document on bioethics | False | By Elisabetta Povoledo and Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-atease.1.18622480.html | Taking another pass at Easter Island's story | False | By John Vinocur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edlet.html | Benefits of trading carbon; Gloom and doom | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/africa/12iht-zim.4.18640752.html | Mugabe insists his statement on cholera was misunderstood | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13marketsB.18639503.html | U.S. markets turn up after early losses | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12emit.18622747.html | EU leaders agree weaker emissions plan | False | By James Kanter and Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12tijuana.18616870.html | An American's lament: 'I was deported, too' | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-12poland.18616513.html | As draft ends, Polish army faces struggle to modernize | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-scheme.4.18640890.html | Wall Street legend arrested on fraud charges | False | By Diana B. Henriques and Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-webalcatel.18624036.html | Alcatel-Lucent to trim costs as part of 'strategic reorganization' | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12emitA.18628216.html | EU leaders dramatically scale back their ambition on emissions | False | By James Kanter and Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/world/asia/12iht-13taiwan.18621627.html | Taiwan's former president is indicted | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-jobs.4.18639892.html | Bank of America to cut as many as 35,000 jobs over 3 years as part of Merrill merger | False | By Michael J. de la Merced and Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12usecon.18630739.html | U.S. retail sales and producer prices drop | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-13georgia.18630635.html | Russia cedes another village to Georgia | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-illinois.1.18621529.html | Obama to list contacts with Illinois governor | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12rescue.18616826.html | American auto suppliers share anxiety over bailout | False | By Bill Vlasic and Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12anti.html | The Forgotten Goulds: Cabinetmakersâ€šÃ„¢Ã´s Legacy Hidden in Ledgers | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-jewels.4.18643464.html | Pink Panthers' global trail glitters with jewels | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12marketsA.18624536.html | European stocks extend losses as dollar remains under pressure | False | By Matthew Saltmarsh and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12indo.html | Sounds Mixed and Matched | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/15/arts/design15.1.18633124.html | London's double-deckers to get eco- and wheelchair-friendly overhaul | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13marketsA.18632758.html | U.S. stocks lower on bailout news | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12vote.18618517.html | Auto bailout talks collapse in Senate | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12auto.18618931.html | U.S. Senate abandons auto bailout bid after Republicans balk | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12illinois.18614872.html | Obama to detail any staff talks on senate seat | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-13britain.18639701.html | British jury rejects police claims in shooting case | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-obits.1.18622507.html | Bettie Page, pinup legend of the '50s, dies at 85 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-auto.4.18641923.html | White House plans to use bank bailout funds to aid automakers | False | By David M. Herszenhorn and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-13japan.18622273.html | Japan extends Afghan naval support | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/arts/13iht-idbriefs13B.18629048.html | Book Review: 'The Jewel Of Medina' | False | By Lorraine Adams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/sports/12iht-arena.html | Tennis offshoots can challenge and entertain | False | ByChristopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13autoB.18637367.html | White House open to using bailout money to aid Detroit | False | By Edmund L. Andrews and David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/arts/13iht-peepsat.1.18623257.html | Elliott Carter, Josh Hartnett, Bon Jovi | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/15/arts/15iht-bookmon.1.18630025.html | Book review: 'Annie Leibovitz at Work' | False | Reviewed by Thomas Mallon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13econ.18635001.html | U.S. retail spending hit a weak spot in November | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-13illinoiscnd.18637717.html | Illinois attorney general moves to force governor out | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-greece.4.18640676.html | Youths throw firebombs in Athens in 7th day of violence | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-13georgia-sub.18631539.html | Russia forces briefly withdraw from Georgian village | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-italy-rain.18638664.html | Italy plagued by torrential rains | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/television/12arts-FOOTNOTES_FERRELL.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-river.1.18624183.html | With loan, a chance to clean up polluted Indonesian river | False | By Peter Gelling | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/style/13iht-acawjrass.1.18599690.html | Russian jewelers revive the spirit of Fabergé's® | False | By Victoria Gomelsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/style/13iht-acawjest.1.18598859.html | Concept watches blur the line between dream and reality | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13auto.18632314.html | White House to consider use of funds to aid automakers | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-spain.4.18634966.html | Spain to remove limit on troops abroad | False | By Victoria Burnett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/13/style/13iht-acawjever.1.18598956.html | Kris Van Assche, a designer who puts his heart into his jewelry | False | By Julie Chazyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-12pstan.18616756.html | Pakistan detains founder of group suspected in Mumbai attacks | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/sports/12iht-cup.html | Manchester United in FIFA Club World Cup | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/world/africa/12iht-12iraq.18614365.html | Iraq bomb kills 48 in volatile north | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-wbspot13.1.18600079.html | For private banker, prudent is in | False | By Karina Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 2008-12-12 | https://www.nytimes.com/2008/12/12/news/12iht-cx1212.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12fri3.html | Deeper in Debt | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/music/12wain.html | Between City and Country, a Commuting Christmas | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/business/13markets.html | U.S. Markets Turn Up After Early Losses | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/l12brooks.html | City and Suburb: A Time for Reshaping | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12educ.html | Real Reform in Education | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12gay.html | Yes, Stonewall 2.0 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/opinion/12fri2.html | What Louisiana Can Teach | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/travel/escapes/12ECXN.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/washington/12brfs-EVANGELICALL_BRF.html | Evangelical Lobbyist Resigns | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/us/12brfs-STRICTTOBACC_BRF.html | Massachusetts: Strict Tobacco Rules | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13auto.html | White House Ready to Aid Auto Industry | False | By Stephen Labaton and David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/asia/13taiwan.html | Ex-President of Taiwan Is Indicted | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/music/13levi.html | Celebrating a Birthday as Well as a Score | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/asia/13japan.html | Japan Renews Authorization for Naval Aid in Afghan War | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13belgium.html | 6 in Belgium Said to Belong to Queda Cell | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/economy/13econ.html | Retail Spending Weak in November | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13vatican.html | Vatican Issues Instruction on Bioethics | False | By Laurie Goodstein and Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14food-t-000.html | Salad Days | False | By Nick Laird | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-lede-t.html | The Remedist | False | By Robert Skidelsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-Q4-t.html | Mind Games | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-safire-t.html | Recovery | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-ethicist-t.html | Payback | False | By Randy Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-consumed-t.html | Talk Is Cheap | False | By Rob Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-idealab-t.html | Learning to Talk | False | By Jim Giles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14wwln-Wallace-t.html | Consider the Philosopher | False | By James Ryerson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13metjournal.html | A Place to Mellow Out, Without Losing Your Edge | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewAdams-t.html | Thinly Veiled | False | By Lorraine Adams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13teens.html | As the Rich Get Poorer, Teenagers Feel the Crunch | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14hours.html | 36 Hours in Lisbon | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewCrime-t.html | Bed, Breakfast, Scalpel | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14mort.html | A Possible Drag on Bank Lending | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewMallon-t.html | Picture This | False | By Thomas Mallon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14SeaRanch.html | Utopia by the Sea | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14bites.html | Restaurant Review: Flash in London | False | By James Collard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewMcCarthy-t.html | Tryst and Shoot | False | Reviewed by Tom McCarthy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14deal2.html | A $152,000 Change of Heart | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewWolk-t.html | Exposed | False | By Douglas Wolk | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/12/arts/design/12voge.html | Whitney Chooses Biennial Curators | False | By Carol Vogel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/movies/14mcgr.html | Kate! Leo! Gloom! Doom! Can It Work? | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewSullivan-t.html | On the Road Again, Again | False | By Robert Sullivan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/13collier.html | Paralyzed, Jaguarsâ€šÃ„Ã´ Collier Is Still Smiling | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13stimulus.html | Japanese Leader Offers a Vast Stimulus Package | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewMalcomson-t.html | When to Intervene | False | By SCOTT MALCOMSON | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13britain.html | British Jury Refuses to Clear Police in a Mistaken Killing | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewThomas-t.html | After Columbine | False | By Louisa Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewGee-t.html | Desperate Households | False | By Sophie Gee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewBailey-t.html | A Modern Victorian | False | By Blake Bailey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewCoates-t.html | â€šÃ„Â²My Poetry Is Filthy â€šÃ„Â® but Not Iâ€šÃ„Â´ | False | By Steve Coates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/reviewMax-t.html | Walk This Way | False | By D.T. MAX | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/movies/14harr.html | The Simple Job That Morphed Into â€šÃ„Â²Valkyrieâ€šÃ„Â´ | False | By Mark Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/Finkbeiner-t.html | No Light at the End of the Test Tube | False | By Ann Finkbeiner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/McKelvey-t.html | Many My Lais | False | By Tara McKelvey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/Parini-t.html | Don Juan's Â´s True One | False | By Jay Parini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14Choice.html | The Local Flavor of Helsinki's Â´s Food Revival | False | By Laurie Winer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/EdChoice-t.html | Editors's Â´ Choice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14living.html | Harder to Get to, Easier to Pay For | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14musicnj.html | Concerts That Rock Around a Menorah | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14palisadesnj.html | Bill Calls for Shutting Down Parkway Police in Favor of Bergen's Â´s | False | By Caren Chesler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14bridgenj.html | Road Signs on This Bridge Are for a Suicide Hot Line | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14Rgen.html | Dance of the Ages | False | By Barbara Gerbasi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14dinenj.html | Fully Occupied, and the Dishes Show Why | False | By Karla Cook | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14colnj.html | Unable to Sort Out Their Future | False | By Kevin Coyne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14tollsnj.html | Toll Increase Is Met With Sense of Inevitable | False | By Nate Schweber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14shuttlenj.html | Bus Service to Light-Rail Station Is Free, but Will It Be Popular? | False | By David Holmberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14playnj.html | Women of Substance, Defying Tyranny | False | By Naomi Siegel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/new-jersey/14artsnj.html | Arts Groups Tightening Schedules and Belts | False | By Jill P. Capuzzo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14lettersli.html | Downtowns vs. Outlet Malls | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14deerli.html | Getting Rid of Ticks Takes Time and Money | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14artsli.html | Short on Cash, Arts Groups Get Creative | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14heroinli.html | Increase in Heroin Use Leads to Proposed Laws | False | By Linda Saslow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14clamsli.html | Groups Call for Protection of Clams | False | By John Rather | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/long-island/14senateli.html | Suburban Democrats Crave State Senate Clout | False | By Bruce Lambert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14colwe.html | In Tough Times, the Tough Open a Store | False | By Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14airportwe.html | Airport Limits Numbers of Noise Complaints It Will Investigate | False | By BARBARA S. PETERSON | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14budgetwe.html | Legislators Approve Budget Without Raises | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14harveyve.html | Lighthouse Singers Teach Chorus a Lesson | False | By Roberta Hershenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/westchester/14artswe.html | Arts Groups Tightening Schedules and Belts | False | By Phillip Lutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/design/14geft.html | Snapshots From the American Road | False | By Philip Gefter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/music/14cara.html | The Frontman in the Background | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/dance/14maca.html | Consequences of Going to the Tape | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/Letters-t-DISTILLEDWIS_LETTERS.html | Distilled Wisdom | False | | 2009-12-30 | | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13portraits.html | Turning Back Time, Carefully, on Portraits at City Hall | False | By Fernanda Santos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/13chargers.html | For the Chargers, Very Little Hope Amid the Gloom | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14theaterct.html | Sailing, and Singing, With the Sharks | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14gasct.html | Good News for Drivers Is Bad for State Budget | False | By Derrick Henry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14colct.html | Giving Buzzards a Hint Theyâ€šÃ„Â'll Heed | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14artsct.html | Economy Testing Creativity of the Arts | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14bellringerct.html | In Hard Times, a Bell Ringer Has His Rewards | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14handicapct.html | Abuse of Handicapped Permits Prompts a Move for Rule Changes | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14dinect.html | Generous Portions and Priced to Attract | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/connecticut/14hospitalct.html | UConn Seeks Approval for Hospital Merger | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13bailout.html | Carmakers in Asia and Europe Also Look for Help | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/africa/13mali.html | U.S. Training in Africa Aims to Deter Extremists | False | By Eric Schmitt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/music/14tomm.html | A Voice in the Ear Proclaims Change | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/music/14play.html | Lucky Days and Marvelous Times | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/14alsmail-REVOLUTIONAR_LETTER_S.html | Revolutionary Film: Contributions From Cuba | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/14alsmail-HOLOCAUSTMOV_LETTERS.html | Holocaust Movies: Other Reminders | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/movies/14bron.html | In Search of the Soldier in His Past | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/13giants.html | In Terms of Controversies, Owens Gives Dallas the Edge | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14cov.html | Room to Rent. Bath Nearby. | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14habi.html | And Piano Makes Three | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14sell.html | Ax the Drapes; Move the Stuff | False | By Gregory Beyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/music/13youn.html | Conservative Generation, at Least When Composing | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14hunt.html | The Hammock Imperative | False | By Joyce Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14deal1.html | Sizzle Redefined | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/dance/13tryi.html | Fuzzily Looking Back, Aided by Ghosts | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14scapes.html | Still an Eye-Popper After All These Years | False | By Christopher Gray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14njzo.html | The Divorced Find a Housing Niche | False | By Antoinette Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14wczo.html | The Green Standard | False | By Lisa Prevost | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/14lizo.html | â€šÃ„Ã²Smart Growthâ€šÃ„Ã´ Takes Hold | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/theater/reviews/13memo.html | A Modern Thebes, a Tragedy Eternal | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/baseball/13yanks.html | Burnett and Yankees Reach 5-Year Deal | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/theater/reviews/13chai.html | Paying a Price for Kindness in a Bitter Dystopia | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13charts.html | Younger Job-Seekers Have It Worse | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/music/13deac.html | Hey, Kids! Care for a Little Minimalism With Your Dance Grooves? | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-12 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/music/13phil.html | Composing From the Left | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/dance/13baus.html | Glimpses of India, Eruptions of Chaos, Flashes of Choreography | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-001.html | Capital Insurance | False | By Stephen Mihm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-002.html | Carbon Penance | False | By Jascha Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13informant.html | Key Player in Murder Case Is Arrested in a Robbery | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-003.html | Catwalk Clones | False | By Amanda Fortini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-004.html | Climate-Change Defense, The | False | By Jonathan Mingle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-005.html | Cloth Car, The | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-006.html | Cold-Shoulder Science | False | By Matthew Hutson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-007.html | Crystal Chair, The | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-A-t-008.html | Dog-poop DNA Bank, The | False | By Rebecca Skloot | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-001.html | Drone-pilot Burnout | False | By Aaron Retica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-002.html | Eat Kangaroos to Fight Global Warming | False | By Charles Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-003.html | Fast-food Zoning | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-004.html | Federal Reserve Vote, The | False | By Christopher Hayes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-005.html | Gallons Per Mile | False | By Christopher Shea | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-006.html | Gas Thatâ€šÃ„´s Always Less Than $3 a Gallon | False | By Emily Biuso | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-007.html | Genopolitics | False | By Emily Biuso | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-B-t-008.html | Goalkeeper Science | False | By Clive Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/television/13dead.html | Traditions of the Zombie Hunt, Maintained for a New Generation of Prey | False | By Seth Schiesel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/design/14ouro.html | For I. M. Pei, History Is Still Happening | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13exonerate.html | Man, Imprisoned 5 Years, Is Cleared of Sexual Assault | False | By JAMES C. MCKINLEY JR | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4-t-006.html | Timesculpture | False | By Lia Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4-t-005.html | Stock Transfer Tax, The | False | By Stephen Mihm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4-t-004.html | Spreading The Offense | False | By Richard Morgan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4-t-003.html | Spray-on Condom, The | False | By Rebecca Skloot | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4-t-002.html | Smart Grids | False | By Clay Risen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4-t-001.html | Sean Avery Rule, The | False | By Dean Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-010.html | National â€šÃ„´10 Percent Offâ€šÃ„´ Sale, The | False | By Stephen Mihm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-009.html | Moonvertising | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-008.html | Minicattle | False | By Clay Risen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-007.html | Mahlangu Hand-washer | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-006.html | Locavestors | False | By Amy Cortese | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-005.html | Less Privacy Means Less Discrimination | False | By Christopher Shea | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-004.html | Kindergarten Redshirting Is Bad in Many Ways | False | By Christopher Shea | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-003.html | Imaginary Kidnappings | False | By Brendan I. Koerner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-002.html | Higher Globalization, The | False | By SCOTT L. MALCOMSON | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-Section2-C-t-001.html | Guaranteed Retirement Account, The | False | By Stephen Mihm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4B-t-006.html | Women in Power Are Set Up to Fail | False | By Clive Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4B-t-004.html | Wage Gap Divides Men Too | False | By Aaron Retica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4B-t-005.html | Wine From China | False | By Amy Cortese | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4B-t-003.html | Vending Machine for Crows | False | By Claire Trageser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4B-t-001.html | Two-tier Teacher Contract, The | False | By Paul Tough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14Ideas-section4B-t-002.html | Upside-down Demolition | False | By Mark Van De Walle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-008.html | Bus-wait Formula, The | False | By Clive Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-007.html | Bubble Wrap That Never Ends | False | By Vanessa Gregory | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-006.html | Brickley Engine, The | False | By Clive Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-005.html | Brandon Jennings Experiment, The | False | By Dean Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-004.html | Biomechanical Energy Harvester, The | False | By Bruce Grierson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-002.html | Automated Anesthesia | False | By Jeffery DelViscio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-003.html | Avian Dancing | False | By Rebecca Skloot | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section01-t-001.html | Air Bags for the Elderly | False | By Jeff Stryker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13canada.html | Canada Agrees to Supplement Aid to Auto Industry | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13rangel.html | Opening Delayed for Rangel Center | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-008.html | Scrupulosity Disorder | False | By Jascha Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-007.html | Rising-tide Tax System, The | False | By Stephen Mihm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-006.html | Quinn Solution, The | False | By Stephen Mihm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-005.html | Positive Deviance | False | By Jon Gertner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14left.html | Coming to America, Fighting for a School | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-004.html | Polling Aggregation | False | By Christopher Hayes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-003.html | Plantsâ€šÃ„Â´ Rights | False | By Clay Risen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-001.html | Neo-Neo Soul | False | By Rob Hoerburger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14ideas-section3-t-002.html | One-room School Bus, The | False | By Paul Tough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13interview.html | De Beers Reworks Its Image as Rivals Multiply | False | By WILLIAM J. HOLSTEIN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13greece.html | Violence Brings Issues Plaguing Greece to the Surface | False | By Rachel Donadio and Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/movies/13osca.html | Jackman Is Chosen as Host of Oscars | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/othersports/13vecsey.html | Two Champions, but Only One Could Win This Fight | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13chef.html | Lawsuit Accuses a Top Chef of Wage and Tip Violations | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/television/13arts-HANNITYNOWAS_BRF.html | Hannity Now a Solo Act | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14scho.html | Smiley Faces | False | By Julie Scelfo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/television/13arts-CBSANDCSITOP_BRF.html | CBS and CSI Top Thursday Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/music/13arts-COVERTWINEHO_BRF.html | Covert Winehouse Video Leads to Jail Time | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/13arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/13arts-ATHEATERSCEN_BRF.html | A Theater Scene Turns Real in Vienna | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/13arts-CASTINGINTHE_BRF.html | Casting in the Air for Encores! Revival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13briefs-FINEKEEPYOUR_BRF.html | Britain: Fine, Keep Your Democracy | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/13arts-PRICELESS_BRF.html | Lightsaber: $240,000. Satisfaction: Priceless. | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13briefs-FLOODINGPARA_BRF.html | Italy: Flooding Paralyzes Rome | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/music/13arts-SPRINGSTEENF_BRF.html | Springsteen Fans Return Memorabilia | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/13briefs-MINEEXPLOSIO_BRF.html | Russia: Mine Explosion Kills 12 | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/13arts-BERLINFILMFE_BRF.html | Berlin Film Festival Announces Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/africa/13briefs-PRESIDENTIAL.html | Nigeria: Presidential Election Upheld | False | By Will Connors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/ncaafootball/13mount.html | Mount Union's Kmic Challenging Career Rushing Record | False | By Bill Finley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/americas/13briefs-PRESIDENTORD_BRF.html | Ecuador: President Orders Debt Default | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/media/13free.html | Detroit Newspapers May Sharply Cut Home Delivery | False | By Richard Pérez-Peña | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/12/sports/baseball/12bats.html | Yankees Made Series Favorites | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14wine.html | From the Vine, Under the Tree | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14rest.html | If Holiday Sights Whet the Appetite | False | By Kris Ensminger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13pursuits.html | Getting Into the Tank With a Pool Shark | False | By Harry Hurt III | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14fyi.html | Detective Fashion | False | By Michael Pollak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14hote.html | In Hotel Lobbies, Echoes From Mumbai | False | By Gregory Beyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14majo.html | The Green Power Broker | False | By Marguerite Holloway | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14clin.html | Protesting the Protesters | False | By Saki Knafo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14libr.html | Honoring Readers Gentle and Genteel | False | By Barbara Lazear Ascher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14read.html | Page Turners Amid the Mistletoe | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14bus.html | With a Colleague Slain, Drivers Talk of Partitions | False | By James Angelos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/thecity/14root.html | A Bensonhurst Boyhood, Unlocked at Last | False | By Suzanne Wasserman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13virgin.html | Revering a Symbol of Mexican Faith and Identity | False | By Martin Espinoza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/movies/13jodi.html | Forlorn Husband Makes the Right Moves | False | By Rachel Saltz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13about.html | As City Goes Broke, One Expense Is Safe | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13money.html | Be Smart, but Don'€šÃ‚Ã´t Think That You'€šÃ‚Ã´re Special | False | By Ron Lieber and Tara Siegel Bernard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/yourmoney/13cost.html | Coaches for a Game of Money | False | By M. P. DUNLEAVEY | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13next.html | Starting Over, With a Second Career Goal of Changing Society | False | By Steve Lohr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/health/13breast.html | Study of Tumor Recurrence May Change Drug Guidelines | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/media/13shift.html | Jay Leno'€šÃ‚Ã´s Move Hints at Future of Prime-Time TV | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13religion.html | Faith-Based Views Veer Off a Straight Political Line | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13trinity.html | Buried in the Churchyard: A Good Story, at Least | False | By C. J. Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/ncaafootball/13heisman.html | In a Surprise, the Heisman Winner Remains a Mystery | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/middleeast/13kadi.html | A Wealthy Saudi, Mired in Limbo Over an Accusation of Terrorism | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/ncaafootball/13bradford.html | The Case for and Against: Sam Bradford | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/ncaafootball/13mccoy.html | The Case for and Against: Colt McCoy | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/ncaafootball/13tebow.html | The Case for and Against: Tim Tebow | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/africa/13congo.html | Militias in Congo Tied to Government and Rwanda | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13private.html | Store Brands Lift Grocers in Troubled Times | False | By Andrew Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14heist.html | The Heist at Harry'€šÃ‚Ã´s | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/13climate.html | Amid a Hopeful Mood, U.N. Talks Set Countries on Path Toward a Global Climate Treaty | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13smithfield.html | After 15 Years, North Carolina Plant Unionizes | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/movies/13page.html | Always Comfortable in Her Own Skin | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13damage.html | Hedge Funds Are Victims, Raising Further Questions | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/asia/13pstan.html | With House Arrest Pakistan Curbs, Lightly, a Leader Tied to Mumbai Attackers | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/13disability.html | N.F.L. Meeting Irks Wives of Ill Retirees | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/13juicebox.html | First Comes Praise, Then the Pink Slip | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13death.html | U.S. Reverses Death Penalty Bid in Drug Case | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14secretary.html | Atop Capitalâ€šÃ„Ã´s Guest Lists, an Outsider | False | By RACHEL SWARNS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13factory.html | Even Workers Surprised by Success of Factory Sit-In | False | By Michael Luo and Karen Ann Cullotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14lost.html | Week 52: What Sense Does It Make? | False | By Alex Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14ecotopia.html | The Novel That Predicted Portland | False | By Scott Timberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13union.html | U.A.W. Chief and Senator Gain From Face-Off | False | By Micheline Maynard and Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/baseball/13mets.html | Signing Ibâ´šÃ´â˝â˝šÃ±ez, Phillies Put Pressure on the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13fraud.html | Look at Wall St. Wizard Finds Magic Had Skeptics | False | By Alex Berenson and Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/13madigan.html | Take 2 Leading Officials; Add Hostility | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/13move.html | Sorry, Obamas, Early Check-In Isnâ€šÃ„Ã´t Available | False | By Helene Cooper and Rachel L. Swarns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13resign.html | At Department for the Aging, a Surprise Resignation | False | By David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13madoff.html | Standing Accused: A Pillar of Finance and Charity | False | By Alan Feuer and Christine Haughney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13investors.html | For Investors, Trust Lost, and Money Too | False | By Diana B. Henriques and Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13neediest.html | Banished by Communists, and Seeking a Fuller Life | False | By David W. Dunlap | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/13illinois.html | Blagojevich Defies Calls for His Resignation | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/hockey/13rangers.html | Rangers Dig Themselves a Hole, and Devils Push Them In | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/13wyeth.html | Wyethâ€šÃ„Ã´s Use of Medical Ghostwriters Questioned | False | By Duff Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13correction-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13detroit.html | City of Detroit, Buckling Under Repeated Blows, Sustains Another Hit | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14nite.html | After the Show, a Pedicure | False | By Sarah Wildman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14love.html | The Accidental Breadwinner | False | By Karen Karbo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/ncaafootball/13rutgers.html | Rutgers Approves More Money for Stadium Expansion | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13correction-01.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14boite.html | An Already Eclectic Mix Gets an Upscale Bar | False | By Paula Roth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14field.html | Different Rules for Different Cultures: Be Prepared | False | By Doree Lewak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13correction-02.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/arts/13correction-03.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/13obama.html | Economic Crisis Offers Hints of Executive Style | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/13minnesota.html | Last Phase May Be Approaching in Minnesota Recount | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/magazine/13correction-05.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/13correction-06.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/obituaries/13correction-07.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13brfs-NODEATHPENAL_BRF.html | Georgia: No Death Penalty for Killer | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/l13detroit.html | Playing Politics With the Auto Bailout | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 2008-12-13 | https://www.nytimes.com/2008/12/13/world/americas/13iht-gates.1.18648142.html | U.S. commander sees delay in Iraq withdrawal | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/13carey.html | Ron Carey, Who Led Teamsters Reforms, Dies at 72 | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/soccer/13ncaa.html | St. Johnáé£Ã„Ã´s Ousted in N.C.A.A. Soccer Semifinals | False | By Steve Hunt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/basketball/13nets.html | Road Warrior Spirit Eludes Nets at Home | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13sat3.html | Nowhere to Hide | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13collins.html | The Dreaded Fairness Doctrine | False | By Gail Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13blow.html | The Demise of Dating | False | By Charles M. Blow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/13appoint.html | New York Housing Chief Is Chosen for Cabinet | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/l13tent.html | When Your Beliefs and My Civil Rights Collide | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/l13dogfight.html | Exposing Dogfighters | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13sat1.html | Mr. Obamaáé£Ã„Ã´s Green Team | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13sat2.html | Sound and Unsound Economies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13sat4.html | Bad Luck and Gratitude | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13mcgraw.html | When the Cars Go Away | False | By Bill McGraw | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/opinion/13coburn.html | The Prosecution Should Give It a Rest | False | By Barry Coburn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/middleeast/14gates.html | Troops to Stay Longer in Iraq as Support, U.S. Says | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/14alscorr-001.html | Correction: Translating Love and the Unspeakable | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/14tamales.html | Old Country and New in a Tale of Tamales | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/world/europe/14bosnia.html | Fears of New Ethnic Conflict in Bosnia | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/14churches.html | Bad Times Draw Bigger Crowds to Churches | False | By Paul Vitello | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/14traffic.html | New York City Grew, but Traffic Didnâ€šÃ„Â´t | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/14corrupt.html | In Illinois, a Virtual Expectation of Corruption | False | By Kate Zernike | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/nyregion/14lawyer.html | Lawyer Seen as Bold Enough to Cheat the Best | False | By Alison Leigh Cowan, Charles V. Bagli and William K. Rashbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/basketball/14araton.html | For Rodney Rogers, a Rewarding Life and a Cruel Turn | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/14inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/baseball/14anderson.html | Gordon, Overlooked Yankee, Gets His Due | False | By Dave Anderson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/14richardson.html | Richardson: Meticulous Workhorse With a Smile | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/politics/14friends.html | Obamaâ€šÃ„Â´s Friends Form Strategy to Stay Close | False | By Jodi Kantor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/othersports/14barrybox.html | The Training Regimen for Team Columbia | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/14curfew.html | Council Sets a Curfew for a Mayor, a Night Owl | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/othersports/14cycling.html | After Taking a Little Break, Cyclists Have a Lot of Catching Up to Do | False | By Michael Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/us/14pub.html | Rhode Island Pub Owner Faces Suit Over Music Copyrights | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/football/14giants.html | Helping Others, and Himself | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/business/14schumer.html | A Champion of Wall Street Reaps Benefits | False | By Eric Lipton and Raymond Hernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/weekinreview/14marsh.html | Illinois Is Trying. It Really Is. But the Most Corrupt State Is Actually . . . | False | By Bill Marsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/13/sports/14mascot.html | From the Phillie Phanatic, a Family of Mascots | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14vows.html | Jane Kallir and Gary Cosimini | False | By Devan Sipher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14HUTSON.html | Melissa Hutson, Matthew Rizzo | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14SARFATTI.html | Stacey Sarfatti and Rustin Paul | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14LEVINE.html | Jennifer Levine, Venkatraman Seshan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14RUDELL.html | Liza Rudell, David Nyeko | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14SIEGEL.html | Karen Siegel, Charles Natt | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14WATT.html | Peter Watt and Gerard Cattie Jr. | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14KLINE.html | Elinor Kline, Mitchell Polack | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14SHULDINER.html | Tamar Shuldiner and Keith Levenberg | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14dautel.html | Spring Dautel and Sean McManus | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/weddings/14MEYER.html | Stephanie Meyer, Eric Dunn | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14sack.html | Necessary Medicine? | False | By Kevin Sack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/middleeast/14iraq.html | Iraqi Victims and Families Meet U.S. Prosecutors | False | By KATHERINE ZOEPF and ANWAR J. ALI | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14baker.html | The Lasting Effects of Political Poison | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/baseball/14mets.html | Mets€ŚÂ„Â´ Call to the Bullpen Is Answered With Arms | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/ncaafootball/14seconds.html | Calling Signals in a New Way | False | By Ray Glier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14cheer.html | A Boston Patriot€ŚÂ„Â´s New York Exception | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/us/politics/14emanuel.html | Emanuel Had Contact With Governor€ŚÂ„Â´s Office on Senate Seat | False | By Helene Cooper and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/baseball/14base.html | Team to Beat? It€ŚÂ„Â´s Obvious, New Met Says | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/football/14rhoden.html | €ŚÂ„ÂªDallas€ŚÂ„Â´ Has Nothing on the Cowboys | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/football/14personnel.html | White Still Doing What He Does Best | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14chandler.html | Robert Chandler, 80, a Creator of the €ŚÂ„Â´60 Minutes€ŚÂ„Â´ Format, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/football/14raiders.html | As Raiders Go South, Fans Continue to Travel North for Games | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/hockey/14slapshot.html | Fans Go High Tech to Tip the Scales in All-Star Voting | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14miller.html | The Man Who Is Unwinding Lehman Brothers | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/football/14score.html | The Success of a Pass Rush Isn€ŚÂ„Â´t Measured by Just Sacks | False | By Aaron Schatz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14gret.html | Blank Check for Banks, Pink Slips for Detroit | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/othersports/14surfing.html | A Faltering Economy Is Felt Even on the Beach | False | By Matt Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14nascar.html | Nascar€ŚÂ„Â´s Sponsors, Hit by Sticker Shock | False | By Susanna Hamner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14count.html | When Housing Fell, It Took Others Along | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/jobs/14pre.html | A Baby and a Book, and a New Definition of Success | False | By Alexandra Levit | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14stream.html | A Software Secretary That Takes Charge | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/media/14digi.html | Advertisers Face Hurdles on Social Networking Sites | False | By Randall Stross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/economy/14view.html | To Build Confidence, Aim for Full Employment | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/yourmoney/14bond.html | Measuring the Shock Waves in Bond Funds | False | By Jeff Sommer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14mcgrath.html | Redefining the Pajama Hour | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14romero.html | To the Heavens From the Jungle€šÂ„Â´s Edge | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14every.html | Before the Fear, There Was Foolishness | False | By Ben Stein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14feed.html | Wait. Why Is the F.T.C. After Whole Foods? | False | By Andrew Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14backpage-FUNDAMENTALS LETTERS.html | Letters: Fundamentals of Saving | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/us/politics/14educ.html | Uncertainty on Obama Education Plans | False | By Sam Dillon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/business/14backpage-REPEALINGTHE_LETTERS.html | Letters: Repealing the Tax Cuts | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14bittman.html | So Your Kitchen Is Tiny. So What? | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14bobbitt.html | €šÂ„Â²Terror€šÂ„Â´ Is the Enemy | False | By Philip Bobbitt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/jobs/14starts.html | Up on the Roof, New Jobs in Solar Power | False | By Julie Bick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14reading.html | Reading File | False | Compiled by The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/jobs/14boss.html | Trained to Find a Way | False | By Eva Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/realestate/commercial/14sqft.html | A Year of Tumult for REITs | False | By Vivian Marino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14bergen.html | Safe at Home | False | By Peter Bergen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/jobs/14training.html | In These Classrooms, a G.E.D. Is Only a Start | False | By Tanya Mohn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14gerecht.html | Out of Sight | False | By Reuel Marc Gerecht | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14keefe.html | Big Brother Hasn€šÂ„Â´t Won | False | By Patrick Radden Keefe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14chief.html | Indian Chief Leads Fight to Keep Selling Cigarettes | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14brown.html | Intelligence Boosters | False | By Art Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/europe/14russia.html | Police in Moscow Investigate Killing of a Migrant Worker | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/americas/14venez.html | Cuban President in Venezuela in First Official Foreign Visit | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/asia/14japan.html | Asian Leaders Focus on Growth at 3-Nation Summit Meeting | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/asia/14australia.html | Australia to Test Internet Filter to Block Banned Content | False | By Meraiah Foley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/middleeast/14reconstruct.html | Official History Spotlights Iraq Rebuilding Blunders | False | By James Glanz and T. Christian Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/asia/14afghan.html | Britain Reports Boy Conducted Suicide Attack in Afghanistan | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/africa/14nigeria.html | Legal Victory Can€šÂ„Â´t Erase Nigerian Leader€šÂ„Â´s Troubles | False | By Will Connors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/us/14topus.html | Richard Topus, a Pigeon Trainer in World War II, Dies at 84 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-13 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/europe/14warsaw.html | In Poland, Style Comes Used and by the Pound | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/world/asia/14river.html | Trying to Stop Pollution From Killing a Lifeline | False | By Peter Gelling | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/education/14preschool.html | Prospect of a Beloved Preschoolâ€šÃ„´s Demise Alarms Brooklyn Parents | False | By Winnie Hu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/design/14constantine.html | Mildred Constantine, 95, MoMA Curator, Is Dead | False | By Steven Heller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14towns.html | Donations Dwindle as War Becomes an Old Story to Many | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14nativity.html | A Little Nativity Scene in Bensonhurst, and How It Grew Over the Decades | False | By Peter Duffy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14senate.html | Truman, Dewey and a Pick for Senate | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14neediest.html | Love in Alaska, and Tough Sledding in New York | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/crosswords/chess/14chess.html | College Star Helps Steer Dallas to Teamâ€šÃ„´s Second League Title | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/othersports/14men.html | For Maryland and North Carolina, Third Meeting of Year Is for Title | False | By Steve Hunt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14sun1.html | Hollow Reserves | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/ncaabasketball/14memphis.html | Memphisâ€šÃ„´s Next Star Freshman Shows He Has Room to Grow | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/baseball/14wilpon.html | Wilponâ€šÃ„´s Losses in Fraud Case May Affect Mets | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14sun2.html | Judith Kayeâ€šÃ„´s Example | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/ncaafootball/14heisman.html | Bradford Wins Heisman, but the Top Prize Awaits | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/114women.html | Rosie the Riveter: The Next Generation | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14pubed.html | Separating the Terror and the Terrorists | False | By Clark Hoyt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/114health.html | Every Life Has Worth | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14sun3.html | The Glaxo-Gates Malaria Vaccine | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14friedman.html | Cars, Kabul and Banks | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14rich.html | Two Cheers for Rod Blagojevich | False | By Frank Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14kristof.html | A Finger in the Dike | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14egan.html | Final Days Fire Sale | False | By Timothy Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/Letters-t-CORRECTIONS-1.html | Correction: Best Sellers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14shop.html | Santa Goes Shopping at a Queens Mall, and He Looks a Lot Like the Mayor | False | By Fernanda Santos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/basketball/14knicks.html | Knicksâ€šÃ„´ Quick-Shooting Harrington Finds Niche | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14ecuadorean.html | Ecuadorean Man Dies From Beating Before His Mother Arrives to See Him | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/14alscorr-005.html | Correction: The Week Ahead: Dec. 7-13 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/hockey/14rangers.html | Drury's Shootout Goal Helps Rangers Rebound | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-alpwomen14.18656339.html | Riesch wins women's World Cup slalom | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/weekinreview/14corx.html | Correction: 'Partisan' Seeks a Prefix: Bi- or Post- | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-14hamas.18662451.html | Tens of thousands rally to mark Hamas anniversary | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-copyright15.1.18652858.html | Europe moves toward compromise on copyright for musicians | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-cricket.1.18655303.html | Strauss ties a mark with double century in India | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-college.4.18665706.html | Heisman Trophy goes to leader of high-octane Oklahoma offense | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-bcoll14.18661800.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-space.1.18655300.html | In the jungle, a commercial space coup for France | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-moscow.4.18662935.html | Killing of migrant worker in Moscow is investigated as hate crime | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-mumbai.1.18666182.html | Mumbai café becomes a shrine of defiance | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14check.html | Hotel Review: The Rhinecliff in the Hudson Valley | False | By Christine Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-digi.1.18652626.html | Major brands try to make friends on Facebook | False | By Randall Stross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-14hamas.2.18663341.html | Mixed messages on truce from Hamas leadership | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/television/14milv.html | For Him, Laughter Was the Best Therapy | False | By Erika Milvy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-somalia.1.18655306.html | President of Somalia fires the prime minister | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-church.1.18653071.html | As economy worsens, churches fill up in U.S. | False | By Paul Vitello | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-figure14.18662878.html | Asada, Abbott win gold at finals in South Korea | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-next.1.18653261.html | Harvard starts program for late-career professionals | False | By Steve Lohr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-iraq.1.18652756.html | Government report details the failures of rebuilding Iraq | False | By James Glanz and T. Christian Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-golf.1.18654432.html | South African wins Australian Open in playoff | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-soccer.3.18658730.html | Barcelona survives Real Madrid assaults | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/14alscorr-004.html | Correction: 'Doubt' and Doubts of a Workingman | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-afghan.1.18654639.html | Taliban used boy to plant bomb, Britain charges | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/15/travel/15iht-trlille.1.18558251.html | In Lille, urban renewal with a boho-chic twist | False | By Seth Sherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/fashion/14scxn.html | Correction: The Extended Life of Monty Python | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-aide.1.18654150.html | Obama's chief of staff had contact with Illinois governor over seat | False | By Helene Cooper and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-basket14.18662420.html | National Basketball Association: Roundup for Saturday and Friday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-14prexy.18657614.html | Bush arrives in Baghdad for a final visit | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-poland4.18663107.html | Richer now, young Poles turn to cheap clothes | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/news/14iht-cx1412.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-obama.1.18655405.html | Obama showing glimpses of how he'll wield power | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/l14pirate.html | The Laws on Piracy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-14palin-FW.18669327.html | Palin's church set on fire | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-letter.1.18653979.html | Barack Obama's political leeway | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-copyright15.html | Europe moves toward compromise on copyright for musicians | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-14prexy2.18665693.html | Bush arrives in Iraq, and dodges a shoe | False | By Steven Lee Myers and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edletters.html | The Big Three bailout; Obama and Kashmir; Proud to be 'Hapa'; Climate change talks; Sarkozy and the EU; The troubled media | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-views15.1.18652632.html | Beijing faces the risk of social unrest | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-socsat14.18655414.html | Roundup for Saturday in European Leagues: Leader Liverpool, champion Manchester United, Arsenal all draw | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-skijump14.18666445.html | Fumihisa Yamato wins world cup ski jump event in Italy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-deal15.1.18653898.html | Buyer of NewStar could get a good deal | False | By Laurence Fletcher and Joel Dimmock | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/16/arts/16iht-revo.1.18581547.html | Richard Yates's 'Revolutionary Road': '50s bleakness in the New York 'burbs | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-ski.1.18654224.html | Janka wins men's giant slalom on Saturday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-bank.4.18665841.html | Investors in Fortis demand a new deal | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-14ice-FW.18669526.html | 650,000 remain without power in U.S. ice storm | False | By Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-socsunday14.18663020.html | Sunday roundup: After a 1-1 draw with Schalke, Hoffenheim, the promoted team, will spend the winter break as the leader of the German Bundesliga. | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14letters-t-HISFISTSAREU_LETTERS.html | His Fists Are Up and His Guard Is Down | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-adl5.1.18654692.html | Publicis CEO takes long view in economic downturn | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14surfacing.html | Renewing Lille, Fashionably | False | By Seth Sherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-greece.4.18664150.html | Greek cities enjoy calm after week of riots | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-mumbai.1.18654968.html | Hit in terror attacks, a Mumbai cafã'â©bounces back | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-mascot.3.18659612.html | Master of mascots, designer of fan-tasy | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-cup.1.18654133.html | Mexican team advances to Club World Cup semifinal | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/14alscorr-003.html | Correction: Is It a Talk Show if the Host Sings? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/arts/television/14lidz.html | Villain of the Afternoon, 28 Years Later | False | By Franz Lidz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-spot15.1.18653258.html | OPEC leader seeks to restore cartel's clout | False | By Barbara Lewis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-ice14.18662439.html | National Hockey League: Roundup for Saturday and Friday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14letters-t-HERBODYMYBAB_LETTERS.html | Her Body, My Baby | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-moscow.1.18654686.html | Brutal killing of migrant worker in Moscow investigated as hate crime | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 2008-12-14 | https://www.nytimes.com/2008/12/14/sports/14iht-baseball.1.18654156.html | Yankees spend $82.5 million to buy another pitcher | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/sports/basketball/14garden.html | Harrington Delivers a Crucial Victory for Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/travel/14correction-03.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/nyregion/14correction-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/us/14correction-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/magazine/14correction-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/middleeast/15prexy.html | Iraqi Journalist Hurls Shoes at Bush and Denounces Him on TV as a â€˜â-ªDogâ€˜â-ª | False | By Steven Lee Myers and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15jets.html | Jets Get the Bounce and the Victory Over the Bills | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15axio.html | For Messiaen, All the World Was Sound | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/theater/15nea.html | Audience for Straight Plays Is Declining, N.E.A. Finds | False | By Patrick Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15bern.html | A Bernstein Songfest Looks Back and Smiles | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/dance/15hula.html | The Crowd at the Traditional Holiday Party, With a Few Guests Taking New Roles | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15serk.html | Some Rigor, Some Sensuousness and a Blend of Old and New | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15vallu.html | Spectral Songs, Confessional and Slow | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/dance/15aile.html | Colorful Skirts That Dress Up Handel for a Sexy Charm | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/books/15masl.html | Crashes, Goofs and Schadenfreude: Wild Ride in the Age of Financial Hysteria | False | By Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/crossword/bridge/15card.html | Perfect Defense in a Board-a-Match Battle | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15jing.html | Nary a Carol in Earshot, and a Santa in Heels | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15poem.html | Rhyming Name Dropper Returns | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/design/15ferr.html | Making Artistic Connections at a Subway Station | False | By Melena Ryzik | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/15arts-WANTANITEMFR_BRF.html | Want an Item From the Gloved One? | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/movies/15arts-ANEWDIRECTOR_BRF.html | A New Director for â€šÃ„Â²Twilightâ€šÃ„Â´ Sequel | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/theater/15arts-WISEGUYINTHE_BRF.html | Wiseguy in the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/movies/15arts-EARTHSTOODST_BRF.html | â€šÃ„Â²Earth Stood Stillâ€šÃ„Â´ Lands at Top of Box Office | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/15arts-SCREENWRITER_BRF.html | Screenwriter Pleads Not Guilty | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15arts-BANDMEMBERSA_BRF.html | Band Members Arrested | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/theater/15arts-ALITTLESONDH_BRF.html | A Little Sondheim for Your Mamet? | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-14 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15tipping.html | Budgeting Holiday Tips During a Recession | False | By James Barron | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15costs.html | After Its Big Cuts, Detroit Makes Lots of Small Ones | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/middleeast/15mideast.html | Hamas, Showing Split, Hints It May Extend Truce | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/politics/15caucus.html | As the Economy Falters, Obamaâ€šÃ„Â´s Goodwill Grows | False | By John Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15ravens.html | Steelers Get in the Last Shot Against the Ravens | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15views.html | Angry Investors Trying to Get Even | False | By Hugo Dixon and Rob Cox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15fossella.html | At Brunch, Fossella Says Farewell. Or Does He? | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15evict.html | Fannie Mae Lets Renters Stay Despite Foreclosures | False | By Charles Duhigg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15goldman.html | Goldman Is Expected to Report an End to a Profitable Run | False | By Ben White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15adcol.html | Banks Use Free Pizzas and Humor to Calm Fears | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15green.html | Ellisâ€šÃ„Â´s Touchdown Saves the Day, and Perhaps the Season | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15carr.html | A Scandal in Chicago That Justifies Investigative Journalism | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15hedge.html | Fleeing Investors Put a Strain on Funds | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15georgia.html | In Georgia, Stir Over Plan for Black Colleges | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/asia/15pstan.html | In Visits, British Prime Minister Tries to Defuse Tensions of India and Pakistan | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15palm.html | A Palm Beach Enclave, Stunned by an Inside Job | False | By Ian Urbina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15dolphins.html | Pennington Helps Dolphins Keep Jets in Sight | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15parent.html | A Parenting Magazine Run by a Rarity, a Man | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/africa/15somalia.html | Somaliaâ€šÃ„Â´s President Fires Prime Minister but May Not Have the Power to Do So | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15land.html | An Imperiled Newspaperâ€šÃ„Â´s Threads in a Small Cityâ€šÃ„Â´s Fabric | False | By Dan Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15twitter.html | News About News, in 140 Characters | False | By Jenna Wortham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15stadium.html | Texas Stadiumâ€šÃ„Â´s History Covers 38 Seasons, but Not the Field | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15singleton.html | MediaNews Sees Bad Timing on Newspapers, Not Bad Bets | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15politico.html | Politico and Reuters Forge a News Distribution Alliance | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/asia/15afghan.html | Bush Affirms Commitment to Afghanistan | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15columbia.html | Columbia to Finish Section of Campus, 113 Years Later | False | By David W. Dunlap | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/soccer/15soccer.html | Maryland Hits Its Goal: Another National Title | False | By Steve Hunt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/economy/15fed.html | As Rates Near Zero, the Fed Turns to Unproven Methods | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/asia/15gates.html | A Defense Secretary at Work for 2 Commanders in Chief | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/politics/15illinois.html | Resignation Is Rumored; Response Is a Firm â€šÃ„Â¶Noâ€šÃ„Â´ | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15bar.html | Brawl Involving Firefighters Invites Unwanted Reputation for East Side Bar | False | By Manny Fernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15econmmag.html | Itâ€šÃ„Â´s Called The Economist, Not The Futurist | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/othersports/15slater.html | A Championâ€šÃ„Â´s Great Ride May Be Winding Down | False | By Matt Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/politics/15lobby.html | Spousal Ties to Lobbying Test a Vow From Obama | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/basketball/15suns.html | Without Dâ€šÃ„Â´Antoni, the Suns Are Left Sputtering | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/europe/15greece.html | Potent Mix of Radicals at University in Athens | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15oregon.html | Police Make an Arrest as an Oregon City Mourns the Victims of a Bomb | False | By Beth Slovic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/othersports/15horse.html | Saying Goodbye to Deweycheatumnhowe | False | By Jane Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/politics/15governor.html | Businessman Tied to Fund-Raising Offer to Blagojevich | False | By Christopher Drew | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15envelope.html | Tests Show Powder Sent to Governors Is Harmless | False | By Malcolm Gay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15huntsman.html | Huntsman Is Expected to Settle a Buyout Dispute With Apollo | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/media/15msnbc.html | David Shuster to Host MSNBC Political Program | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15rhoden.html | Last-Minute Win Aside, Has Favre Been Worth It? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/hockey/15bruins.html | Bruins Make Their Move to the Top | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/africa/15niger.html | Battle in a Poor Land for Riches Beneath the Soil | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15rail.html | The Disability Board That Couldn'â€šÃ„Ã´t Say No | False | By Walt Bogdanich and Nicholas Phillips | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/politics/15blagojevich.html | Two Sides of a Troubled Governor, Sinking Deeper | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15funds.html | Statesâ€šÃ„Ã´ Funds for Jobless Are Drying Up | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/europe/15russia.html | Russian Antigovernment Protesters Detained | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15madoff.html | The 17th Floor, Where Wealth Went to Vanish | False | By Diana B. Henriques and Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/theater/reviews/15shrek.html | The Belching Green Ogre Has a Song in His Heart | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/europe/15france.html | Afghanistan and Neighbors Discuss Close Cooperation | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/world/asia/15mumbai.html | Boozy and Raucous, a Cafe Defies Terror | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15skit.html | Patersonâ€šÃ„Ã´s Office Is Not Amused by â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ Skit | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15ecuador.html | Killing Haunts Ecuadoreansâ€šÃ„Ã´ Rise in New York | False | By Kareem Fahim and Karen Zraick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/business/15drill.html | Contagion of Cheapness at Checkout | False | By Jeff Vandam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15budget.html | Taxes and Fees to Rise $4 Billion in New York Budget | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15neediest.html | After Years of Bouncing Around, Two Find Stability | False | By Roja Heydarpour | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15mon1.html | Questions for Mr. Geithner | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15gypsy.html | An Early Exit for â€šÃ„Ã²Gypsyâ€šÃ„Ã´ on Broadway | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/news/15iht-15TAIWAN.18675854.html | Direct flights between China and Taiwan begin | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-16caroline.18702629.html | Caroline Kennedy to seek Hillary Clinton's Senate seat | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-15caucus.18672207.html | As the economy falters, Obama's goodwill grows | False | By John Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/16/style/16iht-fcrinoline.1.18680027.html | Feminism beneath the frivolity of crinoline | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-thai.1.18682513.html | Young opposition leader elected Thai prime minister | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-taiwan.1.18682000.html | Direct flights between China and Taiwan begin | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-funds.1.18677564.html | U.S. states coming up short on unemployment benefits | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edbrown.1.18691031.html | CIA needs help from real world | False | By Art Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/europe/15iht-15greece.18673949.html | University in Athens, epicenter of riots, is drawing a potent mix of radicals | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-ice15.18691248.html | National Hockey League: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-rugaeuro15.18692725.html | Perpignan, Wasps, Bath Win in European Cup | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/technology/15iht-medianews.1.18677760.html | Ever the optimist, as newspaper industry falters | False | By Richard Pãˆˆrez-PeãˆÂ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-opec.1.18682194.html | Oil producers could face prolonged buyers' market | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-transition.4.18703642.html | Obama hears cheers for energy team | False | By Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/16/arts/16iht-peeptue.1.18680876.html | Hugh Jackman, Cameron Diaz, Keanu Reeves | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-15iraq-thrower.18698097.html | For journalist who threw shoes at Bush, anger ran deep | False | By Riyadh Muhammad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/16/arts/16iht-katz.1.18679858.html | Dr. Katz: Comedy on the couch | False | By Erika Milvy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-asiaecon.1.18682238.html | Data suggest more pain to come in Asia | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-15pstan.18673932.html | British prime minister tries to defuse tensions of India and Pakistan | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-fed.1.18677636.html | With rates falling, Fed seeks new tools to fight recession | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-hexion.4.18685688.html | Private equity battle ends with $1 billion accord between Huntsman and Apollo | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-16thailand.18676178.html | Thai Parliament selects new prime minister | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15stox.18691152.html | U.S. stocks slip amid fears of Madoff fallout | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-cricket.1.18682918.html | India stages unprecedented rally to defeat England | False | By Huw Richards | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-nfl.1.18682555.html | Cowboys drop Giants, 20-8 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15siemens.18680889.html | Siemens settles bribery cases | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-16scotus.18703187.html | U.S. Supreme Court allows suits over cigarette marketing | False | By David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/16/style/16iht-ftrees.1.18680127.html | Designer 'Christmas trees' sold at Paris auction | False | By Jessica Michault | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/16/arts/16iht-booktue.1.18680870.html | Book reviews: 'Shakespeare and Modern Culture' and 'A Quiet Adjustment' | False | Reviewed by Janet Maslin and Jay Parini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-15prexy.18673318.html | Dodging shoes, Bush makes final Iraq visit | False | By Steven Lee Myers and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-basket15.18691061.html | National Basketball Association: Roundup for Sunday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-cairo.1.18680873.html | The bars of central Cairo: Echoes of a bygone era | False | By Paul Schemm and Sebastian Abbot | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-15afghan.18673253.html | Bush makes surprise visit to Afghanistan | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/technology/15iht-carr.4.18688487.html | Details of governor's arrest show newspapers still relevant | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-16markets.18678008.html | Markets advance in Europe and Asia | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-soccer.1.18682561.html | Juventus rolls over a depleted AC Milan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-16econ.18693558.html | U.S. industrial production drops 0.6% | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15tankan.18671955.html | Japanese business confidence hit hard | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-obama.1.18680857.html | Obama floats above a bleak political landscape | False | By John Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/arts/15iht-15shrek.18690909.html | The belching green ogre has a song in his heart | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-gcon.4.18700036.html | German businesses wonder how they can afford to keep a 'no firing' pledge | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-prexy.18683556.html | Iraqi journalist throws shoes at Bush in Baghdad | False | By Steven Lee Myers and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15eumad.18688197.html | From Paris to Tokyo, more Madoff victims emerge | False | By Jon Menon and Charles Penty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-mideast.4.18703645.html | Israel bars critical UN human rights official | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edlet.html | Azerbaijan's media; High seas robbery; Iran's nuclear program | False | | 2009-12-30 | | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/europe/15iht-politics.1.18683550.html | On latest from Sarkozy, an editorial grain of salt | False | By John Vinocur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-ukecon.4.18699126.html | British government moving to prevent home repossessions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15markets.18673006.html | Asian shares rise on hopes for U.S. auto bailout | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-11madbox.18682915.html | Factbox: Who was exposed to Madoff? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-16markets.18696704.html | Wall Street stumbles as data remain bleak | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-mud1.1.18682765.html | Driven out by mud in Indonesia | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15electro.18682588.html | Electrolux to shed 3,000 jobs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/europe/15iht-greece.4.18700117.html | After a day of quiet, riots resume in Athens | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-kabul.1.18682126.html | Bush on surprise visit to Afghanistan | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-profile.1.18683507.html | New Thai leader is member of the elite with no populist base | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-15niger.18674863.html | Battle in a poor land for riches beneath the soil | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-golfwomen15.18684923.html | Sorenstam ends career with birdie at Dubai Ladies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-thailand.1.18674405.html | Thais meet to pick new prime minister | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-15illinois.18673303.html | Illinois governor says he has no plans to resign | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-15blagojevich.18674197.html | 2 sides of troubled Illinois governor, sinking deeper | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-lobby.1.18680499.html | Obama seems to take soft line on lobbying by appointees' spouses | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-16shoe.18702510.html | Shoe-hurling Iraqi journalist becomes a folk hero | False | By Timothy Williams and Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-crinz15.18696520.html | New Zealand and West Indies draw first test | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/sports/15iht-bcolltop15.18705417.html | The AP Top 25: North Carolina No. 1 in men's and Connecticut in women's polls | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 2008-12-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-deal16.1.18687073.html | Merger talks expected to resume for U.S. airlines | False | By Kyle Peterson and Jui Chakravorty Das | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15giants.html | Surging Cowboys Sink Their Teeth Into Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15fullilove.html | Mr. Obamaâ€šÃ„¢Ã„'s First Trip | False | By Michael Fullilove | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/us/15cxns-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15cowboys.html | Cowboys Play Nice and Share the Ball | False | By Ken Daley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15krugman.html | European Crass Warfare | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/science/15gajdusek.html | D. Carleton Gajdusek, Who Won Nobel for Work on Brain Disease, Is Dead at 85 | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/15arena.html | Arena League Board Votes to Cancel Season | False | By Mark Viera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15cxns-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15cxns-03.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/nyregion/15cxns-04.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/science/15cxns-05.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15lane.html | A Ballot Buddy System | False | By Randall Lane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/asia/16taiwan.html | Taiwan and China Restore Air Links | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/arts/music/15brecht.html | George Brecht, 82, Fluxus Conceptual Artist, Is Dead | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/l15hospital.html | Say â€šÃ„Â²Ahhh,â€šÃ„Â´ While the Doctor Yawns | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/l15arizona.html | Arizona and Immigration | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/l15syracuse.html | Syracuse Hospitals | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/l15teenagers.html | Jobs for Students | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/l15mortgage.html | Access to Safe Credit | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15kristol.html | Left and Right, Piling On | False | By William Kristol | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16markets.html | Wall St. Stumbles as News Stays Bleak | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/middleeast/16iraq.html | Iraqi Justice System Is Faulted | False | By Campbell Robertson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/asia/16philippines.html | A Philippine Ferry Capsizes, Killing at Least 23 on Board | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/economy/16econ.html | As Orders Decline, Industrial Production Drops 0.6% | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/sports/football/16araton.html | Jones Embraces Distractions as Long as Cowboys Win | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/technology/15bits-001.html | Seeing Profit in Need to Locate a Toilet | False | By Jenna Wortham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16opec.html | OPEC Looks to Halt Falling Oil Prices | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/asia/16bangkok.html | Thai Premier Short on Common Touch | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/washington/16scotus.html | Justices Restore Suit Brought by Ex-Detainees Citing Torture | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/middleeast/16shoe.html | In Iraqâ€šÃ„Â´s Shoe-Hurling Protest, Arabs Find a Hero. (Itâ€šÃ„Â´s Not Bush.) | False | By Timothy Williams and Abeer Mohammed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/football/16fast.html | Bounces and Whistles Shape a Season | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/research/16regi.html | Regimens: Acupuncture Provides Headache Relief | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/research/16scre.html | Screening: Not All Blood Pressure Tests Are Equal | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16risk.html | Risks: Childâ€šÃ„Â´s Weight Tied to Type of Crash Injury | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16mullen.html | Challenges and Perhaps More Influence for Chairman of Joint Chiefs | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/middleeast/16mideast.html | U.N. Rights Investigator Expelled by Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16caroline.html | Caroline Kennedy Is Seeking Seat Held by Clinton | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15mon3.html | Pondering the Ultimate Sky Box | False | By Francis X. Clines | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16qna.html | Whatâ€šÃ„Â´s the Frequency? | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16rooms.html | Where Buckley Entertained Liberally | False | By Alan Feuer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/dance/16hump.html | That Old 20th-Century Fixation on the Nature of Humanity | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16bbox.html | For the Office Visit, 10 Questions on Alcohol Abuse | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16brod.html | Query for Aging Patients: How Much Do You Drink? | False | By JANE BRODY | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/music/16manh.html | If Hopperâ€šÃ„Ã´s Freeze-Frame Magic Sprang to Life | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16obtape.html | A Cheap Diagnostic Tool From Paper and Tape | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/americas/16mexico.html | Kidnapping Negotiator Is Now a Victim in Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16ruble.html | Russia Devalues the Ruble for a 2nd Time in a Week | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/basketball/16refs.html | Working the Refs Is Part of a Coachâ€šÃ„Ã´s Game Plan | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/music/16roun.html | Music in Review | False | By James R. Oestreich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/music/16elli.html | A Lifetime of Music, a Weekend With Old Friends | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16siemens.html | Siemens to Pay $1.34 Billion in Fines | False | By Eric Lichtblau and Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/opinion/15mon2.html | A Cheap Shot at Workers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/16barc.html | Opera Buff Conjures Bel Canto on the Piano | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/16nuts.html | Land of Sugarplums Is the Bread and Butter of the Holiday Season | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/16arts-THETERMINATO_BRF.html | The â€šÃ„Ã²Terminatorâ€šÃ„Ã´ to Keep on Terminating | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/design/16arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/16arts-FEWERCHUMPSM_BRF.html | Fewer Chumps, More Champs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/theater/16arts-GOODMANANDST_BRF.html | Goodman and Strathairn Will Wait for Godot | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/music/16arts-ANOTHERSYMPH_BRF.html | Another Symphony Cancels Its Season | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/music/16arts-MADONNATOPAY_BRF.html | Madonna to Pay Guy Ritchie $76 Million | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/dance/16arts-BANKFREEZESF_BRF.html | Bank Freezes Funds of a Ballet Troupe | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/television/16arts-FOOTBALLPASS_BRF.html | Football Passes â€šÃ„Ã²Survivorâ€šÃ„Ã´ in TV Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/movies/16arts-LARGEANDSMAL_BRF.html | Large and Small Are Joined at the Top | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/music/16yale.html | A Monumental Messiaen Speaks Many Languages | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/design/16muse.html | Brooklyn Museumâ€šÃ„Ã´s Costume Treasures Going to the Met | False | By Carol Vogel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16cancer.html | Colonoscopies Miss Many Cancers, Study Finds | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/15/books/16busi.html | The Director MGM Trusted With Everything | False | By Jeanine Basinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/Upfront-t.html | Up Front | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/movies/homevideo/16dvds.html | New DVDs: â€šÃ„Â²Bottle Rocketâ€šÃ„Â´ | False | By Dave Kehr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/theater/reviews/16wome.html | Lovestruck Romantics, the World Is Cutthroat | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/theater/16broa.html | Broadway Has a Devil of a Time Finding Angels (Ticket Buyers, Too) | False | By Patrick Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-15 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/television/16leno.html | Leno Discusses His Prime-Time Plans | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16objava.html | Diesel, Made Simply From Coffee Grounds (Ah, the Exhaust Aroma) | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16giar.html | A Coat of Many Proteins May Be This Parasiteâ€šÃ„Â´s Downfall | False | By Nicholas Wade | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16lett-OFDOCTORSAND_LETTERS.html | Of Doctors and Confidants (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16lett-WHENIMAGINGF_LETTERS.html | When Imaging Falls Short (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16lett-APROLIFERATI_LETTERS.html | A Proliferation Puzzle (2 Letters) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16nyc.html | When It Comes to Political Corruption, New York Can Hold Its Own | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16lett-ABESTANDJEAL_LETTERS.html | A Best (and Jealous) Friend (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16real.html | The Claim: Blind People Do Not See Images in Their Dreams | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16glob.html | Haiti and Dominican Republic Urged to Fight Mosquito Illnesses Together | False | By DONALD G. MCNEIL JR | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16bizcourt.html | Top Court Lets Smokers Sue for Fraud | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/africa/16pirate.html | Pirates Outmaneuver Warships Off Somalia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16conv.html | Using Embryos to Put Fertility First | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16vets.html | The City Bolsters Its Effort to Shelter Homeless Veterans | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16detroit.html | Ways to Get Detroit Out of the Ditch | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16energy.html | Hard Task for New Team on Energy and Climate | False | By John M. Broder and Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16liberals.html | Liberals and Obama | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16oil.html | Big Oil Projects Put in Jeopardy by Fall in Prices | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/views/16case.html | Person, Patient, Statistic | False | By Dana Jennings | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16bankruptcy.html | Rise of Bankruptcy Rate in Region Outpaces Rest of Nation | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16box.html | â€šÃ„Â²Black Boxâ€šÃ„Â´ as Safety Device | False | By Christine Negroni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16pink.html | Get Along Without a Pinkie? Itâ€šÃ„Â´s Tougher Than You Might Think | False | By Dana Scarton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16neediest.html | Settled Down, a Father Strives for Something Better | False | By Javier C. Hernãˆ¡Ã¡ndez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/research/16depr.html | Studies Try to Tease Apart the Links Between Depression and Heart Disease | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16flier.html | Twisting Into a Human Pretzel to Tolerate a Cramped Seat | False | By BROOKE SILER, as told to JOAN RAYMOND | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16qualifications.html | Râ´sÂ©samâ´sÂ© Long on Politics, but Short on Public Office | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16road.html | Checked at the Gate, a Carry-On Is Vulnerable | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/views/16mind.html | A Crisis of Confidence for Masters of the Universe | False | By Richard A. Friedman, M.D. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16cohen.html | Can Africa Trade Its Way to Peace? | False | By Herman J. Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/health/16incubators.html | Looking Under the Hood and Seeing an Incubator | False | By Madeline Drexler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/europe/16cod.html | A Portuguese Tradition Faces a Frozen Future | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16bronx.html | Ex-Actor Denies Knowing of Gun That Killed Officer | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/media/16pellicano.html | Pellicano Sentenced to 15 Years in Prison | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16electors.html | One More Round of Voting, as Electors Do Their Duty | False | By Michael Falcone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/golf/16golf.html | Woods Left Holding Bag After Caddieâ€šÃ„Â´s Remarks | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16prof.html | Specializing in Problems That Only Seem Impossible to Solve | False | By Bina Venkataraman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/basketball/16coaches.html | N.B.A. Coaches Find Thereâ€šÃ„Â´s No Time to Lose | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/baseball/16base.html | Moyer, 46, Agrees to Two-Year Deal With Phillies | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/soccer/16goal.html | Mexico at U.S.: Expect a Cold Trip | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16tue1.html | Big Loss for Big Tobacco | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/europe/16britain.html | Britain Adds 300 Soldiers to Support Afghan Force | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16critical.html | Police Officer Seen on Tape Shoving a Bicyclist Is Indicted | False | By John Eligon and Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/16ice.html | Power Still Out for Thousands After Ice Storm | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16charity.html | Wall St. Fraud Leaves Charities Reeling | False | By Stephanie Strom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/golf/16caddy.html | Stepping Out From Behind the Bag | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16merkin.html | Firm That Trusted a Disgraced Investor | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16inquire.html | Obama Says Inquiry Shows Nothing Wrong | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16tue2.html | A Policy for Preventing Genocide | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16tue3.html | Mr. Obamaâ€šÃ„Â´s Internet Agenda | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16tierney.html | Tips From the Potlatch, Where Giving Knows No Slump | False | By John Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/technology/companies/16dell.html | Dell Trails Its Rivals in the Worst of Times | False | By Ashlee Vance | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/othersports/16beckey.html | At 85, More Peaks to Conquer and Adventures to Seek | False | By Michael Brick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16global.html | Global Car Industry Fearful for Detroit | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16pheasant.html | Farmâ€šÃ„ŒÃ„´s Closing Time Is Dinner Time for Pheasants | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/football/16arena.html | Arena League Focuses on Options for Return | False | By Mark Viera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16secure.html | S.E.C. Image Suffers in a String of Setbacks | False | By Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16brooks.html | Lost in the Crowd | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16legal.html | In Blagojevich Case, Is It a Crime, or Just Talk? | False | By David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/middleeast/16israel.html | Israeli Court Orders Revision of West Bank Barrier Route | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16elevator.html | No Moonlighting for City Elevator Employees | False | By Ray Rivera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16sorkin.html | How the Fed Reached Out to Lehman | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/football/16jets.html | Victory Does Not Negate Jetsâ€šÃ„ŒÃ„´ Problem Play | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/europe/16briefs-MINISTERBRIE_BRF.html | Ireland: Minister Briefly Taken Hostage | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/basketball/16nash.html | Sunsâ€šÃ„ŒÃ„´ Nash Still Feels Void Left by Dâ€šÃ„ŒÃ„´Antoni | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/football/16giants.html | Offense Loses Power as Giants Near Finish | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/opinion/16tue4.html | When Winter Comes | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16educ.html | Schools Chief From Chicago Is Cabinet Pick | False | By Sam Dillon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/africa/16briefs-PARLIAMENTBA_BRF.html | Somalia: Parliament Backs Premier | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16madoff.html | Inquiry Finds No Signs Family Aided Madoff | False | By Alex Berenson and Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/africa/16briefs-UNCOUNCILADD_BRF.html | Zimbabwe: U.N. Council Addresses Political and Humanitarian Crisis | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/africa/16briefs-BOTSWANADENI_BRF.html | Zimbabwe: Botswana Denies Charge | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16tax.html | Investors With Madoff May Get Tax Relief | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/world/middleeast/16briefs-ARABOFFICIAL_BRF.html | Arab Officials Frustrated With Talks | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/media/16adco.html | ESPN Strives to Eject Clutter From Its Site | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16illinois.html | Illinois Legislature Votes for Impeachment Efforts | False | By Monica Davey and Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/washington/16interior.html | Report Finds Meddling in Interior Dept. Actions | False | By Charlie Savage | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/16views.html | Murdoch Investors Are Groaning | False | By Rob Cox and Lauren Silva | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/16everglades.html | Everglades Plan Under Fire as Vote Nears | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/media/16sag.html | Actors Petition Their Guild to Cancel Vote Over Strike | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/business/media/16lampoon.html | National Lampoon Chief Faces Charges | False | By Rita K. Farrell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/politics/16policy.html | A World of Issues Waiting, Obama and His Foreign Policy Squad Brush Up | False | By Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/washington/16gitmo.html | U.S. Is Set to Release 3 Detainees From Base | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16loans.html | Governor to Unveil a Low-Cost Student Loan Program | False | By Marc Santora | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/16bomb.html | Man Arrested in Bombing That Killed 2 | False | By Beth Slovic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-basket16.18729229.html | National Basketball Association: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/17/arts/17iht-peepwed.1.18714168.html | People: Madonna, Guy Ritchie, Tom Cruise | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-autos.4.18735390.html | European car sales plunged in November | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-transition.1.18719417.html | Obama's energy and environment teams face big challenges | False | By John M. Broder and Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-fed4.18739362.html | Fed effectively cuts benchmark U.S. rate to zero | False | By Edmund L. Andrews and Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-17markets.18714064.html | U.S. shares rise before Fed decision | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-elect.1.18714173.html | U.S. Electoral College members meet in state capitals to cast votes | False | By Michael Falcone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/17/arts/17iht-loomis.1.18714185.html | 'Intermezzo' in Vienna: A comic minor masterpiece by Strauss | False | By George Loomis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/technology/16iht-dell.4.18731276.html | Playing catch-up, Dell looks to make acquisitions | False | By Ashlee Vance | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-lvmh.4.18729107.html | Louis Vuitton drops plans for flagship store in Tokyo | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16ukecon.18719429.html | U.K. inflation risks falling below 1% in 2009, central bank warns | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-NBA.1.18717597.html | Working the referees is part of a coach's job | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-madoff.4.18734498.html | Inquiry finds no signs family helped Madoff with fraud | False | By Alex Berenson and Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-pirates.1.18713843.html | Naval patrols fail to deter pirates | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-SOCCER.1.18718377.html | Capello tries to change the way the English think | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-iraq.4.18738378.html | Man who threw shoes at Bush appears before judge in Baghdad | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-transition.4.18738364.html | Obama picks Chicagoan to lead Education Department | False | By Sam Dillon and Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-sorkin.1.18713795.html | The mysteries that linger over Lehman's bankruptcy | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-17britain.18726889.html | Doctor convicted in British bomb case | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-16beckey.18721307.html | At 85, more peaks to conquer and adventures to seek | False | By Michael Brick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16bizcourt.18710861.html | Top U.S. court lets smokers sue for fraud | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-paris.4.18738384.html | Bomb is found in Parisian department store | False | By Katrin Bennhold and Basil Katz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16marketsB.18738393.html | Stocks soar after Fed rate cut | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-YEbrzezinski.1.18730411.html | The global political awakening | False | By Zbigniew Brzezinski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/asia/16iht-letter.1.18714156.html | Chinese graduates recruited for rural work | False | By Dune Lawrence | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-deal17.1.18718337.html | Flurry of capital-raising by Asian banks is expected | False | By Michael Flaherty and Tony Munroe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-yen.1.18716799.html | BOJ examining 'quantitative' monetary easing | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-kennedy.1.18719420.html | Caroline Kennedy seeking Senate seat held by Clinton | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-fortis.4.18731993.html | Belgian government to fight shareholders over sale of Fortis | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16fortisfw.18720218.html | Belgian government to fight Fortis shareholders | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16ecb.18717667.html | ECB considers cutting overnight deposit rate, Trichet says | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/health/16iht-climate.4.18734388.html | Land ice melting fast, NASA satellite data show | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-markets.18711426.html | Asian shares decline on recession concerns | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-NFL.1.18717773.html | Eagles beat Browns to stay in playoff race | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/18/health/18iht-snbrody.1.18718661.html | Alcohol and aging adults: Part of the problem or part of the cure? | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-17somalia.18731871.html | Somali president appoints new prime minister | False | By Jeffrey Gettleman and Mohammed Ibrahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16energy.18710406.html | Obama team faces host of challenges on energy | False | By John M. Broder and Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/15textobama.18710816.html | Obama's energy and environment team announcement | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-fiat.4.18734495.html | Fiat plant closures may be signal to Rome | False | By Gilles Castonguay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16mexico.18709834.html | Anti-kidnapping consultant kidnapped in Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/18/health/18iht-snpinkie.1.18718834.html | The importance of the pinkie, experienced firsthand | False | By Dana Scarton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16websanger.18729723.html | From Detroit to Jerusalem | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-goldman.4.18733678.html | Goldman Sachs posts $2.12 billion loss | False | By Ben White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16caroline.18710001.html | Caroline Kennedy to seek Clinton's Senate seat | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16goldman.18720972.html | Goldman Sachs posts $2.1 billion quarterly loss | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/17iht-17opec.18730210.html | Saudi says OPEC will cut output further | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16auto.18714871.html | European car sales slumped in November | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/17iht-17opec.18740598.html | OPEC plans further output cut | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/health/16iht-16incubators.18713717.html | Looking under the hood and seeing an incubator | False | By Madeline Drexler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-16paris2.18720215.html | Explosives found at Paris department store | False | By Basil Katz and Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/17iht-17goldman.18730507.html | Goldman Sachs reports $2.1 billion quarterly loss | False | By Ben White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/17iht-17econ.18723404.html | U.S. consumer prices fell at record rate in November | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/health/16iht-16obtape.18710571.html | A cheap diagnostic tool from paper and tape | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/health/16iht-16obquake.18710562.html | Reef patterns show risk off Sumatra for another big quake | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/17iht-17fed.18737952.html | Fed cuts key interest rate to near zero | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16madoff.18712901.html | Inquiry finds no signs family aided Madoff | False | By Alex Berenson and Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edcarroll.1.18718847.html | James Carroll: Windows and doors | False | By James Carroll | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/health/16iht-16objava.18710551.html | Diesel, made simply from coffee grounds (ah, the exhaust aroma) | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-16cod.18710502.html | A Portuguese tradition faces a frozen future | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16illinois.18709870.html | Illinois begins impeachment process against Blagojevich | False | By Liz Robbins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-secure.1.18718847.html | Another blow to reputation of SEC | False | By Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16charities.18710774.html | Wall Street fraud leaves charities reeling | False | By Stephanie Strom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-YEroh.1.18730467.html | How we got into this mess | False | By Felix G. Rohatyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-gcon.4.18734937.html | Merkel concedes need for more economic stimulus in Germany | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-16paris-bomb.18718548.html | Bomb found at Paris department store | False | By Basil Katz and Meg Bortin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-basketnash16.18729210.html | Suns' Nash still feels void left by D'Antoni | False | By HOWARD BECK | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-gov.1.18714619.html | Lawyers question whether case against Blagojevich is airtight | False | By David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-17marketsA.18727820.html | U.S. stocks gain before Fed decision | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-16pirate.18709544.html | Pirates still outmaneuver warships off Somalia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 2008-12-16 | https://www.nytimes.com/2008/12/16/sports/16iht-golf16.18730803.html | Padraig Harrington voted PGA Tour player of the year | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/sports/basketball/16knicks.html | A Brief Reunion Ends Happily, for the Suns | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/arts/design/16robbins.html | Warren M. Robbins, Collector of African Art, Dies at 85 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/16brfs-WINTERSTORMK_BRF.html | California: Winter Storm Kills 2 | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/science/16cxns-004.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/nyregion/16cxns-003.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/16cxns-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/us/16cxns-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17markets.html | U.S. Shares Soar After Fedí€šÃ„Â´s Record Rate Cut | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17paris.html | Explosives Found at Paris Department Store | False | By Katrin Bennhold and Basil Katz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/africa/17niger.html | Niger Rebels Say They Kidnapped U.N. Envoy | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/economy/17econ.html | Retail Prices Fall at Record Rate | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/asia/17china.html | China Is Said to Restore Blocks on Web Sites | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17goldman.html | Goldman Sachs Reports $2.1 Billion Quarterly Loss | False | By Ben White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21pracluxslump.html | Bargains Pop Up in the Luxury Suite | False | By Michelle Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17opec.html | OPEC Plans Further Output Cut | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/basketball/17araton.html | Billups Gives Nuggets What Mavericks Lack in Kidd | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/africa/17somalia.html | Somaliaí€šÃ„Â´s President Appoints Premier | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17currie.html | Obama Team Has Forged Another Link With Clintons | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/africa/17zimbabwe.html | Reported Attack on Zimbabwe Air Force Chief Adds to Tension | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/science/space/17dark.html | Dark Energy Stunts Galaxiesí€šÃ„Â´ Growth | False | By Dennis Overbye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/middleeast/17iraq.html | Iraqi Shoe-Hurling Journalist to Face Judge on Wednesday | False | By Timothy Williams and Abeer Mohammed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17illinois.html | Impeachment Inquiry Hits Bumps in Illinois | False | By Monica Davey and Malcolm Gay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/africa/17safrica.html | New South African Party Picks Ex-Official as Chief | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/americas/17cordero.html | León Febres Cordero, Former Leader of Ecuador, Is Dead at 77 | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17russia.html | Russia Says It May Buy Remotely Piloted Spy Planes From Israel | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/economy/17fed.html | Fed Cuts Key Rate to a Record Low | False | By Edmund L. Andrews and Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17appe.html | Humble Dish, Humbler Meat | False | By Melissa Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17adam.html | 27 Years Later, Case Is Closed in Slaying of Abducted Child | False | By Yolanne Almanzar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21letters-t-INDEFENSEOFT_LETTERS.html | In Defense of Teasing | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21letters-t-THEENDOFTHER_LETTERS.html | The End of the End of the Revolution | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/football/17mcnabb.html | Benching Miffs McNabb, but He and Eagles Bounce Back | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17distress.html | A List a Landlord Doesn't Want to Be On | False | By Terry Pristin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17bohe.html | Mimi and Friends Return, Larger Than Life | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17pour.html | A Good Read Before You Sip | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/health/17FDA.html | F.D.A. Commissioner and Other Top Health Officials Plan to Step Down | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/health/17face.html | First Face Transplant Performed in the U.S. | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17orat.html | Despite the Competition, Still Finding an Audience | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/football/17vecsey.html | Don't Close the Door on the Wives of Ex-Players | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17convent.html | After 146 Years, a Brooklyn Convent Is Closing | False | By David Gonzalez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17belarus.html | Electoral Rot Nearby? The Russians Don't See It | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17youn.html | He Has a Heart of Gold and a Car of Biodiesel | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17pete.html | Warning: A Certain Wolf Continues to Be in Danger | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/television/17arts-SHREDALONGWI_BRF.html | Shred Along With Metallica in New Video Game | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/television/17arts-ITSNOTJUSTHB_BRF.html | It's Not Just HBO, It's Oprah TV | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17arts-FESTIVALLINE_BRF.html | Festival Lineup Is Set for New Orleans | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17arts-LOSANGELESJU_BRF.html | Los Angeles Jury Finds Against Sale of Oscars | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17arts-NEWFILMCRITI_BRF.html | New Film Critic for Los Angeles Times | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17arts-FALLOUTBOYCO_BRF.html | Fall Out Boy Concert Falls Through | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/16/books/17garn.html | The Wild, Wild Doctoring in the Wild, Wild West | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/technology/companies/17apple.html | Appleâ€šÃ„Ã´s Chief to Skip Macworld, Fueling Speculation | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21globe.html | A Falling Pound and Must-See Art | False | By Stuart Emmrich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/ncaafootball/17colleges.html | Oklahomaâ€šÃ„Ã´s Tailback Will Miss the Title Game | False | By Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17bake.html | Butter Holds the Secret to Cookies That Sing | False | By Julia Moskin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17rocc.html | Taking Heat for Not Cooking | False | By Jeff Gordinier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/reviews/17rest.html | The Menu? Itâ€šÃ„Ã´s a Long Story | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/music/17arts-ROCKALONGWIT_BRF.html | Rock Along With Metallica in New Video Game | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/television/17arts-CBSCOMEDIESD_BRF.html | CBS Comedies Dominate Monday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/theater/17bac.html | A Band of Brothers With Camaraderie Forged on the Boards | False | By Patrick Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-16 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17yale.html | Yaleâ€šÃ„Ã´s Endowment Drops 13.4% | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17mood.html | Filmgoers Seek Cheer; Studios Toil to Deliver It | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17mini.html | Sweet and Pretty, and Lighter Than Air | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/theater/reviews/17beas.html | A Curious Journalist Noses Around His Intriguing Neighbor, and Romance Ensues | False | By Jason Zinoman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17sag.html | To Strike or Not to Strike: What Would Tom Hanks Do? | False | By David Carr and Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/theater/reviews/17gang.html | No One Talks Media-Speak Like Product Pushers | False | By Andy Webster | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17wres.html | Hard Knocks, Both Given and Gotten | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/theater/reviews/17writ.html | A Triple Bill of Musicals (but Dinner Is Not Included) | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/television/17muph.html | Trying to Join a Corporate Head and a Cloth Heart | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17jackson.html | Aide Says Jackson Approached Investigators on Corruption | False | By Christopher Drew | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17hanu.html | In Successful Paris Restaurant, Jewish Roots | False | By Joan Nathan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17rnut.html | Outed Agent and Reporter Go Toe to Toe | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17eliz.html | Good for the Goose: An English Christmas | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17brief-001.html | Lebanese Cuisine Hits Right Notes at Naya | False | By Julia Moskin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17brief-002.html | Continental Comforts at Brooklynâ€šÃ„Ã´s Eurotrip | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/baseball/17base.html | Yankeesâ€šÃ„Ã´ Chamberlain Has Had Off-Season of Life Lessons | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17fish.html | Alaskan Catch for the Holiday Table | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17plate.html | The Foil Pie Pan Goes Platinum | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17pane.html | From Italy, Rum Cakes Personal or Party Size | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/movies/17scot.html | A Pop Star in Pursuit of the Primal | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17letter.html | Letters: The Lobster Trap | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17briefs-PROTESTERSUP_BRF.html | Greece: Protesters Upstage Newscast | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17briefs-GIVINGTHEMAN_BRF.html | Giving Them an Inch, and a Pint | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/basketball/17philly.html | 76ers Slipping Far Below Their Expectations | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17kennedy.html | The Famous Name and the Senate Seat | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17shoe.html | When a President Is Treated With Disrespect | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17nanny.html | A Loan, Not a Layoff | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/football/17glanz.html | Watching Favre From Baghdad Evokes Memories | False | By James Glanz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17hearing.html | Gross Offense on Disability | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17sugartax.html | A Tax on Many Soft Drinks Sets Off a Spirited Debate | False | By Sewell Chan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17germany.html | Allies See Germany Trying Bailout With a Thimble | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17britain.html | British Doctor Is Convicted in Failed Car Bombings | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/middleeast/17briefs-RUSSIANSKILL_BRF.html | Israel: Russians Killed in Bus Plunge | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/media/17paper.html | Fewer Papers Will Hit the Porch in Detroit | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17neediest.html | Working to Find the Last of a Lofty Stack of Leaflets | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/othersports/17holyfield.html | Holyfield, 46, Will Soon Fight for His Fifth Title | False | By Mike Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17bank.html | British Bank Rescue Plan Is Under Fire | False | By Julia Werdigier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17kenney.html | The Shoe Heard Round the World | False | By John Kenney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/17nations.html | U.N. Council Shows Support for U.S. Plan Against Piracy | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/media/17disney.html | Disney Plans a Channel for Russian TV | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/football/17fifth.html | Ware Is a Model of Consistency | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17caracciolo.html | C. Caracciolo, 83, a Publisher and La Repubblica Founder, Is Dead | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/media/17adco.html | Churches Welcome Quirky Approaches to Spread Their Message | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17minnesota.html | In Minnesota Recount, Scribbles, Mice and Other Ballot Puzzles | False | By Dirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17wed3.html | A Lynching in Brooklyn | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/economy/17leonhardt.html | Finding Good News in Falling Prices | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17madoff.html | S.E.C. Says It Missed Signals on Madoff Fraud Case | False | By Alex Berenson and Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/americas/17latin.html | At Meeting in Brazil, Washington Is Scorned | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/europe/17italy.html | Italian Police Arrest Dozens in Sweep Aimed at Mafia Bosses | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17hedge.html | In Fraud Case, Middlemen in Spotlight | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17transition.html | Bush Prepares Crisis Briefings to Aid Obama | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17about.html | An Endowment From Colonel Qaddafi | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/basketball/17bynum.html | Back From Injury, Bynum Starts to Show His Potential | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17wed1.html | Fixing Interior | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/baseball/17mets.html | Holiday Spirit Is Tested for Wilpon and the Mets | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17kennedy.html | As Privacy Ends for Kennedy, a Rough Path Awaits | False | By Adam Nagourney and Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/media/17news.html | News Corp.â€šÃ„ôs Stock Listing Shifts to a Higher Bidder | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17wed2.html | Another Kennedy for New York? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17early.html | Obama Pledge Stirs Hope in Early Education | False | By Sam Dillon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17exposure.html | European Banks Tally Losses Linked to Fraud | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17budget.html | Paterson Proposes Austere Budget to Close Deficit | False | By Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17wed4.html | A Dicey Safe Haven | False | By Eduardo Porter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17views.html | Private Problems, Aired in Public | False | By Lauren Silva Laughlin and Una Galani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17appoint.html | Iowa Ex-Governor Picked for Agriculture Secretary | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/health/policy/17knife.html | Geography Has Role in Medicare Cancer Coverage | False | By Stephanie Saul | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17death.html | In Georgia, Push to End Unanimity for Execution | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17hertz.html | Hertz Tosses Some Car Keys Into the Ring, Battling Zipcar | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17breaking.html | The Latest News in New York, Now Breaking at a Small Strip Mall in New Jersey | False | By Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17everglades.html | Florida Water Board, Voting 4 to 3, Approves U.S. Sugar Deal in the Everglades | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17gun.html | Washington Council Enacts Tough Gun-Control Measure | False | By Michael Falcone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/business/17tysons.html | A Shopping Nexus Outside Washington Plots a Future as an Urban Center | False | By Eugene L. Meyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | | https://www.nytimes.com/2008/12/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17pension.html | From Albany, Move to Trim Pension Plans | False | By Danny Hakim and Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/opinion/17friedman.html | The Great Unraveling | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/politics/17health.html | Insurers Seek Presence at Health Care Sessions | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17critical.html | Officers Become Accidental YouTube Stars | False | By Michael Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/arts/design/17moca.html | Los Angeles Museum Proposes to Save Another | False | By Edward Wyatt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/asia/17iht-pianist.1.18749754.html | North Korean defector's flight to musical freedom | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-ryan.4.18765082.html | European court hands Ryanair victory over EU on airport subsidies | False | By Caroline Brothers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/171rex.html | Roast Goose With Potatoes | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-markets.18744539.html | Asian shares climb on U.S. rate cut | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-opec.4.18766155.html | OPEC agrees to sharp cut in production | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-17germany.18746836.html | Allies see Germany trying bailout with a thimble | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-18morgan.18757146.html | Morgan Stanley posts $2.4 billion loss | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/realestate/17iht-report.html | Portugal's Silver Coast shines bright | False | By Kevin Brass | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-17belarus.18744541.html | Creating the illusion of democracy in Russia's neighbors | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/sports/17iht-BOX.1.18753419.html | At 46, Holyfield refuses to be counted out | False | By Mike Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/technology/17iht-17apple.18745233.html | Jobs to skip Apple event at Macworld | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-euro.4.18768082.html | Dollar's autumn rally proves short-lived | False | By Carter Dougherty and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17yale.18744823.html | Yale's endowment drops 13.4% | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-rates.2.18753993.html | Move by Fed puts pressure on Japan and China to lower rates | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-climate.1.18749442.html | Greenland melt seems to be picking up speed | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/health/17iht-face.1.18750480.html | Cleveland surgeons perform first major face transplant in U.S | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-letter.1.18749569.html | Boilerplate approach not a good fit for Obama | False | By Richard Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-cabinet.4.18766661.html | With Interior post, Colorado senator gets cabinet's 'booby prize' | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17markets-berry-cnd.18749498.html | European markets decline, dollar falls sharply | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/173hrex.html | Babette Friedmanâ€šÃ‚Â„Ã‚'s Apple Cake | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/asia/17iht-pirates.4.18767232.html | China preparing to send navy ships to Gulf of Aden | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-pirates.1.18752313.html | China preparing to send navy ships to Gulf of Aden | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/us/politics/17iht-18salazarcnd.18765368.html | Environmentalists wary of Obama's choice for Interior Dept. | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-views18.1.18753803.html | Buyout firms' listed funds show problems | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-auto4.18763525.html | Honda cuts profit forecast by 62% | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-17brown-iraq-cnd.18751900.html | Bomb kills at least 18 as Brown visits Baghdad | False | By Campbell Robertson and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-17transition.18746015.html | Bush prepares crisis briefings to aid Obama | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17morgan.18756023.html | Morgan Stanley posts $2.2 billion quarterly loss | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-col18.1.18752290.html | China needs more domestic reforms | False | By Wei Gu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-germany.1.18754611.html | Germany poses economic puzzle | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-chess.4.18765566.html | Popularity of chess hindered by chaotic leadership | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/asia/17iht-18pirates.html | China set to launch naval mission in Gulf of Aden | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/technology/17iht-apple.4.18763522.html | Steve Jobs to skip Macworld Expo | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/news/17iht-cx1712.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-leonhardt.1.18749330.html | American families will benefit from falling prices | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-21gibbst.18764994.html | Between Obama and the press | False | By Mark Leibovich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/realestate/17iht-reamalfi.html | Hidden gems along the Amalfi Coast | False | By Kate Singleton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/19/travel/19iht-trbites.1.18760203.html | London's Flash, a pop-up restaurant | False | By James Collard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17rates.18748088.html | Move by Fed puts pressure on Japan and China to lower rates | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17hrex.html | Brandade Potato Latkes | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-somalia.4.18767272.html | UN Security Council backs U.S. plan to combat Somali piracy | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-paris.4.18765678.html | French steer away from Islamic militants in bomb scare | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-17safrica.18746840.html | New South African party picks ex-official as chief | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17stox.18757554.html | U.S. stocks open lower | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-labor.4.18768485.html | Economy does little to help unions as they lose influence in France | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17madoff.18746380.html | U.S. securities watchdog issues mea culpa on Madoff | False | By Alex Berenson and Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-iraq.4.18767238.html | Bomb aimed at Baghdad traffic police kills 18 people | False | By Eric Owles and Campbell Robertson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-death.4.18765245.html | Georgia case sets lawmakers scrambling to refine death penalty sentencing | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-italy.4.18764669.html | Mafia boss hangs himself in Sicily after crackdown against Cosa Nostra | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-17italy.18746825.html | Italian police arrest dozens in Mafia sweep | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-honda.1.18748572.html | Honda sharply cuts profit forecast | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17dcxn.html | Correction: Dining Calendar | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17exposure.18747038.html | European banks tally losses linked to Madoff | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-latam.1.18749378.html | Latin American nations convene, without U.S. and EU | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-18iraq.18762202.html | Bomb near police station in Baghdad kills 18 people | False | By Eric Owles and Campbell Robertson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-17zimbabwe.18746808.html | Reported attack on Zimbabwe air force chief adds to tension | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-17greece.18761500.html | Greek protesters unfurl banners at Acropolis | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17brex.html | Orange Butter Cookies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/technology/17iht-iphone.4.18762255.html | Regulator voids iPhone deal with Orange in France | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-17currie.18746022.html | Clinton's personal secretary helping Obama team | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-18markets.18761067.html | Wall Street flat a day after rate cut | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17middle.18759986.html | In Madoff fraud case, middlemen are in the spotlight | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 2008-12-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17adco.18748517.html | Churches welcome quirky approaches to spread their message | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17census.html | Two-Parent Black Families Showing Gains | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/17romagnoli.html | G. Franco Romagnoli, 82, Italian Chef, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17powell.html | John W. Powell, 89, Dies; Writer in Sedition Case | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/world/asia/17correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/us/17correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/nyregion/17correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/football/17correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/17/sports/football/17correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/asia/18patrols.html | China Considers Naval Mission Against Pirates in Gulf of Aden | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18honda.html | Honda Cuts Profit Forecast for a 3rd Time | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18markets.html | Wall Street Ends Lower a Day After Rate Cut | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/middleeast/18iraq.html | 35 Iraq Officials Held in Raids on Key Ministry | False | By CAMPBELL ROBERTSON and TARIQ MAHER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/asia/18kashgar.html | 2 Uighurs Sentenced to Death for West China Police Assault | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18opec.html | OPEC Agrees to Another Cut in Production | False | By Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18madoff.html | Authorities Ease Madoffâ€šÃ„Ã´s Bail Terms | False | By Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21Gibbs-t.html | Between Obama and the Press | False | By Mark Leibovich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18wimax.html | A Wireless Modem Comes Ready for WiMax | False | By Marty Katz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/middleeast/18shoe.html | Tumult in Iraqi Parliament Over Shoe | False | By Timothy Williams and Atheer Kakan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21personal.html | Along the Banks of a River, the India of Old | False | By Rosslyn Glassman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21cxn.html | Correction: The Mysteries of Kabul | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18upstate.html | Kennedy, Touring Upstate, Gets Less and Less Low-Key | False | By David M. Halbfinger and Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21COMdisney.html | Disney Offers Deals on Land and Sea | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21COMcruise.html | Carnival Is Early Cruise Line to Drop Fuel Fee | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18smart.html | Cents-Off Coupons and Other Special Deals, via Your Cellphone | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/internet/18yahoo.html | Yahoo Limits Retention of Search Data | False | By Miguel Helft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18koh.html | Touch of New-Music Vigor for Slate of Romantic Works | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18CRITIC.html | Attitude Adjustment at No Extra Charge | False | By Cintra Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18basics.html | Staying Informed Without Drowning in Data | False | By Jenna Wortham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/health/18face.html | First U.S. Face Transplant Described | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/othersports/18devildan.html | The Dude of Roller Derby and His Vision | False | By Michael Brick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18illinois.html | Illinois Court Wonâ€šÃ„Ã´t Hear Plea to Oust Blagojevich | False | By Monica Davey and Catrin Einhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/design/18abroad.html | Italian Cultural Paradox: Love It, Live in It, Leave It to the Creaky Bureaucracy | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/baseball/18mets.html | For One Day, All Is Right With the Metsâ€šÃ„Ã´ Bullpen | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/dance/18carl.html | Elegant Ballerinas, Complete With Frilly Dresses and Manly Biceps | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/18mont.html | Kevin Barnes Dresses Down for His Two-Night Stand | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/ncaafootball/18auburn.html | Football and Race Debated After Auburn Picks Coach | False | By Ray Glier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/theater/reviews/18hous.html | This Place Is in Need of a Hammer and a Box of Nails | False | By Jason Zinoman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18pogue.html | Envelope, Please. Itâ€šÃ„Ã´s a Pogie. | False | By David Pogue | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18benn.html | He May Have Left His Heart, but He Brought His Hands | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/television/18bond.html | On Her Majestyâ€šÃ„Ã´s Secret Call of Duty | False | By Seth Schiesel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/smallbusiness/18edge.html | Software That Opens Worlds to the Disabled | False | By James Flanigan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18kapl.html | Mahler Fan With Baton Cues Unrest in the Ranks | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/theater/reviews/18cali.html | Roman Emperor, in a Funk, Puts a Spin on Suffering | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18cowa.html | Cowardâ€šÃ„Ã´s Alchemy: Forging Rage and Sadness Into Wit | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18arts-AKONPLEADSGU_BRF.html | Akon Pleads Guilty in Fan-Tossing Incident | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/movies/18arts-NOQUICKRESOL_BRF.html | No Quick Resolution to â€šÃ„Ã²Watchmenâ€šÃ„Ã´ Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/television/18arts-WHOSALOSER_BRF.html | Whoâ€šÃ„Ã´s a Loser? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18arts-BRITNEYISDET_BRF.html | Britney Is Dethroned | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/theater/18arts-DEALSFORBLEA_BRF.html | Deals for Bleak Times | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/books/18arts-PUBLISHINGSH_BRF.html | Publishing Shake-Ups | False | By Motoko Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/music/18arts-MADONNAANDRI_BRF.html | Madonna and Ritchie Dispute Settlement Sum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/design/18arts-ASIANARTFAIR_BRF.html | Asian Art Fair Is Canceled; Economy Is Cited | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/books/18arts-NEWNOVELFORA_BRF.html | New Novel for Author of Edgar Sawtelle | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18gag.html | You Better Watch Out: This Year the Jokeâ€šÃ„Ã´s on You | False | By Allen Salkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/arts/design/18moca.html | A Contemporary Art Museum Considers Ways to Salvage Its Future | False | By Edward Wyatt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/theater/18joey.html | Bewitched, Bothered and Opening | False | By Patrick Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/crosswords/bridge/18card.html | One of the New York Regionâ€šÃ„Ã´s Best Gets What He Deserves | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/media/18bureaus.html | Big News in Washington, but Far Fewer Cover It | False | By Richard Pâ´šÃ‚Â©rez-Peâ´šÃ‚Â±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/europe/18georgia.html | Georgia Lags in Its Bid to Fix Army | False | By C. J. Chivers and Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18saigon.html | The American Dream, Delivered Perhaps Too Cheaply | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/media/18paper.html | Gannett Editor Resigns to Lead Freedom Forum | False | By Richard Pâ´šÃ‚Â©rez-Peâ´šÃ‚Â±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/theater/reviews/18pota.html | The Metaphysics of Existence When Youâ€šÃ„Ã´re a Tuber | False | By Jason Zinoman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18nuke.html | French Utility to Acquire Part of U.S. Nuclear Giant | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21Rparenting.html | Across Differing Faiths, Shared Holidays | False | By Michael Winerip | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/health/nutrition/18fitness.html | It Hurts, but Is It Worth It? | False | By CHRISTOPHER PERCY COLLIER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18chrysler.html | Chrysler to Shut Factories for a Month | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18skin.html | Putting Vanity on Hold | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18tagging.html | Not Enough to Know Where You Are? A GPS for Your Camera Can Show Where You Were | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18kpmg.html | 3 Convicted in KPMG Tax Shelter Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18keyboard.html | A Keyboard for Gamers, Stripped Down to the Keys You Need (Joystick Included) | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18kogan.html | An Australian Entry in the Smartphone Wars | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18calling.html | Free Calls to America From Almost Anywhere | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18askk-003.html | Tip of the Week: Going Paperless When You Fly | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18askk-001.html | Updating Automatically | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/technology/personaltech/18askk-002.html | Movie Power for a Long Haul | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18shop.html | A Little Bit of Joy | False | By Tim McKeough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18kitchen.html | Tossing a Rattle Into the Renovation | False | By Melissa Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18deals.html | Furniture to Go | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/21/theater/21ishe.html | Those Ample, Good Old Days (This Year) | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18whitehouse.html | What Will Change Look Like in White House Dï¿½Ã©cor? | False | By Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18creche.html | Many Takes on a Travelerâ€šÃ‚Â´s Tale | False | By Michael Tortorello | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-17 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18open.html | Old and New in Los Angeles | False | By Alejandro Saralegui | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18gilded.html | At Houston Surgeonâ€šÃ‚Â´s Home, an Ode to His Wife and to God | False | By Kate Murphy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18joy.html | Revising â€šÃ‚Â¹Sexâ€šÃ‚Â´ for the 21st Century | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/books/18newly.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/football/18giants.html | Coughlin Is Light in Mood and on His Feet | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/books/18smit.html | The Perils of Comrade Snowfox, Girl Bolshevik | False | By Dinitia Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18city.html | Council Is Set to Approve Higher Hotel and Property Taxes | False | By David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/asia/18thai.html | Thailandâ€šÃ‚Â´s Winds Shift, Setting a Political Boss Adrift | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/media/18adco.html | Eating Healthy, Even at Your Desk | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/middleeast/18lebanon.html | Russia, Testing U.S. Sway, Offers Lebanon 10 Warplanes | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18ROW.html | Give Them Your Tired, Your Chic | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/europe/18ireland.html | A Northern Ireland Town Is a Shoppersâ€šÃ„Â´ Paradise | False | By Eamon Quinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18bank.html | With Little Optimism for 2009, Morgan Stanley Posts $2 Billion Loss | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18POINTS.html | So Lilac, So Plum, and Yet, So Him | False | By David Colman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18sprizzo.html | John E. Sprizzo, 73, U.S. Judge, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/l18smoking.html | Read the Warning, Light a Cigarette? | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/l18housing.html | Community Reinvestment and the Foreclosure Crisis | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/baseball/18rhoden.html | Sabathia Offers Yanks What Money Canâ€šÃ„Â´t Buy | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18LADIES.html | East or West, They Speak Chanel | False | By Cathy Horyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18views.html | â€šÃ„Â³Jobs Premiumâ€šÃ„Â´ Is Worth Billions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18towns.html | A Doomed Crusade for More Diverse Schools | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/hockey/18islanders.html | Islandersâ€šÃ„Â´ Glory Days a Sad Echo in Bleak Arena | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/americas/18canada.html | Serial Crank Caller in Canada Ordered to Seek More Therapy | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18spy.html | I Cannot Contain My Holiday Spirit | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18euro.html | As the Fed Flattens Rates, the Dollar Gets Bruised | False | By Carter Dougherty and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/football/18jets.html | Favre Is Still Having Fun as the Jets Turn a Bit Wobbly | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/18collins.html | Send In the Celebrities | False | By Gail Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/middleeast/18blackwater.html | Report Says Iraq May Ban Blackwater | False | By Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/golf/18golf.html | Woods Displays Top (Interview) Form | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/football/18baugh.html | Sammy Baugh, Top Quarterback and Key Figure in Early N.F.L., Dies at 94 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18silver.html | Florida Adopts â€šÃ„Â³Silver Alertsâ€šÃ„Â´ for Mentally Impaired Elderly Who Wander Off | False | By Carmen Gentile | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18sander.html | Say Whatever You Want, but No Throwing Shoes | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/baseball/18wilpons.html | Mets Are â€šÃ„Â³Not for Sale, Not a Piece of Itâ€šÃ„Â´ | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18sec.html | S.E.C. Knew Him as Foe and Friend | False | By Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/middleeast/18briefs-PALESTINIANM_BRF.html | Israel: Palestinian Militants Fire Rockets From Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/africa/18briefs-AFRICANREGIO_BRF.html | African Regional Force Attacks Ugandan Rebels | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18auto.html | Paulson Takes Lead in Auto Rescue Talks | False | By David M. Herszenhorn, Bill Vlasic and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/europe/18briefs-SUSPECTINMAF_BRF.html | Italy: Suspect in Mafia Case Found Hanged in Prison | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18transit.html | M.T.A. Approves Cuts but Seeks Help | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/europe/18briefs-HEAVYSENTENC_BRF.html | Britain: Heavy Sentence for a Convicted Bomber | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/18miller.html | Itâ€šÃ„Â´s a Narnia Christmas | False | By Laura Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/politics/18salazar.html | Praise and Criticism for Proposed Interior Secretary | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/world/europe/18briefs-PROTESTERSUN_BRF.html | Greece: Protesters Unfurl Banners Near the Parthenon | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/18kristof.html | Miracle Tax Diet | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18pay.html | On Wall Street, Bonuses, Not Profits, Were Real | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18bloomberg.html | Mayorâ€šÃ„Â´s Aide Pushes Hard for Kennedy | False | By Michael Barbaro and Raymond Hernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/health/18psych.html | Psychiatrists Revise the Book of Human Troubles | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18ruble.html | Capacity of Oil Pipeline to Double | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/18thu1.html | The Torture Report | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/opinion/18thu2.html | Gov. Patersonâ€šÃ„Â´s Tough Budget | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/smallbusiness/18sbiz.html | The Fight to Survive, Writ Small | False | By Mickey Meece | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18budget.html | Set to Go Forward, Schools May Instead Go 2 Steps Back | False | By Jennifer Medina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/politics/18obama.html | Picks Made for S.E.C. and Transportation Post | False | By Jeff Zeleny and Ben White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18pension.html | Police Union Criticizes Effort to Reduce a Pension Benefit | False | By Michael Wilson and Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18military.html | Generals Propose a Timetable for Iraq | False | By Elisabeth Bumiller and Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/business/18brokers.html | Madoff Scandal Shaking Real Estate Industry | False | By Christine Haughney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/politics/18inaug.html | Obama Selects Saddleback Founder for Invocation | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/education/18little.html | School Unit Gets Reprieve at Montessori in Brooklyn | False | By Winnie Hu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/baseball/18shea.html | Madoffâ€šÃ„Â´s 2 Citi Seats: $990 a Game | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18neediest.html | Loss of a Job Dashes a Working Manâ€šÃ„Â´s Simple Dreams | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18arizona.html | Four Arrests Raise Tension in Dispute Over Sheriff | False | By Paul Giblin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18calif.html | Facing Budget Gap, California Halts Infrastructure Projects | False | By Jesse McKinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18dig.html | Settlement for Company Charged in Big-Dig Death | False | By Abby Goodnough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18lawyer.html | Vigorous Blagojevich Defense by Noted Lawyer | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18marijuana.html | Marijuana Law Comes With Challenges | False | By Abby Goodnough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18putney.html | Martha Putney, Historian of Blacks, Is Dead at 92 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/basketball/18nets.html | Nets Let 22-Point Lead Evaporate Against Utah | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/arts/18iht-18abroad.18777295.html | Italian cultural paradox: Love it, live in it, leave it to the creaky bureaucracy | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-germany.4.18800336.html | Minister under fire for Germany's role in Iraq | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18chrysler.18775372.html | Chrysler to shut its factories for a month | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18iht-sunday.4.18793178.html | Fracas in Parliament delays French Sunday shopping bill | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-19clinton.18792562.html | Arab states and business moguls are big donors to Clinton charity | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18bureaus.18782976.html | Big news in Washington, but far fewer cover it | False | By Richard Pã˘sÃ˘rez-Peã˘sÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/19/travel/19iht-trwine.1.18780692.html | A sampling of the year's best in books about wine | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-shoe.4.18796502.html | Iraqi journalist who threw shoes at Bush said to ask for pardon | False | By Timothy Williams and Atheer Kakan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-19qantas.18780816.html | British Airways and Qantas end merger talks | False | By Meraiah Foley and Caroline Brothers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-transition.4.18800650.html | Obama picks experienced hands for financial posts | False | By Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18brokers.18778719.html | Madoff scandal shaking real estate industry | False | By Christine Haughney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-DERBY.1.18788015.html | The man who revived roller derby and then moved on | False | By Michael Brick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-19iraq.18792669.html | Iraqi arrests extend beyond key ministry | False | By Campbell Robertson and Tareq Maher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18scxn-002.html | Corrections: New Products Bring Side Effect: Nanophobia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18stoxA.18791261.html | U.S. stocks edge up after jobs data | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18iraq.18776661.html | 35 Iraq officials held in raids on key ministry | False | By Campbell Robertson and Tariq Maher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-won.1.18780689.html | South Korea earmarks $15 billion to encourage bank lending | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-col19.1.18780648.html | U.S. stimulus gets riskier from here | False | By James Saft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-18obama.18777611.html | Obama makes picks for SEC and transportation posts | False | By Jeff Zeleny and Ben White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-letter.html | For tips on frugality, look to India | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18ecb.18792739.html | ECB takes new step to free bank lending | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-17ifo.18783300.html | Corporate sentiment in Germany falls further | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-iraq.1.18785254.html | Arrests of Interior officials shake Iraq | False | By Campbell Robertson and Tareq Maher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-rwanda.4.18801686.html | UN court convicts officers over Rwandan genocide | False | By Meg Bortin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18sec.18775035.html | Obama to appoint head of the U.S. Securities and Exchange Commission | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18usecon.18794730.html | Obama confirms Schapiro as his SEC pick | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/sports/18iht-METS1.18780736.html | Mets will not be affected by losses to Madoff, Wilpon says | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18fix.html | Wall-to-Wall Warmth | False | By Jay Romano | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-military.1.18780123.html | Obama briefed on Iraq withdrawal plans | False | By Elisabeth Bumiller and Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/health/18iht-18psych.18776460.html | Psychiatry's struggle to revise disorders manual | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-19markets.18792147.html | Oil prices slip below $40 a barrel | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/technology/18iht-sarkotv.4.18799261.html | Assembly approves Sarkozy plan for French television | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/fashion/18scxn-001.html | Corrections: Out With Fancy Spas, in With Budget Salons | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-russia.4.18800622.html | U.S. official sees 'test' looming from Russia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-gaza.4.18800823.html | Uphill battle to repair Gaza truce | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-19rwanda.18786567.html | UN court convicts organizer of 1994 Rwandan genocide | False | By Meg Bortin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-norris19.1.18780213.html | The year the financial system stopped working | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-19afghan.18802689.html | Disputed U.S. house raid in Afghanistan elevates tension | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18rooms.html | A One-Piece for the Bathroom | False | By Stephen Milioti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18events.html | Inside the Good Housekeeping Institute | False | By Julie Scelfo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/news/18iht-cx1812.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-pirates.1.18782636.html | China confirms its navy will fight Somali pirates | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-parma.4.18801014.html | Parmalat founder sentenced to 10 years in prison | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/sports/18iht-BAUGH.1.18785536.html | Sammy Baugh, pioneering football quarterback, dies at 94 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-18georgia.18775418.html | Georgia lags in its bid to fix army | False | By Thom Shanker and C. J. Chivers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/technology/18iht-18software.18792441.html | Software that opens worlds to the disabled | False | By James Flanigan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/africa/18iraq-nyt-update.18782361.html | 35 Iraq officials held in raids on key ministry | False | By Campbell Robertson and Tariq Maher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-19auto.18797020.html | Bush weighs 'orderly' bankruptcy for automakers | False | By David M. Herszenhorn, Bill Vlasic and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/news/18iht-19PIRATES.18780492.html | China to launch anti-pirate mission in Gulf of Aden | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-poll.html | On both sides of Atlantic, '08 was a year to forget, poll finds | False | By John C. Freed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-inaugural.1.18780785.html | 'Purpose Driven' pastor to give inaugural invocation | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-yen.1.18780788.html | Japanese companies remain an acquisition force | False | By Junko Fujita and Nathan Layne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-18ireland.18776173.html | A Northern Ireland town is a shoppers' paradise | False | By Eamon Quinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-fortis.4.18796550.html | BNP Paribas suspends takeover of Fortis of Belgium | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-ecb.4.18798211.html | ECB takes new step to free bank lending | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edblair.1.18791444.html | An alliance of values | False | By Tony Blair | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-19Korea.18802462.html | South Korea trade fight gets ugly | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 2008-12-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-auto.4.18800355.html | White House considers 'orderly' bankruptcy for GM and Chrysler | False | By David Stout and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18verdict.html | Jury Acquits Man of Officerâ€šÃ„Â´s Murder, but Convicts Him of Gun Charges | False | By Kareem Fahim and David Giambusso | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/movies/18bottoms.html | Sam Bottoms, Film and TV Actor, Dies at 53 | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/football/18nfl.html | Owners Agree to Steelersâ€šÃ„Â´ Restructured Ownership | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18daycare.html | State and City Feuding Over Cost of Subsidizing Day Care | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18newschool.html | Protest at the New School Seeks Kerreyâ€šÃ„Â´s Ouster | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/us/18correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/nyregion/18correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/movies/18correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/sports/othersports/18sportsbriefs-TOWERCOLLAPS_BRF.html | Tower Collapses in Canada | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19qantas.html | British Airways and Qantas End Talks | False | By Meraiah Foley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/africa/19rwanda.html | Rwandan Officer Found Guilty of 1994 Genocide | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19markets.html | Slackening Demand Lets Oil Fall to Four-Year Low | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/w19clinton.html | In Clinton List, a Veil Is Lifted on Foundation | False | By Peter Baker and Charlie Savage | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/middleeast/19iraq.html | An Inquiry in Baghdad Is Clouded by Politics | False | By CAMPBELL ROBERTSON and TAREQ MAHER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21hours.html | 36 Hours in Ho Chi Minh City | False | By Emily Brady | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/middleeast/19shoe.html | Iraqi Shoe-Hurling Journalist Said to Ask for Pardon | False | By Timothy Williams and Atheer Kakan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/18/garden/18books.html | Architecture Popping Up Everywhere | False | By Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19auto.html | Car Bankruptcy Cited as Option by White House | False | By David E. Sanger, Bill Vlasic and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/europe/19greece.html | Violent Protests Flare Again in Central Athens | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21cxwe.html | Correction: Lighthouse Singers Teach Chorus a Lesson | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19korea.html | South Korean Lawmakers Clash Over Fate of Trade Deal With U.S. | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/media/19adlayoffs.html | Omnicom Expected to Cut About 5% of Its Work Force | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21Rfish.html | In 7 Fish (More or Less), a Holiday Tradition | False | By Maria Laurino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21Rtree.html | Tradition? Yes. Make My Tree All Silver Glitter. | False | By Helene Stapinski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21RHanukkah.html | Treasures of Hanukkah in Letters and Photos | False | By Sally Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21Rhome.html | A Life in the Kitchen, and in the Pages | False | By Perdita Buchan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/othersports/19sailing.html | Broken Mast and Broken Leg Knock Out Two Sailors | False | By Chris Museler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/travel/escapes/19gild.html | They Had It and Flaunted It | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/travel/escapes/19amusement.html | A Walk in the Park | False | By Cindy Price | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21pbitewe.html | Aromas Beckon, Food Delivers | False | By Emily DeNitto | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19anti.html | Shiny Military Chic (Itâ€šÃ„Â´s Guy Stuff) | False | By Wendy Moonan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19afghan.html | Tensions Rise as Afghans Say U.S. Raid Killed Civilians | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/movies/21hold.html | Characters Abroad, Conflicts Close to Home | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19bonus.html | Banks Try New Ways to Handle Bonuses | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/ncaafootball/19paterno.html | Moving Slowly, but Firmly, Into the Future | False | By Mark Viera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19norris.html | A Year of Chaos in Finance | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/movies/21darg.html | In the Big Picture, Big-Screen Hopes | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19illinois.html | Illinois Inquiry Goes Beyond Criminal Complaint | False | By Catrin Einhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19insider.html | Prosecutors Accuse Ex-Lehman Broker of Passing Tips on Mergers | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/19yankees.html | The Yankees Welcome $243.5 Million of Pitching | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/movies/21scot.html | In the Face of Loss, Celebrating Ties That Bind | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/washington/19bush.html | â€šÃ„Â³Headed Out of Town,â€šÃ„Â´ Bush Turns Reflective | False | By David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/technology/companies/oracle.html | Despite a Flat Quarter, Oracle Meets Expectations | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/19yes.html | Nowhere Man, Listen Up: You Have to Stop Saying No | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/theater/21bran.html | Import â€šÃ„Â´Em, Revive â€šÃ„Â´Em, Dress â€šÃ„Â´Em Nice | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/19seve.html | An I.R.S. Do-Gooder and Other Strangeness | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/dance/19nut.html | In a Season of Economic Slump, Even â€šÃ„Â³The Nutcrackerâ€šÃ„Â´ Doesnâ€šÃ„Â´t Beckon as Brightly | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/19wond.html | Wonderful? Sorry, George, Itâ€šÃ„Â´s a Pitiful, Dreadful Life | False | By Wendell Jamieson | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19wome.html | The Glory That Was Greece From a Female Perspective | False | By Holland Cotter | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19embr.html | Seeing History in the Eye of a Needle | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/19tale.html | Killer Soup, and a Mouse to the Rescue | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21von-ziegesar.html | Each Year, a Duck Amid the Swans | False | By Cecily Von Ziegesar | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/theater/19pive.html | Piven Leaves Show Amid Concerns for His Health | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/media/19adco.html | Obamaâ€šÃ„Â´s Stamp of Approval, Prepresidential | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/books/19book.html | So Much More Than Captain von Trapp | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19phil.html | A â€šÃ„Â³Messiahâ€šÃ„Â´ as Handel Might Have Heard It | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/19belg.html | The Pursuit of Happiness Is a Complicated Affair | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19nyc.html | People Behaving Poorly May Be the Ones to Save the State From the Poorhouse | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21social.html | Hail to His Heroine | False | By Philip Galanes | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/awardsseason/19bagg.html | Squabble at the Cinema: Picking a Film for the Family | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21disp.html | A Brotherâ€šÃ„Â´s Art, Lost and Found | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/technology/19flat.html | Sales Growth of Flat-Panel TVs Is Expected to Slow | False | By Eric A. Taub | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/dance/19dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-18 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/hockey/19sundin.html | Sundin Spurns Rangers and Signs With Canucks | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19drill.html | Proposed Gas Drilling Upstate Raises Concerns About Water Supply | False | By Mireya Navarro | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/baseball/19sabathia.html | Former Coach Canâ€šÃ„Â´t Help Cooing About Sabathia | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/middleeast/19gaza.html | A Gaza Truce Undone by Flaws May Be Revived by Necessity | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/19veecsey.html | Finding Hope and Courage During Difficult Times | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19entry.html | Bringing All of Disney World to Class | False | By Tina Kelley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19loss.html | Tax Deductions for Theft Losses Could Help Some Investors | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19cardinal.html | For a Modest Cardinal, a Farewell Full of Majesty | False | By Glenn Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/football/19giants.html | Offensive Line Vows to Regroup After a Stumble | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19grief.html | Wounds Heal, but Grief Lingers in Mumbai | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/media/19guide.html | Macrovision Is Selling TV Guide Network Listings | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19china.html | After 30 Years, Economic Perils on Chinaâ€šÃ„Â´s Path | False | By Jim Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19alaska.html | Alaska Checking E-Mailed Slurs About Obama | False | By William Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19nursing.html | Three Patients Found Dead at Brooklyn Nursing Home | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19jobs.html | Job Losses in the City Cut Across Many Areas | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19stimulus.html | Obama Team Is Seeking Stimulus Bill by New Year | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19mud.html | A Corner of Indonesia, Sinking in a Sea of Mud | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19swanson.html | Unlikely Player Pulled Into Madoff Swirl | False | By Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19views.html | A Clever Move by Credit Suisse | False | By Rob Cox and Edward Hadas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19obama.html | Picks for Labor and Trade Positions Disagree on Policy | False | By Helene Cooper and Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19budget.html | City Council Approves 7% Property Tax Increase | False | By David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/baseball/19mets.html | Introducing the Metsâ€šÃ„Â´ New Setup Man | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19ponzi.html | Even Winners May Lose With Madoff | False | By Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19neediest.html | Bearing Up Under the Weight of Illnesses | False | By Michael Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/americas/19brazil.html | President of Brazil Unveils Plan to Upgrade Military | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/media/19redstone.html | Redstone and Daughter Said to Clash on Debt Plan | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19mta.html | Driver-Protection Partitions to Be Tested on Buses | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19richardson.html | Political Donorâ€šÃ„Â´s Contracts Under Inquiry in New Mexico | False | By Dan Frosch and James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19gensler.html | Obama Names Insider to Commodities Post | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19spitzer.html | Spitzer Hit by Madoff | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/health/19doctor.html | Doctor Cleared of Harming Man to Obtain Organs | False | By Jesse McKinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19tax.html | Tax Break May Have Helped Cause Housing Bubble | False | By Vikas Bajaj and David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/19nations.html | In a First, Gay Rights Are Pressed at the U.N. | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19santa.html | Postal Service Tells Gift-Givers Not to Help Santa | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19minnesota.html | Ruling Favors Democrat in Contest in Minnesota | False | By Dirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/19correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/19correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/19correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/19correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/football/19jets.html | Jetsâ€šÃ„Ã´ Mangold Lends a Bare Hand on Offense | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19bikes.html | Expansion of Biking in Parks Is Proposed | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/basketball/19fans.html | In Some N.B.A. Arenas, the Crowds Are Thin | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19death.html | Jury Issues First Death Sentence in New Hampshire Since the 1950s | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19indict.html | 11 Years After Officerâ€šÃ„Ã´s Slaying, Reputed Mob Figures Are Indicted | False | By Michael Wilson and William K. Rashbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19health.html | Budget Office Sees Hurdles in Financing Health Plans | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/19louisiana.html | For Louisiana, Bons Temps Proved All Too Brief | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19briefs-CHINACONFIRM_BRF.html | China Confirms It Will Join Piracy Fight | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19pigeon.html | Lover of Backyard Pigeons Is Dealt a Setback in Court | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/us/politics/19weyrich.html | Paul Weyrich, 66, a Conservative Strategist, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/europe/19briefs-DAMAGESFORFI_BRF.html | France: Damages for First Lady for Bag | False | By Maaˆ̀sÂ̂a de la Baume | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/world/asia/19briefs-RETURNOFEXPR_BRF.html | Thailand: Return of Ex-Premier Sought | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19columbia.html | State Officials Approve Expansion by Columbia | False | By Corey Kilgannon and Stacey Stowe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19pack.html | Howard M. Pack, Shipping Magnate, Dies at 90 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19bigcity.html | Pakistan May Not Be Ready for Its Beauty Queen | False | By Susan Dominus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/sports/baseball/19base.html | Red Sox Pulling Out of Teixeira Sweepstakes | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/business/19coal.html | E.P.A. Ruling Could Speed Up Approval of Coal Plants | False | By Matthew L. Wald and Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19warner.html | Getting Beyond Camelot | False | By Judith Warner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19fri1.html | You Mean That Bernie Madoff? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21morris.html | Repent? Evolve? Will Bjork Be There? | False | By Bob Morris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21roach.html | My Tiny, Briny Luxury Item | False | By Mary Roach | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19allen.html | The Popeâ€šÃ„Â´s Real Message for Obama | False | By John L. Allen Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/trebay.html | Greetings, From Hardy Stock | False | By Guy Trebay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21scott.html | Cutbacks? Yes. Cheap Scotch? No Thanks. | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19fri2.html | Survival Guide for Veterans | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19graham.html | Davy Graham, Influential Guitarist, Dies at 68 | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19yen.18813625.html | Bank of Japan cuts key rate to 0.1% | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-19rwanda.18810430.html | Rwandan convicted of genocide | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-state.1.18817593.html | As energy prices sink, Louisiana budget takes a beating | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/sports/19iht-CRICKET.html | Sri Lanka goes where India will not | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/sports/19iht-SOCCER.1.18820826.html | Manchester United to face an old foe at Inter Milan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19insider.18811589.html | Ex-Lehman trader charged in insider trading case | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19autoA.18823359.html | Bush offers $17.4 billion in loans to automakers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19irish.18821503.html | Anglo Irish Bank loses 2 executives in loan scandal | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/greathomesanddestinations/19mark.html | Water Views From All Over | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19arts-ITSPOINTANDC_BRF.html | Itâ€šÃ„Â´s Point-and-Click Time for the Berlin Philharmonic | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/greathomesanddestinations/19havens.html | A Place Thatâ€šÃ„Â´s All About the Lake | False | By Kit Kiefer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/20/iht-peepsat.1.18817623.html | Jeremy Piven, Meryl Streep, Kate Winslet | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/19arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-toyota.1.18819371.html | As Toyota prepares forecasts, reports surface of losses | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19bikes.18815221.html | Expansion of biking in U.S. parks is proposed | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-letter.1.18819672.html | French politicians fear youth violence along Greek pattern | False | By Celestine Bohlen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-panasonic.1.18820701.html | Panasonic to spend at least $4.5 billion to take control of Sanyo Electric | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19felt.18813773.html | W. Mark Felt, Watergate Deep Throat, dies at 95 | False | By Tim Weiner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19west.html | Sculpture That Asks You to Set a Spell | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-nato.4.18829048.html | Over lunch, Russia and NATO begin to re-engage | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19arts-AFTERDELAYU2_BRF.html | After Delay, U2 on the Horizon | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-19iraq.18810952.html | An inquiry in Baghdad is clouded by politics | False | By Campbell Robertson and Tareq Maher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19voge.html | Pricing Two Portraits by an Old Master | False | By Carol Vogel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-19japan-onishi.18818768.html | Japan acknowledges POW labor at Aso family mine | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/sports/19iht-19skimen.18830195.html | Werner Heel wins super-G on a windy Val Gardena course | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19bonus.18814484.html | Banks try new ways to handle bonuses | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-19china.18810670.html | After 30 years of reform, economic perils on China's path | False | By Jim Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-auto.4.18831532.html | Bush offers emergency loans up to $17.4 billion to GM and Chrysler | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/television/19arts-CHUCKTODDNAM_BRF.html | Chuck Todd Named White House Correspondent | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/greathomesanddestinations/19break1.html | The Ritz-Carlton, Paradise Valley & The Landings St. Lucia | False | By Nick Kaye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-tokyo.1.18820421.html | Japanese wartime files show Allied prisoners toiled in mine of current leader's family | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/greathomesanddestinations/19away.html | On a Whim, the Rural Life | False | By Anne Lawrence Guyon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/music/19play.html | Bearer of Good Tidings in the Lions€šÅ"Å' Den | False | By James R. Oestreich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-20markets.18827000.html | U.S. stocks jump, then slide back, after auto bailout | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-transition.1.18817631.html | Obama makes final cabinet picks | False | By Helene Cooper and Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/19arts-GMPULLSOUTOF_BRF.html | G.M. Pulls Out of Jazz Festival | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/sports/19iht-19skiwomen.18830022.html | Anja Paerson takes super-combi at St. Moritz | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-19greece2.18828796.html | French Institute in Athens attacked | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-20mideast.18824599.html | Truce in Gaza officially ends, but may be revived by necessity | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-auto.1.18817328.html | Bankruptcy for U.S. carmakers seen as option | False | By David E. Sanger, Bill Vlasic and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-germany.4.18830397.html | Germany releases one of the last Red Army Faction members | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-19redarmy.18820646.html | Red Army Faction member released in Germany | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-20auto.18823810.html | Bush details $17 billion plan to rescue automakers | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19morg.html | Savoring the Cover as Well as the Book | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-yen.1.18809985.html | Japan forecasts zero growth next fiscal year | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/greathomesanddestinations/19your.html | Have Your Gear Ready to Go | False | By Steve Bailey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19ponzi.18811377.html | With Madoff, even winners may lose out | False | By Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-wbspot20.1.18817167.html | A water entrepreneur with a thirst for more | False | By Simon Marks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/news/19iht-cxx1912.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-transition.4.18832398.html | Obama chooses labor secretary and trade cabinet representative | False | By Helene Cooper and Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19arts-SKETCHESMAYB_BRF.html | Sketches May Be Leonardoâ€šÃ„Ã´s | False | By Paul Ruban | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-felt.1.18816898.html | W. Mark Felt, 95, "Deep Throat" of Watergate fame | False | By Tim Weiner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/20/arts/20iht-melik20.1.18817599.html | Out of the shadows, French bronzes are a revelation | False | By Souren Melikian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-19greece.18810497.html | Violent protests flare again in central Athens | False | By Anthee Carassava | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-china.1.18816892.html | Chinese court fines Web user in "cyber-violence" case | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/travel/escapes/19rituals.html | The Welcome Is Warm; the House Is Frigid | False | By Susan Stellin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/23/arts/23iht-kimmel.1.18828736.html | Where's Raphael, when Italy needs a culture czar? | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/television/19arts-CBSTAKESPRIM_BRF.html | CBS Takes Prime Time | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/sports/19iht-SRYACHT.1.18817107.html | An iconic race's enduring thrills and chills | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-boj.2.18822717.html | In U.S. fall, parallels aren't lost on Japan | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-belgium.4.18830352.html | Belgian government offers to resign after Fortis bank fiasco | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19adco.18809376.html | Former presidents endorse causes; now comes a future one | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/22/arts/22iht-design22.1.18819675.html | 2008: The year that substance and sustainability reigned | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/travel/escapes/19ski.html | Where Lifts Cost Less | False | By Sarah Tuff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19stimulus.18811069.html | Obama team is seeking stimulus bill by new year | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/movies/19arts-DOUBTLEADSSA_BRF.html | â€šÃ„Â²Doubtâ€šÃ„Â´ Leads SAG Nominations | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/health/19iht-19doctor.18815110.html | Doctor cleared of harming man to obtain organs | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-20autoB.18826530.html | Bush approves $17.4 billion auto bailout | False | By David M. Herszenhorn and David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/sports/19iht-NFL.1.18820920.html | Manning steers Colts into playoffs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-darfur.4.18831742.html | Darfur youth build power amid chaos | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-wl9clinton.18815019.html | In Clinton list, a veil is lifted on foundation | False | By Peter Baker and Charlie Savage | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19auto.18811151.html | Bankruptcy for U.S. carmakers seen as option | False | By David E. Sanger, Bill Vlasic and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 2008-12-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19illinois.18810279.html | Blagojevich wants campaign funds to pay for his defense | False | By Catrin Einhorn and Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19fri3.html | Fixing Agriculture | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19sepinwall.html | Extinction-Level Television Event | False | By Alan Sepinwall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/119brooks.html | Do We Know the Secrets to Success? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/washington/19felt.html | W. Mark Felt, Watergate Deep Throat, Dies at 95 | False | By Tim Weiner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21lumet.html | Tantrums to Teething, Iâ€šÃ„Ã´m Lovinâ€šÃ„Ã´ It, My Friends | False | By Jenny Lumet | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19fri4.html | Not Perfect, Still Essential | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/19krugman.html | The Madoff Economy | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/119warren.html | Obamaâ€šÃ„Ã´s Invocation Choice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/opinion/119africa.html | How to Help Africa | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/19/theater/reviews/19joey.html | The Cad! (Dames Could Write a Book) | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/asia/20china.html | China Blocks Access to The Timesâ€šÃ„Ã´s Web Site | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/asia/20japan.html | Japan Admits World War II Prisoners Worked at a Mine Owned by the Premierâ€šÃ„Ã´s Family | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20auto.html | Bush Aids Detroit, but Hard Choices Wait for Obama | False | By David E. Sanger, David M. Herszenhorn and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21airport.html | Grabbing a Bite Between Flights | False | By Matt Gross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21culture.html | In Madrid, Banking on the Art Scene | False | By Andrew Ferren | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21next.html | A Fabled City of the Dissolute Gets a New Shine | False | By Gisela Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20markets.html | Stocks Jump, Then Slide Back, After Auto Bailout | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/europe/20germany.html | Red Army Faction Member Released From German Prison | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21livi.html | Condos Flood In; Hipness Stays Afloat | False | By Jeff Vandam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21colnj.html | An Angel on Her Rounds, With Soup and Sandwich | False | By Kevin Coyne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/worldbusiness/20yen.html | Japan Offers a Possible Road Map for U.S. Economy | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21cside.html | ... And No Renovations in the Lobby | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21cov.html | Co-op Boards Get Tough and Tougher | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21njdine.html | At the Crest of a Greek Wave | False | By David Corcoran | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21qbitenj.html | Want Chips on That? | False | By Eatontown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21habi.html | Bankrolled by a Basquiat | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21dinewe.html | A Place That Still Has the Whistles and Bells | False | By M. H. Reed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21deal3.html | The Penthouse View | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21deal2.html | A Bargain Brownstone | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21mort.html | Revising Loan Modifications | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21dineli.html | Taking On the Economy With Elegance | False | By Joanne Starkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21food-t-002.html | Yugoslavian Christmas Cookies | False | By Amanda Hesser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21food-t-001.html | Molasses Crinkles | False | By Amanda Hesser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Witchel-t.html | What a Night! | False | By Alex Witchel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Winterson-t.html | A Death in Full | False | By Jeanette Winterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Wagner-t.html | Have You Seen My Daughter? | False | By Erica Wagner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Kirchwey-t.html | â€šÃ„Ã´Poetryâ€šÃ„Ã´s Shadowâ€šÃ„Ã´ | False | By Karl Kirchwey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Russo-t.html | Mind-Body Problems | False | By Maria Russo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Schillinger-t.html | Looking Back, Breaking Through | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Harrison-t.html | Am I Blue | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Maguire-t.html | Young Love | False | By Gregory Maguire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Stossel-t.html | Still Crazy After All These Years | False | By Scott Stossel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Gottlieb-t.html | Particle Man | False | By Anthony Gottlieb | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Woodward-t.html | Leaps of Faith | False | By KENNETH L. WOODWARD | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Taylor-t.html | Last of the Summer Wine | False | By Charles Taylor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Sullivan-t.html | Goodnight Blunderbuss | False | By Robert Sullivan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/VonDrasek-t.html | The Stinky Cheese Kid | False | By Lisa Von Drasek | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Ellis-t.html | A Bearâ€šÃ„Ã´s Life | False | By Sarah Ellis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Bookshelf1-t.html | Bookshelf | False | Reviews by Julie Just | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Alford-t.html | You Never Know What Youâ€šÃ„Ã´ll Find in a Book | False | By Henry Alford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21food-t-000.html | Tough Cookie | False | By Amanda Hesser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Letters-t-SHOOTINGSTAR_LETTERS.html | Shooting Stars | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Letters-t-TRANSCRIBING_LETTERS.html | Transcribing Hitler | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Letters-t-PUNINTENDED_LETTERS.html | Pun Intended? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Letters-t-ERRANDBOY_LETTERS.html | Errand Boy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Letters-t-IFCHARGEDBYA_LETTERS.html | If Charged by a Lion ... | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Ã²The Superorganismâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21armchair.html | â€šÃ„Ã²Roads to Quoz: An American Moseyâ€šÃ„Ã´ | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21tomm.html | Classical Music That Dared to Be Different | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/automobiles/autoreviews/21lotus-exige.html | A Ton (Just Barely) of Fun | False | By Ezra Dyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/automobiles/21CARVER.html | The Carver, a Truly Lean Machine, Tilts on Turns | False | By Nick Kurczewski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/automobiles/21AERO.html | Edgy, Yet Still Aerodynamic | False | By Phil Patton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/automobiles/21USED.html | Even Used Cars Are Slumping | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20metjournal.html | In a Worldly Cityâ€šÃ„Ã´s Tallest Tower, a College With a Heavenly Bent | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/automobiles/21LEAN.html | A Quest for Greening, Leaning Cars | False | By Nick Kurczewski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/automobiles/21BEAMS.html | More Than Pretty Faces | False | By Phil Patton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-Q4-t.html | Power Grab? | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-domains-t.html | Inside the Dog House | False | Interview by Edward Lewine | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-safire-t.html | Gifts of Gab | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-consumed-t.html | Card Tricks | False | By Rob Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-ethicist-t.html | Mac Whacked by PC | False | By Randy Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/worldbusiness/20charts.html | Foreign Investors Trade Safe for Safest | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21pare.html | A Mix of Vocals, Lyrics and Styles | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21books.html | Dedicated to the One I Love | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/dance/21maca.html | A Romantic Artist and Dead Choreographers | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/your-money/taxes/20money.html | Searching the Tax Code for Upsides to a Downturn | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/design/21cott.html | Out With the Fat, in With the Hungry | False | By Holland Cotter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/media/20times.html | Executive Shifts at The New York Times | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21downtownli.html | A Holiday Refrain: Buy My Wares, Please | False | By James Kindall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21downtownnj.html | Downturn Sparks Upturn in Promotions | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21downtownct.html | Playing for Your Business on Main Street | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21downtownwe.html | The Scramble for Downtown Dollars | False | By Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21censusli.html | Nassau and Suffolk Expecting More Funds | False | By Linda Saslow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21colli.html | A Sick Child Who Grew Up to Be a Full-Time Santa | False | By Robin Finn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21lettersli.html | Other Methods of Dealing With Heroin Use | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21taxli.html | Suffolk to Sue Tribal Smoke Shops Over Taxes | False | By Mary Reinholz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21artsli.html | From East to West | False | By BENJAMIN GENNOCHIO | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21Rsupport.html | Jobless, Networking and Hoping to Work | False | By Fran Silverman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21mapli.html | Point and Click: Long Island in Detail | False | By Bruce Lambert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21unemploynj.html | Benefits Fund Solvency Worries Labor Officials | False | By Derrick Henry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21cupidnj.html | Buff Cupid, Meet Spunky Psyche | False | By Naomi Siegel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21theatnj.html | A Spirited â€šÃ„Ã²Carolâ€šÃ„Ã´ | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21lighthousenj.html | Refurbished Barnegat Lighthouse to Shine Out Once Again | False | By Coleen Dee Berry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21educnj.html | State Mulls Changes to School-Related Votes | False | By Winnie Hu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/new-jersey/21playnj.html | Frog and Toad, and (Eventually) Snail | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21colct.html | A Hartford Story Tries to Dodge an Abrupt End | False | By Lary Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21polct.html | Democrats Vent Against Lieberman | False | By Christine Stuart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21artsct.html | Collective Strangeness in Hartford | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21schoolct.html | Drug Sweep of Schools Leads to Issue of Rights | False | By Christine Stuart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21dinect.html | Personal Flourishes Make Chefsâ€šÃ„Ã´ Holiday Meals | False | By Patricia Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/connecticut/21solarct.html | Solar Power Rebate Program Is a â€šÃ„Ã´Victimâ€šÃ„Ã´ of Its Own Success | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21yonkerswe.html | Yonkers Bracing for an Expected 151 Layoffs | False | By Diana Marszalek | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21ionawe.html | End of Iona Football Program Leaves Players Looking Elsewhere | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21colwe.html | Layering Sugar, and Spirit, for a Bountiful Holiday | False | By Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21chatzkywe.html | A Financial Guru Who Keeps It Personal | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/westchester/21artswe.html | From an Observer Who Misses Little, Lavish Details | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21scape.html | A Wild, Wild Row on the West Side | False | By Christopher Gray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/design/21ouro.html | It Was Fun Till the Money Ran Out | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/design/21smit.html | After a Capitalist W.P.A., What Next? | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21post.html | A Bonus in the Basement | False | By Alison Gregor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/design/21pogr.html | Museum Growth Meets Hard Times | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-medium-t.html | Pop Couture | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21zone.html | A Rebirth Stalls Halfway Through | False | By Elsa Brenner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21pulse.html | Handfuls of Glamour to Defy the Gloom | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20nocera.html | How India Avoided a Crisis | False | By Joe Nocera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21chin.html | Standouts in Rap, Jazz and Country | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21kozi.html | For New Music, Cross-Pollination and Big Crowds | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/dance/21laro.html | Perhaps Not Fully Polished, but Jewels Nonetheless | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/dance/21sulc.html | Drama, Razzle Dazzle and How to Survive Them | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21stev.html | Independent Labels Embrace a D.I.Y. Ethos | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21nite.html | Now a Force of Her Own | False | By Alix Strauss | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21schw.html | Pianos, Sopranos, Pixels and Puppets | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/dance/21kour.html | In a Yearâ€šÃ„Ã´s Worth of Dancers, a Few Stood Out | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/21ratl.html | Back to Roots, Ahead to the Future | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21shake.html | An Old Acquaintance to Be Forgotten | False | By Jonathan Miles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21wine.html | Thatâ€šÃ„Ã´s Italian, From Upstate | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21rest.html | Altered States | False | By Kris Ensminger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/football/20patriots.html | A Season Obscured for Belichick and the Patriots | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/20collapse.html | Elevated Walkway Collapse in Atlanta Kills One | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21hoffman-t.html | A Higher Calling | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21cash-t.html | A Payoff Out of Poverty? | False | By Tina Rosenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21hunt.html | Lessons Learned | False | By Joyce Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20crys.html | Grounded in the â€šÃ„Ã´60s, Revisiting Slivers of Rockâ€šÃ„Ã´s Past | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21lives-t.html | Holiday Fin | False | By Benjamin Svetkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/music/20grov.html | A Tenor Powerfully Renders John Donneâ€šÃ„Ã´s Struggle With Love, Faith and Death | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/your-money/20mint.html | Lose Confidence in Your Bank? Turn to the Web | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24mini.html | An Italian Classic Redone With Duck | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/music/20sem.html | Celebrating the Old New Rather Than the New New | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21shakebox.html | Mulled Manhattan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/21deal1.html | High-End Sales Becalmed | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24appe.html | Bay Beauties Too Precious to Pass Up | False | By Melissa Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21wwln-lede-t.html | Leveraging Nostalgia | False | By Walter Kirn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/television/21cart.html | A Great Year to Be a Late-Night Satirist | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/television/21bell.html | Moments That Float and Sting | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/dance/20jazz.html | Experiencing America, With Foot and Instrument | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20oasi.html | Back With Snarls and the Singalong Hits | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/television/21stan.html | Politics Gets the Entertainment Vote | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21marke.html | The Jewel Box of Union Square | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20lati.html | Embracing His Latin Side | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21noir.html | Listening to the Music of the Night | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/20elderly.html | Bloomberg Retreats on Overhaul of Programs for the Elderly | False | By Michael Barbaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-19 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21prin.html | Inside a Gritty Brooklyn Factory, Potomac Fever | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21tick.html | Double-Parked? Might Be a Moment to Say Cheese | False | By Katherine Bindley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21bode.html | The Virtual Bodega (and They Deliver) | False | By Niko Koppel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21libr.html | Empty Shelves, Filled With Imagination | False | By James Angelos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21lett.html | A Link With a Father, Civil Protests and Aggrieved Park Users | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21plum.html | The Wise Plumbers | False | By Merrill Black | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21auto.html | Car Talk, in Troubled Times | False | By Joseph Huff-Hannon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20arts-NYUSINSTITUT_BRF.html | N.Y.U. Institute Receives $4 Million | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20climber.html | Second Times Climber Pleads Guilty | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/music/20arts-YETANOTHERSU_BRF.html | Yet Another Substitution in the Metâ€šÃ„´s â€šÃ„ẤTristanâ€šÃ„´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/television/20arts-REALITYANDGA_BRF.html | Reality and Game Shows Vie on Repeat Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21fyi.html | Landmarksâ€šÃ„´ Private Side | False | By Michael Pollak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/movies/20arts-PROFESSIONAL_BRF.html | Professional Wrestler in Documentary Dies | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/theater/20arts-BROOKWILLRET_BRF.html | Brook Will Retire From Paris Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/theater/20arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/music/20arts-BRENDELCOMPL_BRF.html | Brendel Completes His Farewell Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20arts-VILARISORDER_BRF.html | Vilar Is Ordered to Jail | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/theater/20arts-ROCKOFAGESRO_BRF.html | â€šÃ„ẤRock of Agesâ€šÃ„´ Rolls Toward Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/thecity/21ydd.html | For Hanukkah, Karaoke in a Venerable Tongue | False | By Sonja Sharp | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20ghost.html | Medical Publisher to Review Claim About Articleâ€šÃ„´s Writer | False | By Duff Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/ncaafootball/20rutgers.html | The Reversal at Rutgers | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/middleeast/20burg.html | Once a Political Riser, an Israeli Challenges His Countryâ€šÃ„´s Identity | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20untaxed.html | When the Ascetic Life Looks Like a Smart Financial Move | False | By C. J. Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20margolis.html | David Margolis, Industrialist and Aide to Mayor Koch, Dies at 78 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/basketball/20stars.html | In the N.B.A., Crunch Time Calls for Specialized Defenses | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20interview.html | At Manpower, Filling Gaps in the Work Force | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20starrett.html | Effort to Sell Starrett City Is Down to Single Bidder | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/your-money/brokerage-and-bank-accounts/20values.html | For Safety, You Can Take It to the Bank | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/europe/20briefs-PRIMEMINISTE_BRF.html | Belgium: Prime Minister Offers to Quit | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/design/20sacr.html | Turning On, Tuning In and Painting the Results | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/crosswords/bridge/20card.html | Searching for Seasonal Gifts as Well as for an Elusive 12th Trick | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/football/20giants.html | Veterans Feagles and Carney Power the Giantsâ€šÃ„Â´ Kicking Game | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/juicebox.html | The New Coach ... Was Just Getting Ready to Leave | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20monserrate.html | State Senator-Elect Accused of Slashing Companionâ€šÃ„Â´s Face | False | By Ray Rivera and Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/design/20fdr.html | In Desperate Times, the Rise to Take the Reins and Take On Fear Itself | False | By Edward Rothstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/politics/20clinton.html | Clinton Foundationâ€šÃ„Â´s Success Was Buoyed by Donorsâ€šÃ„Â´ Boom Years | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/theater/reviews/20lunc.html | Presidentâ€šÃ„Â´s on the Menu: Let the Deal-Making Begin | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/washington/20brfs-COMPANYSSAFE_BRF.html | Companyâ€šÃ„Â´s Safety Fine Is Criticized | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20about.html | Now on the Menu, Full Disclosure, and Itâ€šÃ„Â´s Not Appetizing | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/20brfs-IMPERSONATOR_BRF.html | Missouri: Impersonator Is Sentenced | False | By Malcolm Gay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20bail.html | Madoff, Under House Arrest, Agrees to Security â€šÃ„Â´to Prevent Harm or Flightâ€šÃ„Â´ | False | By Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20assess.html | After Lifeline, Big 3 Are Still in Deep | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21cara.html | Sounds of Swagger and Sob Stories | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/basketball/20nets.html | Kidd Returns, but Finds the Nets Donâ€šÃ„Â´t Miss Him | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20winners.html | Handful of Niche Chains Stay Alive in Retailing | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/television/20spik.html | Another Late-Night Contender Emerges | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20cuomo.html | Kennedy Brand Leaves Cuomo Feeling Stymied | False | By Danny Hakim and Raymond Hernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/africa/20congo.html | Congo Warlord Linked to Abuses Seeks Bigger Stage | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20madoff.html | Madoff Scheme Kept Rippling Outward, Across Borders | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/politics/20warren.html | Obamaâ€šÃ„Â´s Choice of Pastor Creates Furor | False | By Jeff Zeleny and David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/baseball/20redsox.html | Pursuit of Teixeira Shifts After Red Sox Visit Boras | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20voting.html | Over the Years, a Few Election Days Missed | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/basketball/20garden.html | Robinson Proves Reliable Fill-In for Knicks | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20foundation.html | Foundation That Relied on Madoff Fund Closes | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20harvard.html | Harvard Endowment Managers Made $26.8 Million | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/your-money/20shortcuts.html | Readers Weigh In With Tips on Jobs and Money | False | By Alina Tugend | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20neediest.html | A Chance to Show Campers All That She Can Be | False | By Kassie Bracken | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20tarp.html | Treasury Has Spent $350 Billion of Bailout Fund | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20guilty.html | Verdict No. 2: Conviction in Officerâ€šÃ„Â´s Murder | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/asia/20kashmir.html | Kashmiris Weary of Violence Fight Back by Voting | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/middleeast/20iraq.html | 24 Officers to Be Freed, Iraqi Says | False | By CAMPBELL ROBERTSON and TAREQ MAHER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/books/21fast.html | Julius Fast, 89, Writer of Both Fact and Fiction, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/20beliefs.html | New Book Reaffirms Depth of Change Wrought by Vatican II | False | By PETER S. STEINFELS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/design/21lalanne.html | Franâ€šÃŸYois-Xavier Lalanne, Surrealistic Sculptor, Dies at 81 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21graham.html | Davy Graham, Widely Influential British Guitarist, Dies at 68 | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20correx-01.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/asia/20briefs-PANDASTOBESE_BRF.html | China: Pandas to Be Sent to Taiwan | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/television/21schice.html | The Zombies Look Better Every Year | False | By Seth Schiesel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/20blago.html | â€šÃ„Â²I Will Fight,â€šÃ„Â´ Blagojevich Unapologetically Vows | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/19/arts/design/19goth.html | Where Too Much Is Never Enough (and Black Is Still the New Black) | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/music/21waki.html | Some Memorable Falls and One Very Long Trip | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20ford.html | A Risk for Ford in Shunning Bailout, and Possibly a Reward | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/design/21Voge.html | Sitting Back and Waiting | False | By Carol Vogel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/worldbusiness/20anglo.html | Revelation Rocks Bank in Ireland | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/politics/20cabinet.html | Obama Reshapes White House for Domestic Focus | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20kennedy.html | Aide to Senator Kennedy Is Said to Make Contacts on Ms. Kennedyâ€šÃ„Â´s Behalf | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/basketball/20knicks.html | Sluggish Knicks Routed by Bucks | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20chess.html | For School, National Chess Champions in 3 Grades | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/us/politics/20marriage.html | Top Lawyer Urges Voiding California Proposition 8 | False | By Jesse McKinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/europe/20nato.html | NATO Acts to Renew Its Relations With Russia | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20sat1.html | Survivor: Detroit | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20correx-05.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20correx-04.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20even.html | Entertainment Events | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/sports/20coaches.html | One Loss Away From a Dismissal | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/arts/20correx-06.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20correx-03.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/business/20correx-02.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20herbert.html | Hope Amid the Gloom | False | By Bob Herbert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20pedazhur.html | From Munich to Mumbai | False | By Ami Pedahzur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20patricof-frist.html | U.S. Aid Should Be Earned | False | By Lorne Craner, Bill Frist, Kenneth Hackett and Alan Patricof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/l20torture.html | Seeking the Truth About Torture | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20sat2.html | Where Does It All Go? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20sat3.html | Wayward Eye on the Homeland | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/20sat4.html | Separate and Not Equal | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/l20kristof.html | A Tax on Sugary Sodas? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/opinion/l20church.html | No Change in Churchgoing | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21check.html | Hotel Review: St. Regis in Washington, D.C. | False | By LISA FODERARO | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21readers.html | Readersâ€šÃ„Ã´ Picks â€šÃ„Â® Miami Beach | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/20/world/20correx-00.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21COMhotels.html | Some Hotels Throw In Two Wheels With a Room | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/weekinreview/21stanley.html | Scandals to Warm To | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/weekinreview/21rampell.html | A Scheme With No Off Button | False | By Catherine Rampell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21White.html | Katherine White, Patrick Morris | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21HOPP.html | Dana Hopp, Aki Peritz | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21LYNCH.html | Jennifer Lynch, Christian Amantea | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21FIELD.html | Recession? Time to Slash the Flower Budget | False | By Nina Reyes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21meyers.html | Sara Meyers, Ryan Sonne | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/21araton.html | Manny Ramírez's Value to Yanks Hangs by Threads | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/21inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/21ellis.html | Dock Ellis, All-Star Pitcher Who Overcame Longtime Addictions, Dies at 63 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21millionaire.html | New York State Taxes May Rise for Rich | False | By Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21appoint.html | New Yorkers, Real or Nearly So, Taking On New Positions in Washington | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/21mobility.html | Data Show Steady Drop in Americans on Move | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/hockey/21slapshot.html | Taking a Legal but Controversial Tactic for a Spin | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21towns.html | Even the Tree Has Been Downsized, but the Season Can Still Bring Hope | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/education/21shared.html | In Cramped Spaces, Small School Benefits | False | By Elissa Gootman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/football/21holmgren.html | Seahawks' Holmgren, a Football Lifer, Ponders Life After Football | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21caroline.html | The Young Know Caroline's a Kennedy, but Which One? | False | By Paul Vitello | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/golf/21golf.html | For Outdoorsman Weekley, the Game Is a Big Hunt | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/football/21fumble.html | Two Fumbles in a Time Tunnel Separated by 30 Years | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/21blogs.html | Off-Season Is Busy Season for Agent | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/movies/21tony.html | Reality Can Be Escapist, Too | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/21chomsky-carol.html | Carol Chomsky, 78, Linguist and Educator, Dies | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/football/21seconds.html | Giants Now and Forever | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/weekinreview/21uchitelle.html | A Trap in Obama's Spending Plan | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/21score.html | Baseball Hall of Fame Needs to Change 5 Percent Rule | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/football/21giants.html | A Matchup of Steve Smiths When the Giants Meet the Panthers | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/weekinreview/21murphy.html | Welcome to the Family Business? | False | By Mary Jo Murphy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/weekinreview/21stelter.html | The Flipper Challenges the Crawl | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21glassberg.html | Andrea Glassberg, Christopher Hale | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21SAVITSKY.html | Danielle Savitsky, Joshua Strauss | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21paige.html | Morgan Paige and Ron Sklar | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21berke.html | Arna Berke-Schlessel and Zachary Zohlman | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21montgomery.html | Emily Montgomery, Akshay Naheta | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21SEWALL.html | Bella Sewall and David Wolitz | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21GOLUB.html | Yonit Golub, Joe Serkin | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21FINKELSTEIN.html | Laura Finkelstein, Lawrence Rothbart | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21GOLDMAN.html | Julie Goldman, Jonathan Krystal | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21Laman.html | Margaret Laman and Zachary Johnston | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21Kleinbaum.html | Kimberly Kleinbaum, Dennis Tsesarsky | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/ncaafootball/21coaches.html | Blacks Find Few Offers for Top College Football Coaching Jobs | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/21juicebox.html | Major Difference in Balls, Strikes and Dollar Signs | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21Vows.html | Jeff Weinstein and John Perreault | False | By Devan Sipher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21kennedy.html | Kennedy Offers Hints of a Platform, and a Few Surprises | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/21stimulus.html | As Outlook Dims, Obama Expands Recovery Plans | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21admin.html | White House Philosophy Stoked Mortgage Bonfire | False | By Jo Becker, Sheryl Gay Stolberg and Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/your-money/401ks-and-similar-plans/21retire.html | In Need of Cash, More Companies Cut 401(k) Match | False | By Mary Williams Walsh and Tara Siegel Bernard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/politics/21science.html | 4 Top Science Advisers Are Named by Obama | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/politics/21poet.html | Poet Chosen for Inauguration Is Aiming for a Work That Transcends the Moment | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/africa/21darfur.html | Angry Youths Become a Force in Darfur | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/middleeast/21iraq.html | Status of Detained Iraqis Is Murky Amid Talk of a Political Showdown | False | By Campbell Robertson and Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21eran.html | Let Russia Stop Iran | False | By Oded Eran, Giora Eiland and Emily Landau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21owens.html | A Lean War Machine | False | By William A. Owens | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/europe/21russia.html | Russian Push on Treason Raises Fears | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21siemens.html | At Siemens, Bribery Was Just a Line Item | False | By Siri Schubert and T. Christian Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/middleeast/21shoe.html | â€šÃ„Ã²Bush Shoeâ€šÃ„Ã´ Gives Firm a Footing in the Market | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21duelfer.html | Financial Time Bombs | False | By CHARLES DUELFER and JIM RICKARDS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21obama.html | Downturn Will Test Obamá€šÃ„́s Vision for an Energy-Efficient Auto Industry | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/21unemployed.html | Extended Benefits Are a Lifeline for Many Unemployed | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/middleeast/21drugs.html | Prescription Drug Abuse Rises Among Iraqi Troops | False | By MUDHAFER AL-HUSAINI and ERICA GOODE | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21albright.html | Never Again, for Real | False | By MADELEINE K. ALBRIGHT and WILLIAM S. COHEN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/asia/21sailors.html | Despite Wave of Piracy, Filipinos Crave Work as Sailors | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21gret.html | Just Call This Deal Hoosier Baroque | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21emery.html | A City That Shopped Till It Dropped | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21pletka.html | The Syrian Strategy | False | By Danielle Pletka | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/africa/21nigeria.html | Nigeria Forces Are Implicated in the Killings of Muslims | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21pack.html | Howard Pack, 90, Magnate and Innovator in Shipping, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/asia/21ambush.html | Ambush Raises Unsettling Questions in Afghanistan | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/jobs/21pre.html | After a Layoff, a New Life in Pet-Sitting | False | By Chiara Sforza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/politics/21intel.html | Likely Pick for Intelligence Chief Would Face Task of Corralling Fractious Agencies | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21roy.html | How to Win Islam Over | False | By OLIVIER ROY and JUSTIN VAISSE | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21count.html | Can Bookstores Teach Others a Thing or Two? | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21backpage.html | Letters: Roots of the Crisis | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/us/21lieber.html | Rabbi David Lieber, Scholar and University President, Dies at 83 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21ping.html | The Year of the Simpler Gadget | False | By Damon Darlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21novelties.html | Need a Ride? Check Your iPhone | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21sun2.html | Ode to Joseph Zaretzki | False | By Eleanor Randolph | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21boxer.html | Shoppers Find a Boxer in the Window Worth a Look | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/economy/21view.html | Missing the Target With $700 Billion | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-20 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21shelf.html | A Generation With More Than Hand-Eye Coordination | False | By Harry Hurt III | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/jobs/21career.html | You May Not Like It, but Learn to Network | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21canada.html | Canada Agrees to Its Own Auto Bailout | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/21pitcher.html | Clay Zavada: A Lunch-Pail Prospect for the Diamondbacks | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21santa.html | Post Office Reopens Santa Program With Privacy Controls | False | By Trymaine Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21deutsche.html | Relatives of a Victim in the ́€šÃ„́07 Deutsche Bank Fire Agree to a Settlement | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/education/21newschool.html | To New School Critics, Their Leader Lacks Focus | False | By Lisa W. Foderaro and Marc Santora | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/crosswords/chess/21chess.html | Remarkable Unbeaten Streak Ends During Grand Prix Clash | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21resign.html | Sexual Harassment Claim Arises After Official Quits | False | By David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/jobs/21boss.html | What Jack Welch Taught Me | False | By Rick Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/realestate/commercial/21sqft.html | Paradise, Jolted by the Financial Crisis | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/your-money/21fund.html | Maybe Investors Should Buy, Buy, Buy and Hold | False | By Paul J. Lim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/business/21cxns.html | Correction: Nascarâ€šÃ„Â´s Sponsors, Hit by Sticker Shock | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/jobs/21officers.html | Hiring Window Is Open at the Foreign Service | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/ncaabasketball/21duke.html | Blue Devils Are Quick to Show Resurgence | False | By Bill Finley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21transition.html | For Obama, Challenges Across the Sea and Across the Potomac | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/ncaabasketball/21uconn.html | A. J. Price Helps Connecticut Prove Itâ€šÃ„Â´s a Title Contender | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/golf/21link.html | Channeling His Host, Kim Leads Woodsâ€šÃ„Â´s Event | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/baseball/21teixeira.html | Yankees Keep Eye on Teixeira and Wait | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/basketball/21garden.html | Despite Injuries, St. Johnâ€šÃ„Â´s Keeps Winning | False | By Mike Ogle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/basketball/21knicks.html | Tough Loss for Knicks Is Followed by a Tougher Opponent | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21friedman.html | China to the Rescue? Not! | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21kristof.html | Bleeding Heart Tightwads | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sun1.html | How to Pay for a 21st-Century Military | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/rich.html | Who Wants to Kick a Millionaire? | False | By Frank Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/21alscorr.html | Correction: Kate! Leo! Gloom! Doom! Can It Work? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/l21madoff.html | What Did We Learn From Madoff? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/l21kitchen.html | A Tiny Kitchen Never Stops a Good Cook | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/l21carter.html | Music, Fresh and Timeless | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/football/21file.html | â€šÃ„Â²Greatest Showâ€šÃ„Â´ Reunites in St. Louis | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21letters-t-CORRECTIONS-1.html | Content and Its Discontents | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/magazine/21letters-t-CORRECTIONS-2.html | Screen Goddess | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21monserrate.html | Monserrate Says He Is Innocent and Vows to Take State Senate Seat | False | By Ray Rivera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21neediest1.html | At 35, Living the Aftermath of a Stroke | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21neediest2.html | Limited by Blindness, Yet Savoring Self-Reliance | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/weddings/21SOCCXN.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21neediest3.html | Hit With a Double Crisis, and Coming Back Slowly | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/fashion/21Sexn.html | Correction: The Heist at Harry's | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/basketball/21nets.html | Heat's Beasley Is Still Finding His Footing in Fast-Paced N.B.A. | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/21cxns-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/world/asia/21hicks.html | Full Freedom for Former Australian Detainee | False | By Raymond Bonner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/opinion/21pubedlet.html | Other Voices: When Labels Carry Moral Weight | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21cxns-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/21cxns-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-21science.18842804.html | Obama names 4 top science advisers | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-alp21.18846635.html | Albrecht wins giant slalom in Italy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/news/21iht-21rampell.18841233.html | A scheme with no 'off' button | False | By Catherine Rampell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/style/21iht-21field.18841214.html | Recession? Time to slash the flower budget | False | By Nina Reyes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-21hicks.18841781.html | Full freedom for former Australian detainee | False | By Raymond Bonner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-soxworld21.18844587.html | Rooney's goal gives victory to United in Club World Cup final | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-21stimulus.18840096.html | Obama bolsters recovery plans as economic outlook dims | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/21letters-DANCINGTOTAP_LETTERS.html | Dancing to Taped Music: One Exception to the Trend | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-21poet.18842138.html | Poet chosen for inauguration is aiming for a work that transcends the moment | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-russia.1.18843648.html | Russian push on treason raises fears | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-21russia.18840104.html | Russian push on treason raises fears | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-21drugs.18840295.html | Abuse of prescription drugs rises among Iraqi soldiers | False | By Mudhafer Al-Husaini and Erica Goode | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/technology/21iht-chip.4.18851734.html | German chip maker gets state aid | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/nyregion/long-island/21vinesli.html | Enthusiasm for 2 | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-CRICKET.1.18843262.html | South Africa stages epic rally to defeat Australia | False | By Huw Richards | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-iraq.1.18843198.html | Status of detained Iraqi officers unclear | False | By Campbell Robertson and Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/22/technology/22iht-kurth.3.18846330.html | Kurth rises as opponent to Reding | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/21letters-BILLYELLIOTS_LETTERS.html | Billy Elliotâ€šÃ„Â´s Flight: Technique Trumps Emotion | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-socsunday21.18852563.html | European Leagues: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/arts/21letters-CLINTEASTWOO_LETTERS.html | Clint Eastwood: Contrasting Career Arcs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/travel/21culture.18845469.html | In Madrid, banking on the art scene | False | By Andrew Ferren | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/technology/21iht-glossies.4.18851226.html | In Russia, a religious revival brings new life to Orthodox media | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-views22.4.18849563.html | Bad assets become bonuses at Credit Suisse | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-mideast.4.18851750.html | Olmert rejects calls for harsh response to Giza rockets | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-21iraq.18841684.html | Status of detained Iraqis is murky | False | By Campbell Robertson and Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-21novelties.18841526.html | iPhone application will connect drivers and passengers | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-netherlands.4.18852553.html | Amsterdam's gay Christmas features Mary in drag | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-CUP.3.18849793.html | Rooney's goal makes United world champion | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21DATEbook.html | Datebook: London, Mustique and Providence | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-CUP.1.18843759.html | Gamba Osaka wins third-place match in Club World Cup | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21surfacing.html | Mr. Obamaâ€šÃ„Â´s Neighborhood | False | By Michael Y. Park | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-fcoll21.18850953.html | College Bowls roundup: Tuitama leads Arizona over BYU in Las Vegas Bowl | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-afghan.1.18843265.html | Afghan government humbled by Taliban ambush | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-biden.4.18853011.html | Sharp differences between Cheney and Biden on vice presidential role | False | By Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-BOX.1.18843158.html | Valuev denies Holyfield a fifth world heavyweight championship | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-SOCCER.3.18849778.html | Madrid teams benefit from contrasting decisions | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-ice21.18849395.html | Roundup for Saturday and Friday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-shoe.1.18843186.html | Maker of 'Bush shoe' helps Turkey's trade balance | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-basket21.18849100.html | Roundup of Saturday and Friday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-econ22.1.18841552.html | Fighting deflation takes center stage | False | By Burton Frierson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-admin.3.18846524.html | Bush drive for home ownership fueled housing bubble | False | By Jo Becker, Sheryl Gay Stolberg and Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-glass.4.18850582.html | East German church recovers stained-glass windows from Russia | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-bosnia.4.18853092.html | Bosnia lacks money to clear mines | False | By William J. Kole | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-union.4.18849967.html | EU enlargement commissioner urges Turkey to take steps toward admission | False | By Ingrid Melander | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-bcoll21.18847812.html | Roundup of Saturday and Friday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-riot.4.18853179.html | Protests over car tariffs spread across Russia | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-admin.4.18853088.html | Bush drive for home ownership fueled housing bubble | False | By Jo Becker, Sheryl Gay Stolberg and Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/basketball/21dribble.html | Is Darius Miles a Worthwhile Gamble? | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-relocate.1.18842965.html | Americans moving around less | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/technology/21iht-ping.3.18846389.html | Electronics buyers look for simplicity and low prices | False | By Damon Darlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/sports/21iht-NFL.5.18855035.html | Titans gain top seeding in AFC with rout of Steelers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-lockerbie.5.18854760.html | Ceremonies mark 20th anniversary of Lockerbie disaster | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-obits.4.18852550.html | Franáˇsà ÿ̈ois-Xavier Lalanne, sculptor, dies at 81 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-21ambush.18840116.html | Ambush raises unsettling questions in Afghanistan | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21Letters-THEREALREASO_LETTER S.html | Letter: The Real Reason to Ski | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 2008-12-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-congo.4.18850442.html | Congo warlord has wide ambitions | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21Letters-ARTFILLEDFLO_LETTERS.html | Letter: Art-Filled Florence | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/sports/othersports/21sportsbriefs-HIGHSCHOOL_BRF.html | High School Record Set | False | By Bill Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/21/travel/21qna2.html | Artistic Neighborhoods in Switzerland | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/basketball/22dribble.html | Knicks Have Options Beyond James in 2010 | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/television/22arts-NEWLOOKATOLD_BRF.html | New Look at Old Talks | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/theater/22arts-INCLOSING_BRF.html | In Closing | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/design/22arts-MOMAISGIVENA_BRF.html | MoMA Is Given a Grant for P.S. 1 Records | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/theater/22arts-IRENAANDOTHE_BRF.html | Irena and Others Wait in Broadway Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/movies/22arts-PARISHONORSA_BRF.html | Paris Honors American | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/design/22arts-WAREHOUSEINB_BRF.html | Warehouse in Brooklyn Is Formally Protected | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/books/22arts-SWEDISHACADE_BRF.html | Swedish Academy Secretary to Step Down in June | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-21 | 0001-01-01 | https://www.nytimes.com/2008/12/22/movies/22box.html | Jim Carrey and Will Smith Films Battle Weather and Lackluster Reviews | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22jets.html | Jetsâ€šÃ„Â´ Latest Failure Puts a Chill in Playoff Hopes | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/ncaabasketball/22garden.html | Looking for a Marquee Victory, St. Johnâ€šÃ„Â´s Falls Flat | False | By Mike Ogle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22drill.html | Blogs Find Favor as Buying Guides | False | By Jeff Vandam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22holiday.html | Holiday on Thursday Christmas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22law.html | Wall St. Firmâ€šÃ„Â´s Lawyers Are Acquired, but the Firm Is Not | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22rocky.html | In Denver, a Web Site Tries to Save a Newspaper | False | By Dan Frosch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/europe/22russia.html | Protests Erupt in Russia Over Raising of Car Tariffs | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/technology/start-ups/22tap.html | Music Games for iPhone Give Artists New Spotlight | False | By Jenna Wortham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/us/politics/22caucus.html | At the Front of a Potential Senate Fight | False | By John Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22views.html | Change Ahead for Hedge Funds | False | By Richard Beales | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/middleeast/22tehran.html | Iranian Police Shut Down Rights Office | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/technology/internet/22link.html | A Word Insolvent Companies Avoid | False | By Noam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/middleeast/22iran.html | Tehran Says Itâ€šÃ„Â´s Getting Missiles | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22dani.html | A Hero Who Can Read the Writing on the Wall | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22neediest.html | One Misstep, and a Dream Is Deferred | False | By Fernanda Santos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22labe.html | Lady of the Power Voice Reunited With Her Sisters | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/us/politics/22family.html | Obama Announces Task Force to Assist Middle-Class Families | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22evict.html | Still Home for the Holidays, When Evictions Halt | False | By Manny Fernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22addo.html | Montelâ€šÃ„Â´s Back, and Does He Have a Deal for You | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22trit.html | Comfort Ye, Nuance Shall Be Exalted | False | By James R. Oestreich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/education/22college.html | Private Colleges Worry About a Dip in Enrollment | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22baro.html | Handelâ€šÃ„Â´s Sacred Arias, Intimate and Affirming | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/dance/22kitc.html | Three Performers Spread Their Choreographer Wings | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22bigcity.html | Art Gives New Outlook to the Evicted Owner of a Cherished Bookstore | False | By Susan Dominus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22rhoden.html | Itâ€šÃ„Â´s Up to Manning to Keep the Giants on Course | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/us/22snow.html | Seattle Sees Most Snow in a Decade | False | By William Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22rink.html | At the Capitolâ€šÃ„Â´s Doorstep, a Little Less Winter Joy | False | By Jane Gottlieb | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22time.html | Time Cover Sure Looks a Lot Like a Campaign Image | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/television/22momm.html | A Girl Just Like Momma (or Perhaps Something in a Blonde)? | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/books/22gewe.html | The Influential Go-Between for Two Unlikely Allies | False | By Barry Gewen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/golf/22golf.html | Age Is No Obstacle as Singh Wins Again | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22solstice.html | A Solstice Tribute, Shorter Than the Day Is Long | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/washington/22kaufmann.html | William Kaufmann, Nuclear Strategist Who Helped Reshape Policy, Dies at 90 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22conc.html | Adventurous Ensemble Uses Haydn as a Springboard | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/washington/22combat.html | Redefining the Role of the U.S. Military in Iraq | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22carr.html | Newspaper Shuns Web, and Thrives | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22radio.html | For Conservative Radio, Itâ€šÃ„Â´s a New Dawn, Too | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/us/22crash.html | 5 Still in Hospital After Denver Jet Crash | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22coat.html | One Manâ€šÃ„Â´s Vision for Newspapersâ€šÃ„Â´ Future, as Insulation | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22cowboys.html | Cowboysâ€šÃ„Â´ Playoff Hopes Are Given Needed Help | False | By Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/technology/22digital.html | In Move to Digital TV, Confusion Is in the Air | False | By Eric A. Taub | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/us/politics/22veeps.html | Cheney Defends Bush on Presidentâ€šÃ„Â´s Role | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22accounting.html | In Madoffâ€šÃ„Â´s Wake, Scrutiny of Accounting Firms | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/hockey/22hockey.html | Program Keeps U.S. Womenâ€šÃ„Â´s Hockey at Elite Level | False | By Pat Borzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22pension.html | On Pension Proposals, Paterson Takes Tactic From the Past | False | By Charles Delafuente | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/africa/22zimbabwe.html | In Zimbabwe, Survival Lies in Scavenging | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22layoffs.html | More Companies Are Cutting Labor Costs Without Layoffs | False | By Matt Richtel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/crosswords/bridge/22card.html | For the Literary Player, a Dealâ€šÃ„Â´s Naked Truth | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/us/22land.html | In Rhode Island, an Old Mobster Lets Go of a Long-Kept Secret | False | By Dan Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22paterson.html | Paterson Visits Troops in Iraq, and Cites Surge Progress | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/basketball/22knicks.html | Knicks Unable to Slow Celticsâ€šÃ„Ã´ Historic Pace | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22fairfield.html | Firm Built on Madoff Ties Faces Tough Questions | False | By Alex Berenson and Eric Konigsberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/dance/22wint.html | Musicians Haunting Hitchcock Shadows | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22sidebar.html | Favre and Offense Have Their Chances, but Struggle Again | False | By John Boyle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/washington/22stevens.html | With Stevensâ€šÃ„Ã´s Fall, a Lobbyist Pipeline Shuts Off | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/economy/22columbia.html | Reeling South Carolina City Is a Snapshot of Economic Woes | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22deutsche.html | Charges Expected in Fire at Deutsche Bank Tower | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22juicebox.html | For Jets, Dolphins a Source of Trouble | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/music/22rock.html | Christian Rock, Pop and Folk Gathering for the Season | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/theater/reviews/22bran.html | On a Barren Isle, Gift of the Gab and Subversive Charm | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/media/22warner.html | Warner Music Removes Its Videos From YouTube as Licensing Talks Stall | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22night.html | For Giants, Day Becomes Night in Glare of N.F.L.â€šÃ„Ã´s Spotlight | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/dance/22mont.html | Heroines of Ballet, Heroically Funny | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/nyregion/22diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/business/22chrysler.html | Uncertainty Grows Over Parentâ€šÃ„Ã´s Role in Chrysler | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/middleeast/22abudhabi.html | In Booming Gulf, Some Arab Women Find Freedom in the Skies | False | By Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/othersports/22ski.html | Young U.S. Skiers See Bright Future in Strong Finishes | False | By Nate Peterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/americas/22brazil.html | Forest Plan in Brazil Bears the Traces of an Activistâ€šÃ„Ã´s Vision | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/americas/22guiana.html | From a Hinterland, Hmong Forge a Home | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/world/middleeast/22iraq.html | Iraqi Journalist Who Threw Shoes at Bush Was Tortured in Jail, His Brother Says | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22green.html | In Seattle, Holmgren Walks Out a Winner | False | By John Boyle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/health/22corrections-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/22corrections-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-london.4.18875116.html | Woolworths closing all of its stores | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/technology/22iht-22link.18859121.html | A word insolvent companies avoid | False | By Noam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-pig.1.18859948.html | Pig that survived earthquake inspires Chinese | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22fairfield.18858163.html | Firm built on Madoff ties faces tough questions | False | By Alex Berenson and Eric Konigsberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/style/22iht-fstella.1.18826320.html | Stella McCartney sets up shop at Paris's Palais Royal | False | By Jessica Michault | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-tokyo.4.18870978.html | In case of war with China, Japan wanted U.S. to deploy nuclear weapons | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22toyota.18859954.html | Toyota expects operating loss | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/23/travel/23iht-trtangier.1.18861833.html | Tangier is a crossroads of history and hedonism | False | By Gisela Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22stevens.18858094.html | With Stevens's fall, pipeline for lobbyists shutting off | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-23georgia.18865157.html | OSCE ends monitoring mission in Georgia | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-russia.4.18874634.html | Is Putin getting an opening to return as president? | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-letter.4.18871861.html | Germany tracing artwork and its Nazi past | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22markets.18862970.html | U.S. and Europe sink as bad year nears end | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22zimbabwe.18857774.html | In Zimbabwe, survival lies in scavenging | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22guiana.18858662.html | From a hinterland, Hmong forge a home | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22coats.18859020.html | One man's vision for newspapers' future, as insulation | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22stimulus.18857019.html | Biden defends expanded U.S. recovery plan | False | By Jackie Calmes and Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edkasimweb.1.18869894.html | A little respect | False | By Abubakar N. Kasim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22yen.18856738.html | Japanese exports fell at record pace in November | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-carolina.4.18872602.html | City offers snapshot of troubles across U.S. | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22accounting.18858363.html | In Madoff's wake, scrutiny of accounting firms | False | By Michael J. De La Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22irishbanks.18857046.html | Ireland to invest â‚¬5.5 billion in 3 major banks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-23bar.18877361.html | Bush v. Gore still influencing court decisions | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22combat.18857699.html | Trying to redefine role of U.S. military in Iraq | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/technology/22iht-22webchina.18864835.html | China unblocks access to New York Times Web site | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edlet.html | The public memory; Muddled values; Unrest in Greece | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-yuan.3.18868371.html | Trying to fend off meltdown, China cuts interest rates | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edkasim.1.18868915.html | A little respect | False | By Abubakar N. Kasim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22layoffs.18857897.html | More U.S. firms cut labor costs without layoffs | False | By Matt Richtel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-toyota.4.18875257.html | Toyota expects first operating loss in 70 years | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22brazil.18858688.html | Forest plan in Brazil bears the traces of an activist's vision | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22time.18859117.html | Time cover sure looks a lot like a campaign image | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22iraq.18858707.html | Iraqi who threw shoes at Bush was tortured, his brother says | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/23markets.18873440.html | U.S. shares turn lower amid quiet trading | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22veeps.18857815.html | Cheney, needling Biden, defends Bush's record on executive power | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22krugman.html | Life Without Bubbles | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-toyota.3.18870689.html | Toyota expects first operating loss in 70 years | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-23pope.18872459.html | Pope Benedict criticizes homosexual behavior | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-radio.18857586.html | For U.S. talk radio, it's a new dawn, too | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-letter.1.18862573.html | Germany tracing artwork and its Nazi past | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22mon4.html | The Disciples of Hatred, in Their Own Words and Images | False | By Brent Staples | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22german.18862143.html | German economy expected to contract 2.7% in 2009 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22mizuho.18859695.html | Mizuho Financial Group to raise $4 billion | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22abudhabi.18858197.html | Some Arab women find freedom in the skies | False | By Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-bnp.4.18874345.html | Belgian government's resignation puts BNP-Fortis deal in doubt | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-quake.1.18862855.html | Grieving parents file lawsuit in China | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 2008-12-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-bulgaria.4.18873127.html | In parts of Eastern Europe, mentally ill kept under wraps | False | By Matthew Brunwasser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/books/22crick.html | Sir Bernard Crick, Political Theorist, Dies at 79 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22giants.html | Giants Claim High Ground in N.F.C. | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/arts/dance/22lepeshinskaya.html | Olga Lepeshinskaya, 92, Soviet Ballerina, Is Dead | False | By Anna Kisselgoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22mon2.html | A New Respect for Science | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22kristol.html | Popularity Isnáʼ€šÃ„ʼt Everything | False | By William Kristol | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22mon3.html | Inaugural Wishes for the F.E.C. | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/sports/football/22blue.html | Williamsáʼ€šÃ„ʼs Big Game Is Not Enough to Lift Panthers | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/l22vote.html | Better Ways to Ensure a Popular Vote | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/l22kennedy.html | Kennedy, Seen From Paris | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23georgia.html | European Group to End Georgia Mission | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23markets.html | Wall Street Closes Lower as Toyota Foresees Loss | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23deutsche.html | 3 Men Indicted in Tower Blaze, but Not the City | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/reviews/24wine.html | Let the Good Times Tiptoe | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | http://fifthdown.blogs.nytimes.com/2008/12/22/blogs/22fifthdown-where-th1773.html | The N.F.L. Playoff Picture | False | By JUDY BATTISTA | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22gap.html | Hard Times, a Helping Hand | False | By Ted Gup | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23fast.html | Marquee Off-Season Moves Create Buzz, Not Success | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23rhoden.html | Giants Rediscover Their Winning Formula | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23reha.html | Drug Rehabilitation or Revolving Door? | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/middleeast/23iraq.html | Charges Dismissed in Iraq Against Ministry Detainees | False | By Campbell Robertson and Suadad Al-Salhy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/asia/23quake.html | Parents of Schoolchildren Killed in China Quake Confirm Lawsuit | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23bar.html | Bush v. Gore Set to Outlast Its Beneficiary | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/asia/23thai.html | Crises Waiting, Government Is Sworn in by Thai King | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23case.html | From a Place of Fire and Weeping, Lessons on Memory, Aging and Hope | False | By Marc E. Agronin, M.D. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23rooms.html | Where the Porterhouse Ages Gracefully | False | By Alan Feuer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23bags.html | Living With the Airline Bag Fee | False | By Susan Stellin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23russia.html | Russian Lawmakers Back Longer Presidency | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/asia/23india.html | India Gives Pakistan Letter Said to Be Gunmanáʼ€šÃ„ʼs | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23lett-INCUBATINGNE_LETTERS.html | Incubating Newborns (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23lett-AQUESTIONOFM_LETTERS.html | A Question of Moderation (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23lett-THEPROSTATEA_LETTERS.html | The Prostate and Cancer (2 Letters) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23lett-OFMONEYANDSE_LETTERS.html | Of Money and Self-Esteem (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23stat.html | Cancer on the Rise | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/music/23nico.html | Celebrating With Holiday Sounds, From the Medieval to the Modern | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28Rmuse.html | Museums Give Science the Spark of Life | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28pedestriansli.html | High Incidence of Pedestrian Deaths Cited | False | By Stewart Ain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23pennington.html | Pennington Takes His Place in the Sun | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23globl.html | In Poor Villages, Low-Tech Efforts Can Help Prevent Insects and Disease | False | By DONALD G. MCNEIL JR | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28Rparenting.html | Reaching a Milestone, and Looking Back | False | By Michael Winerip | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28Rsalt.html | Road Crews Face Mounting Cost of Salt | False | By Nate Schweber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28botkinli.html | More Than Just Home Improvement, Itâ€šÃ„Â´s Life Improvement | False | By James Kindall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23beha.html | Behavior: Pain Is Greater if Harm Seems Intentional | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28maloneyli.html | The Motivation Behind the Man Behind the Wheel | False | By Robin Finn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/movies/23dvds.html | New DVDs: â€šÃ„Â²Death Proofâ€šÃ„Â´ | False | By Dave Kehr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28Rgen.html | Together, as Each Party Ends and Each Year Begins | False | By Sally Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/design/23show.html | Pictures That Were Worth a Thousand Calling Cards | False | By SONIA KOLESNIKOV JESSOP | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28smithli.html | â€šÃ„²Itâ€šÃ„Â´s Not Solving Peopleâ€šÃ„Â´s Problems, but Itâ€šÃ„Â´s a Little Helpâ€šÃ„Â´ | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23patt.html | Patterns: More Sleep, Fewer Student Car Accidents | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28artsli.html | From an American Master, Impressions of the South Fork | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28dineli.html | Spotlight on Seafood in 2008 | False | By Joanne Starkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23safe.html | Safety: Device Disables a Driverâ€šÃ„Â´s Cellphone | False | By Eric Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/movies/23horr.html | Future Shock: Horror Film Is Adding Another Dimension to Fear | False | By Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/books/23gree.html | Reminder of Warâ€šÃ„Â´s Cost: A Legacy for a Fatherless Son | False | By Melissa Fay Greene | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23conv.html | Growing Marijuana With Government Money | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23mala.html | Malaria Drug May Soon Be Set for U.S. Debut | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/technology/23portal.html | Internet Portal in China Buys Share of Ad Firm | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/design/23prin.html | Two Artists United by Devotion to Women | False | By Randy Kennedy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28bdirect.html | Favorite Places | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23brod.html | Weight-Loss Guides Without Gimmicks | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/23arts-HEADBANGINGL_BRF.html | Party Off: Headbanging May Be Harmful | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/music/23arts-OPERAGALABES_BRF.html | Opera Gala Beset by Cancellations | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/theater/23arts-NEWYORKANDCL_BRF.html | New York and Cleveland Kiss and Make Up | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/television/23arts-THEGIANTSWIN_BRF.html | The Giants Win! (NBC, Too) | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/books/23arts-BOOKERPRIZES_BRF.html | Booker Prize Sponsor Caught in Madoff Web | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/design/23arts-CORCORANTOCL_BRF.html | Corcoran to Close for Roof Repairs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/design/23arts-CHANELPAVILI_BRF.html | Chanel Pavilion Tour Is Canceled | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/dance/23asht.html | A Spinning, Twisting Tribute to Ashton, With Skaters and Pigeons | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/music/23mati.html | Hanukkah Receives Kosher Pop Welcome | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28colli.html | A Revival Carries Hopes for a Long Run | False | By Robin Finn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/long-island/28bdineli.html | Roundup of Those Deserving Mention | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23bronx.html | Former â€šÃ„Â'Sopranosâ€šÃ„Â´ Actor Clear in Officerâ€šÃ„Â´s Killing | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28dine2ct.html | Taking Comfort in Tasty Food, and the Price Is Right | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25CRITIC.html | Donâ€šÃ„Â´t Catch a Tail in the Fitting Room | False | By Mike Albo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/design/23acad.html | Branded a Pariah, the National Academy Is Struggling to Survive | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23angi.html | A Highly Evolved Propensity for Deceit | False | By Natalie Angier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23lab.html | At a Sleek Bioenergy Lab, a Lens on a Cabinet Pick | False | By Kenneth Chang and Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23labside1.html | For Science Adviser, Dogged Work Against Global Perils | False | By Andrew C. Revkin and Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23labside2.html | In Choice to Lead NOAA, a Wide Range of Credentials | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23prof.html | Mapping Celestial Terrains, in All Their 3-D Glory | False | By Guy Gugliotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23qna.html | In Hot Water | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28smokingct.html | Two Hospitals Seek to Extend Smoking Bans | False | By Georgia Kral | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23obsquid.html | Bigger Sea Creatures, Like Squid, May Feel Effects of Higher CO2 | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23obzap.html | African Fish Need a Little Electricity for Love to Bloom | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28COMmiami.html | In Miami, a Hotel Renovation and More Openings | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28COMbus.html | Riding the Bus, Saving Even More | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28COMcarib.html | Caribbean Beach Time at Budget Prices | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28DATEBOOK.html | Datebook: Berlin, Amsterdam and Bryce Canyon | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/science/23obfuel.html | Growing More Corn for Ethanol Makes Pest Control Harder | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28letters-BUILTBYAFAUL_LETTERS.html | Letters: Built by a Fault | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28letters-ANOTHERCHOCO_LETTERS.html | Letter: Another Chocolate Shop | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23blin.html | Blind, Yet Seeing: The Brainâ€šÃ„Â´s Subconscious Visual Sense | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28letters-DAYTRIPSONLY_LETTERS.html | Letter: Day Trips Only | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28sheact.html | â€šÃ„Â´You Feel Like Youâ€šÃ„Â´re Talking to an Angelâ€šÃ„Â´ | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23real.html | The Claim: Holly and Its Decorative Berries Can be Deadly | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-22 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23road.html | Polar Route Saves Fuel, but Did Santa Clear It? | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23views.html | | False | By John Foley and Aliza Rosenbaum | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23flier.html | On Tour With Twisted Sister, Missing His Couch | False | By John French | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23anderson.html | Suspension Recommended for Judge-Elect | False | By James Barron | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23helmets.html | A Guilty Plea for Failing to Test Youth Helmets Properly | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/media/23adeo.html | Old-Line Magazine Sweepstakes Company Gets Digital | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/africa/23ghana.html | Ghanaâ€šÃ„Â´s Image, Glowing Abroad, Is Beginning to Show a Few Blemishes at Home | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/middleeast/23nations.html | Security Council Extends Protection of Iraqâ€šÃ„Â´s Assets | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23kennedy.html | Kennedy Declines to Make Financial Disclosure | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23london.html | The Doors Shut on an Emporium Offering a Hodgepodge of Essentials | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23auto.html | Car Slump Jolts Toyota, Halting 70 Years of Gain | False | By Bill Vlasic and Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23transit.html | M.T.A. Details Proposed Increases, and Invites Public Comment | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23transplants.html | Foreign Automakers in the U.S. Cut Back | False | By Clifford Krauss | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23juicebox.html | It Doesnâ€šÃ„Â´t Add Up for Jets | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23germany.html | A War Still Seen Through Stained Glass | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23neediest.html | Homecoming, and a Chance to Reconnect With Family | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23hsbc.html | For HSBC, Questions of Vitality | False | By Landon Thomas Jr. and Julia Werdigier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/africa/23somalia.html | African Union Slaying in Somalia | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/africa/23briefs-UNSENDSSUPPL_BRF.html | Zimbabwe: U.N. Sends Supplies | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23mortgage.html | The Roots of the Housing Crisis | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/asia/23briefs-TIMESWEBSITE_BRF.html | China: Times Web Site Unblocked | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/politics/23obama.html | Obama Is to Report on Blagojevich Contacts | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23rupiah.html | Indonesia Plans Stimulus | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23nyc.html | The Child and the Paper Are Long Gone, but Their Exchange on Faith Lives On | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23briefs-GERMANYSAYSI_BRF.html | Germany Says It May Offer to Take Some Guantáˆ$Áˆnamo Bay Inmates | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23briefs-INSPEECHPOPE_BRF.html | The Vatican: In Speech, Pope Calls Homosexual Behavior a Violation | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/baseball/23sandomir.html | On Old Cassette, Barberâ€šÁ„Á´s Voice Brings to Life Game He Missed | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23shoplift.html | As Economy Dips, Arrests for Shoplifting Soar | False | By IAN URBINA and SEAN D. HAMILL | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23fortdix.html | 5 Are Convicted of Conspiring to Attack Fort Dix | False | By Paul von Zielbauer and Jon Hurdle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/baseball/23boras.html | For All Borasâ€šÁ„Á´s Clients but One, Thereâ€šÁ„Á´s No Deal | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23yeshiva.html | Betrayed by Madoff, Yeshiva U. Adds a Lesson | False | By Javier C. Hernáˆ$Áˆndez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23araton.html | Stakes Were Raised, and Jetsâ€šÁ„Á´ Gambler Came Up Short | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23herbert.html | A Race to the Bottom | False | By Bob Herbert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23warner.html | Do You Believe? | False | By Judith Warner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/middleeast/23muj.html | Iranian Resistance Group Criticizes Iraqiâ€šÁ„Á´s Efforts to Expel It | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/americas/23canada.html | Conservatives Appointed as Senators in Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/soccer/23goal.html | For British Stars, Even Taste of Italy Can Be Too Much | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/asia/23poppy.html | Obstacle in Bid to Curb Afghan Trade in Narcotics | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23beauty.html | Some Hidden Choices in Breast Reconstruction | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23brooklyn.html | Mistrial for Man Charged With Killing Police Officer | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23holidaybox.html | Holiday on Thursday: Christmas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/l23editorsnote.html | Editorsâ€šÁ„Á´ Note | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23jets.html | For Jets, Thereâ€šÃ„‚Ã„´s Plenty of Blame to Pass Around | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23craft.html | For Craft Sales, the Recession Is a Help | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23tue1.html | The World According to Cheney | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/football/23giants.html | With a Bye, the Giants Get a Chance to Regroup | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/health/23health.html | At House Party on Health Care, the Diagnosis Is Itâ€šÃ„‚Ã„´s Broken | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/23corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23thrift.html | Irregularity Uncovered at IndyMac | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23corrections-01.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/23corrections-04.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/politics/23diplo.html | Clinton Moves to Widen Role of State Dept. | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/arts/23corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23works.html | In Budget Crises, States Reluctantly Halt Road Projects | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/business/23kotchian.html | A. Carl Kotchian, Lockheed Executive, Dies at 94 | False | By Kate Galbraith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23hood.html | Up, Up and Go Away | False | By Ann Hood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/politics/23illinois.html | Impeachment Panel Hears of Blagojevich Fund-Raising | False | By Christopher Maag | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/politics/23clinton.html | Clinton Is Out $13 Million She Lent Campaign | False | By Michael Falcone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | | https://www.nytimes.com/2008/12/23/world/africa/23briefs-BRITISHOFFIC_BRF.html | British Official Criticizes Mugabe | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/sports/basketball/23nets.html | China Watching as Nets Fall at Home | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23muslim.html | Young Muslims Build a Subculture on an Underground Book | False | By Christopher Maag | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/nyregion/23homeless.html | Families With Children in City Shelters Soar to Record Level | False | By Trymaine Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-road1.18886560.html | Emirates claims world's first cross-polar green flight | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23auto.18880817.html | Car slump jolts Toyota, halting 70 years of gain | False | By Bill Vlasic and Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23gdp.18890701.html | U.S. economic growth worst since 2001 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/26/travel/26iht-trhotel.1.18892686.html | In Washington, the St. Regis hotel has its luster restored | False | By Lisa Foderaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-ednasheed.html | Losing paradise | False | By Mohamed Nasheed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-usecon.4.18899899.html | House sales, and prices, fall in U.S. | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-24guinea.18888593.html | Military group claims a coup dâ^sÂ©tat in Guinea | False | By Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/technology/23iht-portal.4.18897632.html | Sina to buy stake in Focus Media | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/health/23iht-23beauty.18883886.html | In breast reconstruction, some hidden choices | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23craft.18884038.html | For U.S. craft sales, the recession is a help | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-obits.1.18886343.html | Lansana Contâ^sÂ©, military leader of Guinea, has died | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-diplo.1.18888563.html | Clinton moves to widen role of State Department | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23illinois.18884114.html | Impeachment panel hears of Blagojevich fund-raising | False | By Christopher Maag | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-econ.3.18891367.html | Blindsided by crisis, economists rethink profession along with theories | False | By Drake Bennett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/sports/23iht-25sportsforum.html | IHT Global sports forum with Christopher Clarey | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-edblount.1.18891849.html | Put your money where your mouth is | False | By Roy Blount Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/sports/23iht-SOCCER.1.18889142.html | Loyalty may be less lucrative, but some still prefer it | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/europe/23iht-helmut-FW.18893045.html | Ex-Chancellor Helmut Schmidt celebrates his 90th birthday in Germany | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-iraq.4.18900964.html | Iraqi lawmakers move to extend non-U.S. troops' presence | False | By Sam Dagher and Graham Bowley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/europe/23iht-homeless.4.18900730.html | In Paris, the wish list for Christmas? Just a home | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-oil.4.18898648.html | Oil expected to remain below $60 a barrel in 2009 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23markets.18882483.html | Expected bad news doesn't scare Wall Street | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/asia/23iht-migrants.1.18889081.html | Generation left behind by Filipino migrant workers | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23diplo.18882979.html | Clinton moves to bolster role of U.S. State Department | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/asia/23iht-23poppy.18882248.html | Obstacle seen in bid to curb Afghan trade in narcotics | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-ednato.1.18891971.html | The allies lay down a marker | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23transplants.18880831.html | Foreign automakers in the U.S. cut back | False | By Clifford Krauss | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23road.18883999.html | Polar route saves fuel, but did Santa clear it? | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23pound.18887136.html | British economy dropped more than previously reported | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/europe/23iht-vatican.1.18887493.html | Vatican embraces prayer book for the iPhone | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23thrift.18883905.html | Irregularity uncovered at IndyMac | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-23germanpirates-FW.18893813.html | Germany calls for international piracy court | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23muslim.18884050.html | Young Muslims build a subculture on an underground book | False | By Christopher Maag | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/arts/23iht-21fast.18883099.html | Julius Fast, 89, writer of both fact and fiction, is dead | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-24plane.18900815.html | U.S. investigators review data from jet | False | By Dan Frosch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/sports/23iht-NFL.1.18887671.html | Bears stay in playoff hunt | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23eubanks.18890098.html | EU gives final approval to bank rescues | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-23ghana.18880565.html | Ghana's oppposition questions country's image abroad | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-shoplift.1.18887656.html | Shoplifting rises in U.S. as economy drops | False | By Ian Urbina and Sean D. Hamill | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/health/23iht-23health.18884405.html | At house party on U.S. health care, the diagnosis is it's broken | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23adco.18883942.html | Old-line magazine sweepstakes company gets digital | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-23 | https://www.nytimes.com/2008/12/23/technology/23iht-patent.4.18895717.html | Chip makers turn to U.S. agency for patent battles | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23plane.html | â€šÃ„Â²Good Dataâ€šÃ„Â´ Recovered From Jet Crash in Denver | False | By Dan Frosch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23tue2.html | Price of Lax Gun Laws | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23tue3.html | So Is Fish Safe to Eat or Not? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23tue4.html | In a Reborn Corner of Long Island, Blight Comes Creeping Back | False | By Lawrence Downes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/opinion/23blount.html | Put Your Money Where Your Mouth Is | False | By Roy Blount Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/us/23bevel.html | James L. Bevel, 72, an Adviser to Dr. King, Is Dead | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/movies/23mulligan.html | Robert Mulligan, Director, Is Dead at 83 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/23/world/europe/23briefs-ARMSSALETOIR_BRF.html | Russia: Arms Sale to Iran Is Denied | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/africa/24guinea.html | Coup Attempt in Guinea After Strongman Dies | False | By Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24econ.html | Home Sales Fell Sharply in November | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/asia/24china.html | Petition Urges China to Free Dissident | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/17/dining/172hrex.html | Fennel and Citrus Salad | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28colct.html | Bringing the â€šÃ„Â¨Working Guyâ€šÃ„Â´ to Life on Canvas | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28artsct.html | The Perfect Shape for an Unusual Space | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28dine1ct.html | From Lamb to Soufflã̂sÂ©, Let Us Count the Ways | False | By Patricia Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28journeys.html | In San Francisco, a Cocktail Is Not Just a Drink | False | By Gregory Dicum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28keanewe.html | Foster Mother Gives Teenagers a â€śÂ”Safe Place to Grow Upâ€śÂ”Â´ | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28dinewe.html | Favorite Places | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 2008-12-28 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28dine2we.html | Chefs Come and Go, but Good Tastes Linger | False | By Alice Gabriel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/dining/241prex.html | Pairings | Tarte Flambï̂sÂ©e With Caviar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/middleeast/24bethlehem.html | Palestinians Work to Jolt West Bank Back to Life | False | By Isabel Kershner and Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/asia/24kashmir.html | 3 Bomb Suspects in Kashmir Are Pakistanis, Police Say | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/middleeast/24iraq.html | Iraqi Parliament Speaker Resigns | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24dcxn.html | Correction: Fennel and Citrus Salad | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28java.html | A Return to Java | False | By Lisa Reed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28dine3we.html | Single Dishes That Say Spectacular | False | By Emily DeNitto | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28farrellwe.html | A Volunteer at Sing Sing Makes a Difference for Visitors | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28waxenbergwe.html | Easing Emergency Room Fears, an â€śÂ”Ambassadorâ€śÂ”Â´ Steps In | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28carvingswe.html | In Croton, Family Finds Pieces of a Legacy | False | By Abby Gruen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24jews.html | In Madoff Scandal, Jews Feel an Acute Betrayal | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/othersports/24ultra.html | Sport Meets Survival: An Iditarod Without Dogs | False | By Michael Brick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/politics/24obama.html | Obama Report Outlines Talks on Senate Seat | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24toyota.html | New Leader Expected at Toyota Next Year | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24sacr.html | Tradition Lives, Changed but the Same | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/technology/24kindle.html | Turning Page, E-Books Start to Take Hold | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28dine1we.html | Meatloaf and Mash to Sushi and Sea Bass | False | By M. H. Reed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/westchester/28colwe.html | Rehab Center Moves; Not Everyone Is Happy | False | By Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28dinenj.html | For Tighter Times, the 10 Best Values for Your Tastebuds | False | By David Corcoran | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28practour.html | Low-Cost Options on High-End Tours | False | By Michelle Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24cathedral.html | A Light-Filled Cathedral Radiates Hope | False | By Keith Schneider | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/baseball/24yankees.html | Yankees Defy Recession to Reel In Another Star | False | By Michael S. Schmidt and Jay Schreiber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24loan.html | Loans on Distressed Properties Become a Burden and an Opportunity | False | By Julie Satow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/books/24garn.html | Sometimes Love Lives Alongside Loneliness | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24gas.html | With Russiaâ€šÃ„Ã´s Help, Gas-Producing Countries Try to Be More Like OPEC | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/dance/24mara.html | The Best â€šÃ„Ã´Nutcrackerâ€šÃ„Ã´? Online Voters Pick a Familiar Dysfunctional Work | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24osso.html | Filled With Associations, Harmonic and Otherwise | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/washington/24air.html | In Reversal, Court Allows a Bush Plan on Pollution | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/22/opinion/22mon1.html | The Printing Press Cure | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/reviews/24rest.html | In the Village, Down Home for Dinner | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28letters-t-8THANNUALYEA_LETTERS.html | 8th Annual Year in Ideas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/26/greathomesanddestinations/26havens.html | The Southâ€šÃ„Ã´s Other Gulf Coast | False | By Joe Samuel Starnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/26/greathomesanddestinations/26your.html | Falling Snow, Stable Roof | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/strategy-t.html | The G.R.E. vs. the GMAT | False | By Christine Lagorio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/washington/24pardons.html | Jailed for Aiding Israel, but Pardoned by Bush | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24walmart.html | Wal-Mart Settles 63 Lawsuits Over Wages | False | By Steven Greenhouse and Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/241arex.html | Manhattan Bay Scallop Chowder With Fennel | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/241mrex.html | Stuffed Duck Breasts Sienese Style (Ducketta) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24teng.html | Hanukkah With Love and Noise | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-buads-t.html | â€šÃ„Ã´Next Stop, [Your Audio Ad Here]â€šÃ„Ã´ | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24jazm.html | Singing That Sweet Soul Music, Keeping the Fangs Hidden | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24bowl.html | Punch: Itâ€šÃ„Ã´s Not Just for the Holidays Anymore | False | By STEVEN STERN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/243brex.html | Winter Berry Punch | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/242brex.html | Pranna Winter Spice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/241brex.html | Blender Eggnog | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/television/24arts-BRETBAIERTOH_BRF.html | Bret Baier to Host Foxâ€šÃ„Ã´s Special Report | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/24arts-COURTORDERED_BRF.html | Court-Ordered Raise for Britneyâ€šÃ„Ã´s Dad | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/theater/24arts-TOXICAVENGER_BRF.html | Toxic Avenger Musical to Play Off Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/24arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24arts-SPRINGSTEENA_BRF.html | Springsteen and U2 Deliver Even More CDs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24arts-NEWARTISTICD_BRF.html | New Artistic Director for Berlin State Opera | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24arts-GIFTSFORBALT_BRF.html | Gifts for Baltimore Opera Ticketholders | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/television/24arts-CBSREPEATSBE_BRF.html | CBS Repeats Beat New Network Shows | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24pucc.html | Tidbits From All 10 Puccini Operas, by Both Stars and Substitutes | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/music/24flut.html | Enlightened Versus Evil, in a Hurry, All in English | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/movies/24war.html | Mother Courage Gets Her Own Camp Follower | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28hamiltonnj.html | Giving Men a Boost, One Father to Another | False | By Iver Peterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/reviews/24unde.html | Winterâ€šÃ„Ã´s Pleasures, Sip by Sip | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/spending-t.html | The Fallout | False | By Laura Pappano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24food.html | Is a New Food Policy on Obamaâ€šÃ„Ã´s List? | False | By Kim Severson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28carlin-t.html | Hard Laughs | False | By Adrian Nicole LeBlanc | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/movies/24grai.html | Humble Souls, Richly Nourished | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/asia/24beijing.html | China Signals More Interest in Building Aircraft Carrier | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/movies/24sag.html | A Divided Hollywood Actorsâ€šÃ„Ã´ Union Regroups Before Voting on Strike | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24note.html | A Celebrity and His Skillet: Dinner at the Chefâ€šÃ„Ã´s Table | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24chem.html | F.D.A. to Reconsider Plastic Bottle Risk | False | By Julie Scelfo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28Agee-t.html | Unspooked | False | By Rick Perlstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24copia.html | Napa Culinary Center, in Debt, Forced to Close | False | By Julia Moskin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28List-t.html | Wanted | False | By Elizabeth McCracken | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24about.html | Freshly Unemployed, They Bravely Ask, Whatâ€šÃ„Ã´s Next? | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24lett-MICROWAVINGT_LETTERS.html | Letter: Microwaving the Rules | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24lett-WHATCOMESNAT_LETTERS.html | Letter: What Comes Naturally | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24crime.html | Police Project Credited With Cutting Crime in Tough Precincts | False | By Al Baker and Karen Zraick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-23 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28fischer-t.html | The Wonder Match | False | By Michael Paterniti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28fossett-t.html | The Aviator | False | By James Vlahos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/television/24yule.html | Log: The Directorsâ€šÃ„Ã´ Cuts | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24ham.html | Martha Stewart Picks Up the Ham | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24oyst.html | Capturing Pacific Oysters With the Net | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24plum.html | Visions of Sugarplums to Go With Port | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/dining/24fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/football/24jacobs.html | As Others Didnâ€šÃ„Ã´t Quit on Him, Giantsâ€šÃ„Ã´ Jacobs Persevered and Excelled | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/media/24paper.html | Washington Post and Baltimore Sun Will Share News Content | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28froelich-t.html | Founding Mothers | False | By Emily Bazelon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24holiday.html | Holiday on Thursday: Christmas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/media/24adco.html | Dairy Queen, the Video Game | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28wwln-consumed-t.html | Enterprising | False | By Rob Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/124kristof.html | Itâ€šÃ„Ã´s Better to Give, but Who Gives Best? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/middleeast/24jordan.html | Jordanian Students Rebel, Embracing Conservative Islam | False | By Michael Slackman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/124detroit.html | How to Change the Way Detroit Does Business | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28spence-t.html | A Tune for His Times | False | By Nicholas Dawidoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24plea.html | A Guilty Plea in Providing Satellite TV for Hezbollah | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28loving-t.html | The Color of Love | False | By Susan Dominus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24dreier.html | Ex-Broker Charged With Helping New York Lawyer in Elaborate Fraud Scheme | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24friedman.html | Time to Reboot America | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Letters-t-THEFOGOFMEMO_LETTERS.html | The Fog of Memory | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/economy/24leonhardt.html | Insights Both Fresh and Tested | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/arts/24moca.html | $30 Million Rescue for Los Angeles Museum | False | By Edward Wyatt and Jori Finkel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24morton.html | Not-So-Lonely Planet | False | By Oliver Morton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/baseball/24santana.html | Mets May Ask Santana to Bow Out of Classic | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24gmac.html | GMACâ€šÃ„Ã´s Bondholders Near Crucial Deadline | False | By Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/hockey/24rangers.html | Ovechkin Shakes Off His Garden Dry Spell | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/europe/24paris.html | Where a Yule Log Is So Much More Than Christmas Cake | False | By Steven Erlanger and Basil Katz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24bartlett.html | How to Get the Money Moving | False | By Bruce Bartlett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24auto.html | Nearly the End of the Line for S.U.V.â€šÃ„Ã´s | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/football/24jets.html | When It Rains, It Pours, but a $10,000 Snowball? | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/baseball/24araton.html | Moneyball, a Yankees Tree Ornament | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24letters.floater.html | A Season of Anticipation | False | By Gus Powell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/baseball/24sandomir.html | Some Free Exhibition Tickets? Yanks Can Afford It | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24shirtless.html | Looking Good? It All Depends | False | By James Barron | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/baseball/24redsox.html | Red Sox Are Happy to Deal (to a Point) | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/europe/24russia.html | Russiaâ€šÂ„Â´s Liberals Lose Their Voice | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/EdChoice-t.html | Editors' Choice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24starbucks.html | Starbucks Loses Round in Battle Over Union | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24wed4.html | Earthstruck | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24kennedy.html | Resistance to Kennedy Grows Among Democrats | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/education/24fame.html | Cuts Imperil a Real High School Musical | False | By Jennifer Medina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/washington/24libby.html | A New Spotlight on Libby, the Name Not on the Pardon List | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24days.html | If You Skip the 7 Swans, the Lords Look Affordable | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24trials.html | Weighing Guilt When the Man on Trial Did No Killing | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/hockey/24devils.html | Elias Has Time for Another Team, Unicef | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24wolfson.html | Mayor Taps Old Antagonist to Aid His Re-election Effort | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24border.html | Mexican Shoppers Go North, Seeking Bargains | False | By John Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/politics/24recount.html | New Congress Likely to Meet Before Ruling in Minnesota | False | By Christina Capecchi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24wed1.html | Shifting Troop Targets | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/24correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24fund.html | S.E.C. Staff Seeks Reserve Fund Inquiry | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24suicide.html | Financier Is Found Dead in a Madoff Aftermath | False | By Zachery Kouwe and Michael Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/asia/24afghan.html | Afghans and U.S. Plan to Recruit Local Militias | False | By Dexter Filkins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24wed2.html | The Right to a Day in Court | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24ubp.html | Madoff Dealings Tarnish a Private Swiss Bank | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/24correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/washington/24kissinger.html | Indexed Trove of Kissinger Phone Transcripts Is Completed | False | By Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/asia/24pstan.html | Pakistan Says Banned Group Helped Plan Attack on Hotel | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/science/24correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/opinion/24wed3.html | More Privacy Online | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24abuse.html | Texas Report Says 12 Girls at Sect Ranch Were Married | False | By Dan Frosch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/business/24views.html | Deal Makers Pine for M&A Revival | False | By John Foley, Aliza Rosenbaum and Rob Cox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24dallas.html | Ex-Trooper Is Suspect in Texas Shootings | False | By PAMELA GWYN KRIPKE | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24marshall.html | Robert Marshall, Church Leader, 90, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24mud.html | Water Supplies Tested After Tennessee Spill | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24water.html | 14 Motorists Are Rescued After Water Main Breaks in Maryland | False | By Ian Urbina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24border.18905216.html | Mexican shoppers go north, seeking bargains | False | By John Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/sports/24iht-24ultra.18904953.html | Sport meets survival: An Iditarod without dogs | False | By Michael Brick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/africa/24iht-25somalia.18909555.html | Somali president to resign, officials say | False | By Jeffrey Gettleman and Mohammed Ibrahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24jews.18903457.html | In Madoff scandal, Jews feel an acute betrayal | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/europe/24iht-24paris.18904054.html | Where a Yule log is so much more than Christmas cake | False | By Steven Erlanger and Basil Katz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/asia/24iht-24kashmirFW.18908208.html | Protests mark final phase of elections in Kashmir | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/africa/24iht-25mideast.18908400.html | Gaza strikes escalate against Israel | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24auto.18904374.html | It's the end of the line for SUV plants in the United States | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/asia/24iht-24milk.18906492.html | Company at forefront of China's milk scandal is declared bankrupt | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24webnagourney.18903675.html | Obama is elusive target for Republicans | False | By Adam Nagourney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/sports/24iht-24prix.18907627.html | A season that turned on the very last corner | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24ubp.18905676.html | Madoff dealings tarnish a private Swiss bank | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/europe/24iht-24russia.18904270.html | Russia's liberal opposition loses its voice | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24macao.18906196.html | Macao gloomy as more layoffs hit once-booming casinos | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/asia/24iht-25milk.18906767.html | Company at core of China's milk scandal is declared bankrupt | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/africa/24iht-25guinea-FW.18909112.html | Further confusion in Guinea after coup attempt | False | By Jeffrey Gettleman and Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-25econ.18908497.html | Weakness in U.S. spending and factory orders persists | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-25econ-oil.18908702.html | Tumbling gas prices offer relief for consumers | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-25gmac.18912464.html | Fed approves GMAC request to become a bank | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24pardons.18905112.html | Jailed for aiding Israel, but pardoned by Bush | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/sports/24iht-25football.18909777.html | TCU victor over Boise State in the Poinsettia Bowl. | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24obama.18904496.html | Obama report outlines talks on Senate seat | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/technology/24iht-24kindle.18903447.html | More readers picking up electronic books | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 2008-12-24 | https://www.nytimes.com/2008/12/24/world/asia/24iht-24afghan.18905317.html | Afghans and U.S. plan to recruit local militias | False | By Dexter Filkins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/sports/ncaafootball/24tcu.html | T.C.U. Defuses Boise State's Flashy Offense | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24neediest.html | Her Mother Was Her (Bad) Role Model, So Now She Gives Her Own Daughter Stability | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/nyregion/24lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/us/24brfs-TIMELINEOFRU_BRF.html | Colorado: Timeline of Runway Accident | False | By Dan Frosch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/europe/24briefs-ANIMALACTIVI_BRF.html | Britain: Animal Activists Convicted | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/americas/24briefs-BRAZILSIGNSA_BRF.html | Brazil Signs Arms Deal With France | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/24/world/americas/24briefs-GUNSCASHANDA_BRF.html | Mexico: Guns, Cash and a Tiara | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/africa/25guinea.html | Confusion After Guinea Coup Attempt | False | By Jeffrey Gettleman and Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/asia/25zekiun.html | Cardinal Critical of China to Leave Hong Kong Diocese | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28tubbsjones-t.html | A Clinton Loyalist | False | By Matt Bai | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28russert-t.html | Role Model | False | By Tom Brokaw | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/cribs-t.html | Not Just Another Dorm | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/economy/25econ.html | Markets Climb Slightly Despite Weak Reports | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28mcbryde-t.html | Happy Nevertheless | False | By Peter Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28stubbs-warwick-t.html | Soul Bearers | False | By Rob Hoerburger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28rivera-t.html | Solution in a Pot | False | By Sara Corbett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28hofmann-t.html | Day Tripper | False | By Robert Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/books-t.html | Four Stakes in the Heart of Intelligent Design | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-Playdoh-t.html | Gluten-Free Childâ€šÃ„Â´s Play | False | By Kate Zernike | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-recordinglabel-t.html | A Chance to Be a Music Mogul | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-flixster-t.html | He Put Movie Listings in an App | False | By Lisa Guernsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-cooliris-t.html | Leaving the Information Superhighway for Jet Streams of Images | False | By Lisa Guernsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-Uno-t.html | An Easy Ride Around the Crowd of Old Polluters | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-panama-t.html | A Tree Grows in Panama | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28TCXN.html | Correction: Le Tour du Chocolat | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28hours.html | 36 Hours in Siem Reap, Cambodia | False | By Naomi Lindt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28surfacing.html | Tokyoâ€šÃ„Â´s Lab for Musicians | False | By Nicholas Vroman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28choice.html | Dazzling Fare Heats Up Backwoods Vermont | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28dayout.html | In Salisbury, England, a Spire and Inspiration | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28foraging.html | Madrid: Corachâ`šÃ³n y Delgado | False | By Sarah Wildman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/travel/28check.html | Hotel Review: EME Fusion in Seville, Spain | False | By Andrew Ferren | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-huskpower-t.html | Husk Power for India | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/28kinkade-t.html | Commune Creator | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-hybrid-t.html | Tailpipe Harvest: Putting All That Hot Air to Good Use | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/africa/25somalia.html | Somali President to Resign, Officials Say | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-ubershelter-t.html | Shelter for the Displaced | False | By Rachel Aviv | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/28kozol-t.html | Inside Her Head | False | By Francis Wilkinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-chargeablepurse-t.html | Charge It: Solar Panels on a Purse | False | By Rachel Aviv | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/28mcKay-t.html | The Unexpected Anchor | False | BY Michael Sokolove | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-fruitbowl-t.html | A Bowl That Is Fruitful and Multiplies | False | By Christine Lagorio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-elephant-t.html | An Elephant in the Room | False | By Kate Zernike | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/28sendler-t.html | The Smuggler | False | BY Maggie Jones | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/IDEAs-NEUROMARKETING.html | A Neuromarketer on the Frontier of Buyology | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25thennow.html | Times Square, in Hurly-Burly and Tamer Versions | False | By David W. Dunlap | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/food-t-000.html | Never by the Book | False | By Alex Witchel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-medical2-t.html | So the Medicine Goes Down | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28lives-t.html | The Lure of Death | False | By Melanie Thernstrom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25shop.html | Donâ€šÃ„Â´t Waste a Bubble | False | By Zahra Sethna | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-medical-t.html | Getting Up and Around, Even in Intensive Care | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-KIDSINCAMP-2-t.html | Brother and Sister Act: Summer Camps | False | By Abby Ellin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25christmas.html | Silent Night, Perhaps, but a Day Full of News | False | By Alan Feuer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-kitchenscience-t.html | Kitchen Chemistry for Middle Schoolers | False | By Christine Lagorio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/football/25rhoden.html | All Wrong Moves for the Jets | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/smallbusiness/25sbiz.html | Bread of Life, Baked in Rhode Island | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25mlinaric.html | A Designer of Castles Chooses a Simple Life | False | By Michael Cannell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/innovationmain-t.html | Dreamers and Doers | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/whoseidea-t.html | Who Owns Your Great Idea? | False | By Samantha Stainburn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/television/25pers.html | Even Escapist Fare Canâ€šÃ„Â´t Escape Some Real-World Questions | False | By Seth Schiesel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/music/28pareles.html | Songs From the Heart of a Marketing Plan | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/politics/25memo.html | White House Views on Past 8 Years Diverge | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/sewanee-t.html | Cloak and Swagger | False | By Laura Shin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/quoted-t.html | Quoted | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/phoners-t.html | The Dean Is on the Line | False | By Victoria Goldman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/books/25gord.html | Getting to Know You, Mr. Hammerstein | False | By John Steele Gordon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25jets.html | Market for Corporate Jets Goes Into Free-Fall | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/music/25lion.html | Medieval in Both the Sound and the Setting | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/dance/28kour.html | Path Back to Dance, by Degrees | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/crosswords/bridge/25card.html | Trump Ace Waits Patiently, Then Waits Again | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25BLASS.html | The Long Fall of the House of Blass | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/health/nutrition/25best.html | Donâ€šÃ„Â´t Starve a Cold of Exercise | False | By Gina Kolata | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25loans.html | Your Friends Need Money. Do They Have References? | False | By Laura M. Holson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25spy.html | Peace on Earth, and at Dinner | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25skinside.html | Wrinkle Safari | False | By Kate Torgovnick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25skin.html | Beauty Tools Plucked From Produce Aisles | False | By Kate Torgovnick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/26/travel/escapes/26kids.html | Small Wonder | False | By Karen J. Bannan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25ROW.html | Change? It Wasnâ€šÃ„Ã´t in Fashion | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/movies/28zwic.html | Shadows of Valiant Ancestors | False | By Edward Zwick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/fashion/25Sexn.html | Correction: Extreme Makeover | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/books/25poet.html | The Intersection of Poetry and Politics | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/television/25arts-GRINCHESFAVO_BRF.html | Grinches Favor Crime Over Holiday Shows | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/television/25arts-TWOANDAHALFM_BRF.html | Two and a Half Men Is Subject of Lawsuit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/music/25arts-DJAMFILESSUI_BRF.html | DJ AM Files Suits Over Plane Crash | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/dance/25arts-CANADIANBALL_BRF.html | Canadian Ballet Troupe Gets a Second Chance | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/television/25arts-PROJECTRUNWA_BRF.html | â€šÃ„Ã²Project Runwayâ€šÃ„Ã´ Remains in Limbo | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25gmac.html | Fed Approves GMAC Request to Become a Bank | False | By Eric Dash and Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/music/25arts-TAYLORSWIFTS_BRF.html | Taylor Swift Stays at Top | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25arts-DISNEYLOSESI_BRF.html | Disney Loses Interest in Third Narnia Film | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/design/25arts-ROYALHEIRANG_BRF.html | Royal Heir Angered by Koons at Versailles | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/movies/28erla.html | Couscous and Family: A Story of Sustenance | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-noise-t.html | Can You Hear My Prius Now? | False | By Amanda M. Fairbanks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25square.html | The Yoknapatawpha Salon and Inn | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25cowon.html | A Sleek Media Player With a Hint of Mystery | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25fujitsu.html | Notebookâ€šÃ„Ã´s Second Screen Helps Sweep Away Desktop Clutter | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/movies/28lim.html | Unsettling Goofiness of the Divided Mind | False | By Dennis Lim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25wildlife.html | In Beverly Hills, a Haven for Wildlife | False | By Michele C. Hollow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25fix.html | Reading Smoke Signals | False | By Jay Romano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25retail.html | Early Reports Confirm Weak Holiday Shopping | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25goods.html | Ceramics That Dance Into Life | False | By Rima Suqi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25open.html | French Fabrics, Out of the Shoe Box | False | By Rima Suqi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25deals.html | Post-Holiday Goodies | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25tools.html | The Hum of Green Cleaning | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25books.html | Celebrities by Their Own Designs | False | By Julie Scelfo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25logic.html | Tilt the iPod Dock, Not Your Head, for Widescreen Video | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/middleeast/25iraq.html | Former Iraqi Parliament Speaker Spreads Blame | False | By Riyadh Mohammed and Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25mifi.html | Sharing a 3G Connection With Wi-Fi Devices | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/design/25abroad.html | From Berlinâ€šÃ„Â´s Hole of Forgottenness, a Spell of Songs | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25harv.html | The Clock You Hear? Itâ€šÃ„Â´s Not Big Ben, Buddy | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25valk.html | Mission Imperative: Assassinate the Fã¼Â¥hrer | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/garden/25regifting.html | Re-Gifting: You Shouldnâ€šÃ„Â´t Have. But if You Did, Hereâ€šÃ„Â´s How to Get Away With It | False | By Joyce Wadler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25butt.html | Itâ€šÃ„Â´s the Age of a Child Who Grows From a Man | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25marl.html | Going to the Dog and Getting a Life | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25spir.html | Returned From the Dead, Ducking Villains and Vixens | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25bedt.html | Once Upon a Time, There Was a Resentful Handyman Who Agreed to Baby-Sit | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28elder-t.html | His Mad World | False | By David Hajdu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28heston-t.html | After Ben-Hur | False | By Anthony Giardina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28wwln-tsai-t.html | The Go-Go Investor | False | By Joe Nocera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28wwln-ethicist-t.html | Distraction to the Driven | False | By Randy Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28food-t-002.html | Short-Rib Jambalaya | False | By Alex Witchel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/magazine/28food-t-001.html | Sausage-and-Shrimp Gumbo | False | By Alex Witchel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/television/28jens.html | Where the Meal Is Only Part of the Show | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/television/28deca.html | A Space Garbage Man and His Eclectic Crew | False | By Frank DeCaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/music/28play.html | Soulful and Adventurous, on Either Side of the Atlantic | False | By Winter Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/design/28fink.html | Whose Rules Are These, Anyway? | False | By Jori Finkel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25basics.html | Thereâ€šÃ„Â´s Lots of Tech Help, Yes, on the Internet | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25askk-001.html | Transplanting the iTunes | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25askk-002.html | Open the Works With Word | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/personaltech/25askk-003.html | Tip of the Week: Shopping for a New Digital Camera | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-24 | 0001-01-01 | https://www.nytimes.com/2008/12/28/theater/28mcgee.html | Back to Tennessee Williamsâ€šÃ„Â´s Surreal Road | False | By Celia McGee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/soccer/25soccer.html | In Spain, Barcelona Is Winning With Style and a New Coach | False | By Braden Phillips | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Bellafante-t.html | Suburban Rapture | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/othersports/25sailing.html | 1998 Tragedy Haunts Sydney-Hobart Race | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/l25warner.html | And to You, Great Joy and Generosity | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/l25christmas.html | Nostalgia for the Small-Town Values of Bedford Falls | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Sussman-t.html | Nonfiction Chronicle | False | Reviews by Mick Sussman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25kristof.html | The Sin in Doing Good Deeds | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/asia/25tajikistan.html | Cash Flow From Tajik Migrants Stalls | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25madoff.html | Effort Under Way to Sell Madoff Unit | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/media/25fox.html | Judge Says Fox Owns Rights to a Warner Movie | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/othersports/25comic.html | Comic Book Takes Unflinching Look at a Boxing Champion | False | By George Gene Gustines | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/asia/25khyber.html | Amid Taliban Rule, a NATO Supply Line Is Choked | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/americas/25mexico.html | A Mexican Celebration of Christ and Community | False | By Sam Dillon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/baseball/25teixeira.html | Yankeesâ€šÃ„Â´ Teixeira: Behind Flashy Contract, a Humble Professional | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/europe/25estonia.html | Estonia Spy Case Rattles Nerves at NATO | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/football/25burress.html | Police Seize Weapons From Burressâ€šÃ„Â´s Home | False | By Christine Hauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25thul.html | E.P.A.â€šÃ„Â´s Doctor No | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25thu2.html | When Christmas Comes | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25shelter.html | Religious Shelters Feel Squeezed by Rules | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/baseball/25juicebox.html | Yanksâ€šÃ„Â´ Spree Costs Sox Again | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25sandler.html | Once Trusted Mortgage Pioneers, Now Scrutinized | False | By Michael Moss and Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25hedge.html | How Do You Run a Hedge Fund? Colleges Are Showing How | False | By Stephanie Strom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25thu3.html | Aim That Shoe at Albany | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/ncaafootball/25oklahoma.html | Semipro to Sooners: A Playerâ€šÃ„Â´s Odyssey | False | By Mark Viera and Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25fraud.html | Federal Cases of Stock Fraud Drop Sharply | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25thu4.html | Where Charity Can Lead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/media/25times.html | Times Co. Seeking to Sell Its Stake in the Red Sox | False | By Richard Pã¨â‚¬rez-Peã¨â‚¬a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/football/25favre.html | Present on the Line, Favre Ponders His Jets Future | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/baseball/25yankees.html | Yankees Defend Spending as Almost a Public Service | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/technology/internet/25ipo.html | Penthouse Magazine Firm Planning to Offer Shares | False | By Jenna Wortham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/washington/25pardon.html | Pardon Lasts One Day for Man in Fraud Case | False | By David Stout and Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/football/25giants.html | Giants Reserves Should Receive More Action | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/media/25glossies.html | With Orthodoxyâ€šÃ„Ãs Revival in Russia, Religious Media Also Rise | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25views.html | Timely Twists on Holiday Films | False | By Jeffrey Goldfarb | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/25sludge.html | Coal Ash Spill Revives Issue of Its Hazards | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/hockey/25fight.html | Despite Changes in the N.H.L., Fighting Rises | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25rhodes.html | Wearing Feathers | False | By David Rhodes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25vontrapp.html | Von Trapps Reunited, Without the Singing | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/baseball/25mets.html | Mets Set to Talk Pitching With Boras | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/politics/25obama.html | Obamaâ€šÃ„Ãs Zen State, Well, Itâ€šÃ„Ãs Hawaiian | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25morgan.html | Over by Christmas | False | By C. E. Morgan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/education/25duquesne.html | Deanâ€šÃ„Ãs Firing Draws Protest at Duquesne Law School | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/opinion/25letters.floater.html | Oh Yes, the Wait Was Worth It | False | By Ed Panar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/25correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/25meyerhoff.html | Al Meyerhoff, Legal Voice for the Poor, Dies at 61 | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25love.html | End Comes for Outpost of East Village Counterculture | False | By Lily Koppel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/25correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/movies/25correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/politics/25nypd.html | Because of Old Mix-Up, New York Police Won't Be Working at Inauguration | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/music/25correx-04-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25friars.html | Feeding Body and Soul in the South Bronx | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/books/25correx-04-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/business/media/25rampe.html | David Rampe, Veteran Times Editor, Dies at 60 | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25paterson.html | Paterson Says There Is No Front-Runner for Clintonâ€šÃ„Ã´s Senate Seat | False | By Mick Meenan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25count.html | How Russians Count New York Crowds | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25holiday.html | Holiday on Thursday: Christmas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/nyregion/25neediest.html | In a Time of Crisis, More Donors Decide to Give to the Needy | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/technology/25iht-fox.4.18923048.html | Fox wins rights to "Watchman" | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-letter.1.18918834.html | Pipeline dreams entangle Russians and Europeans | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25rampe.18915304.html | David Rampe, veteran Times editor, dies at 60 | False | The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-retail.4.18926463.html | Retail sales dismal in United States and Britain | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25markets-fw.18918319.html | Asian stocks gain as oil declines to $35 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25madoff2.18920719.html | French shareholders want list of Madoff losses | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-25khyber.18913707.html | Taliban threatens key NATO supply line in Pakistan | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25dong.18915274.html | Vietnam devalues currency by 3% | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-views26.1.18918280.html | 7 of the year's worst financial ideas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-auto.4.18925683.html | Japanese auto production plunges | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-25tajikistan.18913702.html | In hard times, flow of money from migrant workers stalls | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-lend4.18926714.html | Goldman helps business women in emerging nations | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-casino.1.18917931.html | Macao's gambling boom turns sour | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-25pinter-FW.18922028.html | Harold Pinter, British playwright and Nobel laureate, dies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-pass.1.18918614.html | Taliban choking a vital NATO supply line | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25afghan.18913715.html | A foreign face beloved by Afghans from all sides | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25hedge.18914335.html | How do you run a hedge fund? U.S. colleges are showing how | False | By Stephanie Strom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-casino.3.18922786.html | Macao's gambling boom turns sour | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25jets.18912769.html | Market for corporate jets goes into free-fall | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-zimbabwe.1.18918106.html | Threaten Mugabe with force, Tutu says | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25vontrapp.18914495.html | Von Trapps are reunited, without the singing | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/24food.18917509.html | Is a new food policy on Obama's list? | False | By Kim Severson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25times.18914303.html | New York Times Co. seeking to sell its stake in the Red Sox | False | By Richard PáˆsÂ©rez-Peáˆ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-25vatican-FW.18921121.html | In Christmas message, pope warns against selfishness | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-wafer.1.18918087.html | A U.S. bakery in a recession-proof business | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-vatican.1.18917946.html | Pope greets Christmas with appeal for abused children | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-25obama.18925314.html | A Hawaiian state of mind | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25sbiz.18913927.html | Bread of life, baked in Rhode Island | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25retail.18912714.html | Early reports confirm weak U.S. holiday shopping | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/news/25iht-cxx2512.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/arts/25iht-26pinter.18922636.html | Harold Pinter, Nobel laureate playwright, dies at 78 | False | By Mel Gussow and Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-tibet.1.18919106.html | China detains 59 Tibetans accused of inciting violence | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25fraud.18914160.html | Wall Street stock fraud prosecutions fall sharply | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/opinion/25iht-edsvetkey.1.18919182.html | A fish called Puntja | False | By Benjamin Svetkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-obit.4.18926049.html | David Rampe, 60, dies; veteran New York Times editor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-25chinese-FW.18926216.html | Gas leak poisons students in China | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/americas/25mexico.18913795.html | A Mexican celebration of Christ and community | False | By Sam Dillon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25madoff.18914359.html | Effort under way to sell Madoff unit | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-guinea.3.18924010.html | Coup leader consolidates position in Guinea | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-25guinea-FW.18922395.html | A largely welcomed coup in Guinea | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-25ukraine-FW.18923342.html | 19 killed in explosion at apartment building in Ukraine | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-26australia.18926408.html | Australian panel criticizes detention of bombing suspect | False | By Raymond Bonner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/realestate/25iht-remil.1.18917818.html | A Bohemian space in posh Milan | False | By Eric Sylvers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-25killersanta-FW.18926399.html | Gunman in Santa suit kills at least 5 in California | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-25 | 2008-12-25 | https://www.nytimes.com/2008/12/25/technology/25iht-philips.4.18926017.html | Philips Electronics reinvents itself, again | False | By Eric A. Taub | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/automobiles/28DYER.html | Last Call for Horsepower | False | By Ezra Dyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/automobiles/28COBB.html | Detroit, We Have a Problem | False | By James G. Cobb | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/automobiles/28ULRICH.html | Cars Didnâ€šÃ„Ã´t Cause the Crisis | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/books/25congdon.html | Thomas B. Congdon, Editor of Best Sellers Like â€šÃ„Ã²Jaws,â€šÃ„Ã´ Dies at 77 | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/arts/music/25berlinsky.html | Valentin Berlinsky, Mainstay Cellist of the Borodin Quartet, Dies at 83 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/us/25brfs-FLOODWARNING_BRF.html | Arizona: Flood-Warning Gauges | False | By John Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/europe/25briefs-004.html | The Vatican: A Mideast Peace Prayer | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/world/europe/25briefs-003.html | Georgia: Envoy Says He Left His Post | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/25/sports/olympics/25sportsbriefs-AFTERRESTFRO_BRF.html | After Rest From Olympics, Phelps Is Ready to Return | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/theater/26pinter.html | Harold Pinter, Playwright of the Pause, Dies at 78 | False | By Mel Gussow and Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/asia/26tibet.html | Police Detain 59 in Tibet, China Reports | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/travel/escapes/26american.html | Hometown Hawaii, on Its Own Terms | False | By Charles E. Roessler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/europe/26pope.html | Popeâ€šÃ„Ã´s Christmas Greeting Focuses on Pursuit of Peace | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/travel/escapes/26Rituals.html | Dreaming of Rome â€šÃ„Ã® One of Them, Anyway | False | By Alyse Myers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/greathomesanddestinations/26live.html | Pastoral Perspective | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/greathomesanddestinations/26break1.html | Parrot Key Resort & Tierra del Sol Resort | False | By Nick Kaye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/travel/escapes/26ski.html | Avoiding the Dreaded Knee â€šÃ„Ã²Popâ€šÃ„Ã´ | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/design/26blak.html | An Artistâ€šÃ„Ã´s Artist: Moonlight Became Him, and Visionary Landapes, Too | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/asia/26australia.html | Australian Panel Criticizes Detention of Bombing Suspect | False | By Raymond Bonner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/football/26araton.html | Same Time This Year, and the Giants Know What to Do | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/books/26Book.html | A Wartime Tale That Had to Be Told | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/design/26burl.html | Showman Who Dabbled in Many Modernisms | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/26philips.html | Royal Philips Sheds Old Businesses for New Directions | False | By Eric A. Taub | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Stern-t.html | A Kick From Champagne | False | Reviewed by JANE and MICHAEL STERN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/design/26anti.html | Design Auction Season That'sÂ,Â's Fit for the Brave | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Barber-t.html | The Bard of Despond | False | By David Barber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/26end.html | Businesses See Opportunity in Empowering Women | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Gross-t.html | Boom, Bust, Repeat | False | By Daniel Gross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Hirsh-t.html | Follow the Money | False | By Michael Hirsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/design/28mark.html | Another Camera on the Set | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Trussoni-t.html | A Father'sÂ,Â's Death | False | By Danielle Trussoni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/28alscorr.html | Correction: Sitting Back and Waiting | False | | 2009-12-30 | TX 6-699-984 | | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26kozi.html | Mozart as a Holiday Tradition: Zesty to Plaintive | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/television/26cirq.html | Celebrities at the Tables and Drama in the Kitchen | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26dive.html | Ringing in the New on the Cheap | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/design/26muni.html | Snaking a Daisy Chain Through MoMA | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/movies/26road.html | Two Faces in the Crowd, Raging Against the Crab Grass | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/education/26fifth.html | All'sÂ,Â's Fair in the Middle School Scramble | False | By Elissa Gootman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26anew.html | New Year'sÂ,Â's Eve, Just Slightly Downsized | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/movies/26page.html | There She Is, Miss ... Well, Actually, It'sÂ,Â's Mr. | False | By Nathan Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/health/policy/26clinics.html | Expansion of Clinics Shapes Bush Legacy | False | By Kevin Sack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Isherwood-t.html | Brush Up Your You-Know-What | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/ncaafootball/26recruit.html | Inside the Red River Recruiting Rivalry | False | By Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/movies/26bash.html | Inside a Veteran'sÂ,Â's Nightmare | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26kitt.html | Eartha Kitt, a Seducer of Audiences, Dies at 81 | False | By Rob Hoerburger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/europe/26ukraine.html | Blast at Ukraine Apartments Kills 19 | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/africa/26guinea.html | Military Coup Succeeds Easily in Guinea | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-25 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/middleeast/26lebanon.html | Lebanon Army Dismantles Eight Rockets Aimed at Israel | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/television/26arts-SOPRANOSACTO_BRF.html | 'Sopranos' Actor Is Found Dead | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/television/26arts-NINTENDOTODE_BRF.html | Nintendo to Deliver Video on Wii | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/design/26ligh.html | Full Constant Light | False | By Holland Cotter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26arts-NODARKKNIGHT_BRF.html | No â€šÃ„ÃºDark Knightâ€šÃ„Ã´ for China | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26arts-COBAINSSMASH_BRF.html | Cobainâ€šÃ„Ã´s Smashed Guitar Sold | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26arts-JENNIFERHUDS_BRF.html | Jennifer Hudson Back Onstage | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26arts-ASUPERBASHFO_BRF.html | A Super Bash for Football Fans | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26arts-CBSSREPEAT.SE_BRF.html | CBSâ€šÃ„Ã´s Repeats Edge Out â€šÃ„ÃºItâ€šÃ„Ã´s a Wonderful Lifeâ€šÃ„Ã´ on NBC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26arts-JONASBROTHER_BRF.html | Jonas Brothers to Perform at Auto Show Charity Concert | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26arts-GOODBYEMRCUR_BRF.html | Goodbye, Mr. Curly Locks | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26arts-SPRINGSTEENS_BRF.html | Springsteenâ€šÃ„Ã´s Gift for Fans | False | Compiled by Jacques Steinberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/music/26pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/26kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/arts/dance/26dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/theater/26theater.html | Theater Listings: Dec. 26-Jan. 1 | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/26flanders.html | Boxing Day Is for Giving | False | By Judith Flanders | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/football/26falcons.html | The Care and Feeding of a Wild Offensive Line | False | By Ray Glier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/europe/26wealth.html | Newfound Riches Come With Spiritual Costs for Turkeyâ€šÃ„Ã´s Religious Merchants | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26yuan.html | Chinaâ€šÃ„Ã´s Financial Industry Recruits Abroad | False | By Jimmy Wang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/africa/26sudan.html | Sudanâ€šÃ„Ã´s Tug of War Over City Puts Treaty at Risk | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26bus.html | Catching a Full-Up Plane? Take This Overstuffed Bus | False | By C. J. Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/middleeast/26baghdad.html | Iraq Unsettled by Political Power Plays | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/baseball/26mariners.html | Seattle Manager Hopes What He Does Highlights Who He Is | False | By Hugo Kugiya | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/europe/26marseille.html | In a Teeming French City, Safe Harbor at the Movies | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/football/26pools.html | N.F.L. and Survivor Pools Come to a Nail-Biting Finish | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26union.html | French Unions Losing Influence in Downturn | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/middleeast/26mosul.html | In Mosul, Iraqi Christians Brave the Violence to Celebrate Christmas | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26nyc.html | Governor, Donâ€™Ã‚Â´t Torture Us With the Prom Song of Doom | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/media/26adco.html | Broadwayâ€šÃ‚Â´s Marketing Turns Interactive | False | By Gregory Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26exam.html | Qualifying Tests for Chinese Financial Workers | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/26winter.html | Solar Meets Polar as Winter Curbs Clean Energy | False | By Kate Galbraith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26girl.html | Bronx Girl, 7, Dies in Fall Out Window | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26lottery.html | Lottery Numbers | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/world/asia/26addiction.html | Chinese Savings Helped Inflate American Bubble | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/us/26Santa.html | Man in a Santa Suit Kills at Least 8 at a Party | False | By Solomon Moore and Anahad Oâ€šÃ‚Â´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26xmas.html | In Season of Recession, New Ways to Celebrate | False | By Jennifer Medina and Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/football/26refs.html | Ins and Outs (He Was In, No?) of Contested Calls | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/sports/basketball/26knicks.html | Eyeing a Softer Schedule, Knicks Return to Practice | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26fishing.html | Japan Turns to Technology to Lift Fishing Industry | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/26fri3.html | Welfare as We Knew It | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26peso.html | Fiscal Chaos Aside, Start-Ups Bloom in Argentina | False | By Vinod Sreeharsha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/business/26views.html | Ignominious Seven From 2008 | False | By John Foley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26boat.html | The Urban Pirate Life: Making a Ferry a Home in NYC | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/education/26chorus.html | Staten Island School Chorus Finds Fame on YouTube | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26experience.html | A Commitment to Fighting Childhood Cancer | False | By Tina Kelley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/26fri1.html | Getting Immigration Right | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/26fri2.html | A Parting Shot at Womenâ€šÃ‚Â´s Rights | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/26fri4.html | Make a Joyful Noise. Or Not. | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/l26herbert.html | Putting a Value on the Work We Do | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/l26gay.html | Let New Jerseyâ€šÃ‚Â´s Couples Marry, All of Them | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/l27spending.html | To Rebuild the Economy, People Are the Best Investment | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/26krugman.html | Barack Be Good | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26ponzi.html | In This Scheme, Man Is Accused of Fleecing Fellow Churchgoers | False | By Benjamin Weiser and Mathew R. Warren | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26east.html | In the Changing East Village, Making a Game of Remembering the Old Times | False | By Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/us/26pardon.html | A Father, a Son, and a Short-Lived Presidential Pardon | False | By Ken Belson and Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/us/politics/26testify.html | Obama Follows a Tradition of Testifying for Prosecutors | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/us/26charity.html | Ad Featuring Singer Proves Bonanza for the A.S.P.C.A. | False | By Stephanie Strom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/opinion/126spending.html | To Rebuild the Economy, People Are the Best Investment | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26neediest.html | Drawn to the Bright Lights of the Stage, and of the City | False | By Niko Koppel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/26/nyregion/26bigcity.html | A Public Christmas Display, and a Very Private Miracle | False | By Susan Dominus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/news/26iht-cxx2612.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-27marketB.18943504.html | U.S. markets little changed in light trading day | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-27iraq.18939098.html | 13 killed as Iraqi prisoners try to escape | False | By Timothy Williams and Mohammed Hussein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/asia/26iht-26pakistannyt.18940676.html | Pakistan moves troops away from Afghan border | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/27/arts/27iht-poet.1.18936672.html | Elizabeth Alexander: Inaugural poet with an outsize audience | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-26santa.18931049.html | Man in Santa suit kills at least 6 at holiday party | False | By Anahad O'connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-fishing.1.18936342.html | In technology, an effort to help the Japanese fishing industry | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-26wealth.18931822.html | Newfound riches come with spiritual costs for Turkey's religious merchants | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-26sudan.18932297.html | Sudan's tug of war over city puts treaty at risk | False | By Neil Macfarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/arts/26iht-26kitt.18930866.html | Eartha Kitt, a seductive talent, dies at 81 | False | By Rob Hoerberger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edkeillor.1.18937718.html | Dumb, childlike wonder | False | By Garrison Keillor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-pakistan.4.18947656.html | Pakistan moves some troops from western border | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-marseille.1.18937148.html | Bringing a mixed French city together at the movies | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-baghdad.1.18937261.html | Maliki faces accusations and rumors | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-26china.18934177.html | Chinese naval task force deployed to Gulf of Aden | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-bush.1.18936658.html | Community health clinics increased during Bush years | False | By Kevin Sack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-letter.1.18937186.html | NATO awaits new leadership | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26exam.18932797.html | Qualifying tests for Chinese financial workers | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-beijing.1.18936740.html | China sends naval task force on anti-piracy mission | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-beijing.3.18942676.html | China sends naval task force on anti-piracy mission | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-marseille.3.18940575.html | Bringing a mixed French city together at the movies | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-milk.4.18943434.html | China pulls 6 on trial over tainted milk scandal | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-santa.4.18946130.html | Death toll at 9 in California shooting | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-yen.1.18936053.html | Japanese data reinforces recession worries | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-26mideast.4.18946007.html | Israel opens Gaza border for humanitarian aid | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26winter.18932695.html | Winter cold puts a chill on green energy | False | By Kate Galbraith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/arts/26iht-26pinter.18930806.html | Harold Pinter, playwright of the pause, dies at 78 | False | By Mel Gussow and Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-26baghdad.18932095.html | Power plays unsettle Iraqi government | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edhong.1.18937709.html | A Faustian failure | False | By Adrian Hong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/greathomesanddestinations/26iht-island.html | Island Retreats for Everyone | False | By ALEX FREW McMILLAN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-tsunami.3.18939147.html | Victims of 2004 tsunami remembered | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edmorozov.1.18937733.html | Living with the Streisand Effect | False | By Evgeny Morozov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26haitourism.18933698.html | Worst slump in decades for Thai tourism | False | By Ed Cropley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-islam.4.18946331.html | As Bosnia revives, so do Muslim faithful | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-26mosul.18932445.html | In Mosul, Iraqi Christians brave the violence to celebrate Christmas | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-dexia.4.18944711.html | Dexia may link up with French postal bank | False | By Joseph Schmid | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-27market.18940177.html | U.S. markets open moderately higher | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-obama.1.18936049.html | Obama follows a tradition of testifying for prosecutors | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-turkey.1.18936792.html | Religious Turks tested by wealth | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/travel/26iht-28hours.18935838.html | 36 hours in Siem Reap, Cambodia | False | By Naomi Lindt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-26marseille.18932433.html | In teeming French city, safe harbor at the movies | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-mosul.1.18937198.html | Iraqi Christians brave violence to celebrate Christmas | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-26lebanon.18931317.html | Lebanese Army dismantles eight rockets aimed at Israel | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/health/26iht-26clinics.18933159.html | Expansion of health clinics shapes a Bush legacy | False | By Kevin Sack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-romanians.4.18945477.html | EU entry helps Romanians and Bulgarians understand each other | False | By Matthew Brunwasser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/27/arts/27iht-conway.1.18936731.html | Turner and the Italian experience | False | By Roderick Conway Morris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26yuan.18932469.html | China's financial industry recruits abroad | False | By Jimmy Wang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-kosovo.4.18946318.html | Ex-Kosovo rebels arrested by Serbia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-wbspot27.3.18941700.html | Building a bridge to a better life | False | By Charly Wilder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-germany.4.18943483.html | Germany resists calls to spend its way out of trouble | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/business/worldbusiness/27yen.html | Japan Recession Fears Reinforced by New Data | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/middleeast/27iraq.html | 13 Killed as Iraqi Prisoners Try Escape | False | By Timothy Williams and Mohammed Hussein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/asia/27china.html | China Admits Flaws in School Construction | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/business/27market.html | Wall Street Spends Day Searching and Ends a Few Points Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/asia/27pstan.html | Pakistan Moves Troops Amid Tension With India | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/asia/27phils.html | 9 Killed in Rebel Attacks in Philippines | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Panero-t.html | Brought to You by the Letter S | False | By James Panero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Gorra-t.html | The Matriarch | False | By Michael Gorra | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Stuart-t.html | Don't Open the Door! | False | By Jan Stuart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/business/economy/27shop.html | After a Season of Cutting, Stores Sweeten Discounts | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Willett-t.html | Irrational Numbers | False | By Jincy Willett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-blindvideo-t.html | See Me, Hear Me: A Video Game for the Blind | False | By Abby Ellin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Davidson-t.html | Critic on Site | False | By Justin Davidson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/ideas-canditto-t.html | Wedding Guest, Insert Memory Card Here | False | By Lisa Guernsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Berenson-t.html | Target: Castro | False | By Alex Berenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27sludge.html | Tennessee Ash Flood Larger Than Initial Estimate | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/continuinged-t.html | So You Want to Be a Cybersleuth? | False | By Cecilia Capuzzi Simon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/continuingedbox-t.html | Career Switching? Elementary, My Dear Watson | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2009/01/04/education/edlife/continuingedbox2-t.html | Scholarships for Service | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Harlin-t.html | Call of the Wild | False | By Tayt Harlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Carr-t.html | Plowing Through the Door | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/sports/football/27kickers.html | In Some Kickers Beats the Heart of a Linebacker | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Crime-t.html | Guiltâ€šÃ‚Â´s Companion | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Letters-t-MURDERYOURDA_LETTERS.html | â€šÃ‚Â³Murder Your Darlingsâ€šÃ‚Â´ | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/books/review/Letters-t-NOTACCORDING_LETTERS.html | Not According to Twain | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/asia/27navy.html | Chinese Warships Sail, Loaded for Pirates | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/crosswords/bridge/27card.html | Set the Toys Aside and Listen to What the Cards Are Saying | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28dreierct.html | Working With the Blind, as a Reader but Also as a Friend | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/connecticut/28villafantect.html | Neighborhood Grandma Always Has the Time | False | By Fran Silverman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28mort.html | The Refinancing Dilemma | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/business/27coal.html | Burning Coal at Home Is Making a Comeback | False | By Tom Zeller Jr. and Stefan Milkowski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28hirschmannj.html | Campaigner for the Needs of Others Is Seen as on the Side of the Angels | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28hartnj.html | Using His Wheels and Generous Spirit to Help Cancer Patients | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28colnj.html | Club Thatâ€šÃ‚Â´s More Like a Family | False | By Kevin Coyne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28artsnj.html | The House Party Spirit in All Its Glory | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28pensionnj.html | Pension Fight Signals What Lies Ahead | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/new-jersey/28listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28cov.html | The UnDog and the NonCat | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28rcxn-001.html | Correction: A Rebirth Stalls Halfway Through | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28rcxn-002.html | Correction: A Bonus in the Basement | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28deal2.html | The Fourth Quarter Puzzle | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28deal1.html | A Cliffhanger of a Listing | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/business/worldbusiness/27germany.html | Germany Struggles With the Idea of a Bigger Bailout | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/28sanchez.html | Sisters Share a Capitol Sandbox | False | By Julie Bosman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/28lolfed.html | Iâ€šÃ‚Â´m Penniless, but the Laughâ€šÃ‚Â´s on Them | False | By Liz Alderman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28habi.html | An Architect and an Interior Designer at Home | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28zone.html | Housing Inventories on the Rise | False | By Antoinette Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/music/28schw.html | Aliens Are Attacking. Cue the Strings. | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28scapes.html | Built by Circuses and Bread | False | By Christopher Gray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28livi.html | People Converge, and Interests Compete | False | By C. J. Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/theater/28gree.html | Thee-a-tuh or Thee-ter? Try Both | False | By Jesse Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/28alsmail-YEARINARCHIT_LETTERS.html | Year in Architecture: So Long, Indulgences | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/28alsmail-WALLSTREETNO_LETTERS.html | Wall Street, Not W.P.A. | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/arts/28alsmail-TOP10INTHEAT_LETTERS.html | Top 10 in Theater: â€šÃ„ÃºStreamersâ€šÃ„Ã´ Is Insulting | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28sell.html | Getting New Buyers Into the Pool | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28fire.html | The Little Engines That Couldnâ€šÃ„Ã´t | False | By James Angelos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28disp.html | For the Out of Work, an Outstretched Hand | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/arts/television/27chil.html | Some Doctorsâ€šÃ„Ã´ Orders Deserve to Be Ignored | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/your-money/27cost.html | Reconciling Approaches to Money | False | By M. P. DUNLEAVEY | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28wine.html | Portuguese for Warmth | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28rest.html | Festive, but Affordable | False | By Kris Ensminger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28fyi.html | Babe Who? | False | By Michael Pollak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/28hunt.html | Apartment Hunters in Astoria Say, So Long, Suburbs | False | By Joyce Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/business/27pursuits.html | The Well-Tempered Chocolatier | False | By Harry Hurt III | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/dance/27nutc.html | At City Ballet, Revolving Casts Show â€šÃ„ÃºNutcrackerâ€šÃ„Ã´ in Different Lights | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/music/27beat.html | Hard Dayâ€šÃ„Ã´s Night for Beatles Reissues | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/movies/27face.html | The Louvre, Gardens to Boiler Room, Becomes a Filmmakerâ€šÃ„Ã´s Set | False | By Joan Dupont | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-28 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28tink.html | Revenge of the Nerds | False | By Ben Popper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-28 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28shie.html | Police and a Local Patrol Battle Over an Emblem | False | By Katherine Bindley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-28 | https://www.nytimes.com/2008/12/27/business/27interview.html | Advice for Obama From Ernst & Youngâ€šÃ„Ã´s Chief | False | By WILLIAM J. HOLSTEIN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28drea.html | What New Yorkers Should Dread in the New Year | False | By Christopher Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 2008-12-28 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28pres.html | With Little Warning, a Cherished Preschool Prepares to Fold | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28retu.html | The Scourge of Zabarâ€šÃ„Ã´s | False | By Darcy Heller Sternberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28bird.html | A Plan for Unity Sets Merchants at Odds | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/12/27/books/27waugh.html | Hillary Waugh, Prolific Mystery Author, Dies at 88 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-26 | 0001-01-01 | https://www.nytimes.com/2008/fashion/28reinvent.html | Change We Could Live With | False | By Guy Trebay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/europe/27house.html | No Furnaces but Heat Aplenty in â€šÃ„Â³Passive Housesâ€šÃ„Â´ | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28whar.html | From Whartonâ€šÃ„Â´s Window, the Ghosts of a Scandalous New Yearâ€šÃ„Â´s | False | By Mark Lewis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/28nite.html | Swamp Creatures Step Out | False | By Winter Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/thecity/28powd.html | Little Boxes, Transformed by the Years | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/your-money/stocks-and-bonds/27money.html | Older Investors Should Examine the Risks in Bonds | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/28boite.html | A New Girl in Town, Stylish and Smart | False | By Liza Ghorbani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/28love.html | The Kindness, and Xanax, of Strangers | False | By Sally G. Hoskins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/music/27arts-ALLHENEEDSIS_BRF.html | All He Needs Is Royalties | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/television/27arts-CHRISTMASDEA_BRF.html | Christmas Deal No Big Deal for NBC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/books/27arts-AUTHORDEFEND_BRF.html | Author Defends Disputed Memoir | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/27arts-AZNAVOURGRAN_BRF.html | Aznavour Granted Armenian Citizenship | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/dance/27arts-TROUBLEDBALL_BRF.html | Troubled Ballet Cancels Spring Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/television/27arts-GILMOREGIRLS_BRF.html | â€šÃ„Â³Gilmore Girlsâ€šÃ„Â´ Producer Sues Over Profits | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/theater/27arts-JOETURNERREV_BRF.html | â€šÃ„Â³Joe Turnerâ€šÃ„Â´ Revival Gets a Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/27arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/28corrections.html | Correction: Hiring Window Is Open at the Foreign Service | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/jobs/28mgmt.html | Improve Morale by Knowing Your Employees | False | By Kelley Holland | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/theater/27cohe.html | When Dockets Imitate Drama | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/28gret.html | A Mortgage Paper Trail Often Leads to Nowhere | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/28social.html | Too Much Team Spirit? | False | By Philip Galanes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/realestate/commercial/28sqft.html | A Wish List for Commercial Real Estate | False | By Amy Cortese | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/jobs/28boss.html | The Benefits of a Network | False | By Gina Bianchini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/television/27fox.html | â€šÃ„Â³Idolâ€šÃ„Â´ Spurs Optimism at Fox Once Again | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/economy/28view.html | Bailout of Long-Term Capital: A Bad Precedent? | False | By Tyler Cowen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/arts/music/27kitt.html | Forever Feline, Forever Fierce | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/jobs/28pre.html | Dire Times Offer a Chance to Reconsider Choices | False | By David J. Rosen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/world/europe/27islam.html | Islamic Revival Tests Bosniaâ€šÃ„Â´s Secular Cast | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/business/media/28stea l.html | Blockbuster Openings, Lackluster Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/washington/27riedel.h tml | Behind Analystâ€šÃ„Ã´s Cool Demeanor, Deep Anxiety Over American Policy | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/business/27church.ht ml | Foreclosures Donâ€šÃ„Ã´t Spare the House of God | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/world/europe/27briefs -3ATTACKSNPR_BRF.html | Greece: 3 Attacks in Protestsâ€šÃ„Ã´ Wake | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/world/europe/27briefs -10ALBANIANSA_BRF.html | Serbia: 10 Albanians Arrested | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/opinion/27blow.html | Heaven for the Godless? | False | By Charles M. Blow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/business/28every.htm l | They Told Me That Madoff Never Lost Money | False | By Ben Stein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/business/28digi.html | What Carriers Arenâ€šÃ„Ã´t Eager to Tell You About Texting | False | By Randall Stross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/world/asia/27gitmo.ht ml | Australia Says It May Accept Giantâ€šÃ´namo Bay Detainees | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/world/asia/27briefs-PROTESTSOVER_BRF.html | Afghanistan: Protests Over Raid | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/nyregion/27bar.html | When a Bar Moves, Do Its Patrons Follow? | False | By Glenn Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/sports/tennis/27racke t.html | Tennis Spawns Variations on a Theme | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/business/media/28prot o.html | The Comics Are Feeling the Pain of Print | False | By Leslie Berlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/sports/ncaabasketball/ 27rutgers.html | Rutgers Gets Ready for a Week vs. the Best | False | By Bill Finley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28v ows.html | Melinda Raney and Art Spigel | False | By Jesse McKinley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/business/27record.ht ml | Health Care That Puts a Computer on the Team | False | By Steve Lohr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/us/27tamarisk.html | War With Riverbank Invader, Waged by Muscle and Munching | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/sports/ncaabasketball/ 27forkunion.html | Prospect Provides Inspiration With What He Doesnâ€šÃ„Ã´t Have | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28K EIM.html | Sarah Keim, Mark Klebanoff | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28R ENNY.html | Melissa Renny, Christopher Schrader | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28L OUIE.html | Melissa Louie, Andre Durette | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28H AMMOUD.html | Sommer Hammoud and Emad Abdelnaby | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28E DLITZ.html | Tracy Edlitz, Mark Visceglia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/us/27casino.html | At This Casino, Only the Slots Light Up | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/jobs/28bankers.html | Former Bankers Turn to a Creative Plan B | False | By Hannah Seligson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/sports/football/27ma ngini.html | On the Jets, Tight Lips About Sore Hamstrings | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/28/fashion/weddings/28L AX.html | Lauren Lax, Daniel Rosenfeld | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/200 8/12/27/sports/football/27jets. html | Jets Say Third Down Is Their Priority | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/weddings/28HOLLINGER.html | Catherine Hollinger, Joseph Lenski III | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/weddings/28JAMPEL.html | Daniela Jampel, Matthew Schneid | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/othersports/27outdoors.html | In Search of Striped Bass in the California Delta | False | By Bill Becher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/weddings/28RABINE.html | Bari Rabine and Dennis Cabrera | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/weddings/28burden.html | Frances Burden and William Pate II | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/fashion/weddings/28GARFIELD.html | Kathryn Garfield and Joshua Whitehill | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27developers.html | Downturn Ends Building Boom in New York | False | By Christine Haughney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27delays.html | Flight Delays Radiate From Chicago and Atlanta | False | By Steve Friess | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/sports/27ed-note.html | Editors€šÂ„Â´ Note | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27post-script.html | Postscript | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27correx-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27sat1.html | The Gas Tax | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27sat2.html | Mr. Obama and Mr. Putin | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27sat3.html | Curbing Credit Card Predators | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27sat4.html | Ponzi Schemes: The Haul Gets Bigger, but the Fraud Never Changes | False | By Eduardo Porter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/l27welfare.html | Mending the Safety Net in Hard Times | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/l27plane.html | Long Ago, When We Looked Forward to Flying | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27herbert.html | Stop Being Stupid | False | By Bob Herbert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27warner.html | Living the Off-Label Life | False | By Judith Warner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/opinion/27lyubomirsky.html | Why We€šÂ„Â´re Still Happy | False | By Sonja Lyubomirsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/ferris.html | Put Culture in the Cabinet | False | By William R. Ferris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27detain.html | City of Immigrants Fills Jail Cells With Its Own | False | By Nina Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27metjournal.html | No Sweets When Striking the Cookie Factory | False | By Marc Santora | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/sports/basketball/27knicks.html | Knicks Add to Skid as Wolves End Theirs | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/politics/27obama.html | Alert the Media: Obama Has Made a Break for It | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28prosecco.html | Italian Makers of Prosecco Seek Recognition | False | By Amy Cortese | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/media/28radio.html | Satellite Radio Still Reaches for the Payday | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/your-money/28stra.html | Yes, History Has Much to Say About This Market | False | By MARK HULBERT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/politics/27illinois.html | Blagojevich Defense Wants Top Obama Aides to Testify | False | By Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/28count.html | Shedding Light on a Mainstay of the Holidays | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27kennedy.html | Kennedy Talks of Seeking Senate | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27pool.html | For the Retailer Who Has Everything, a Pool | False | By David W. Dunlap | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27neediest.html | Artist, After a Stroke, Must Reclaim His Muse | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27chabad.html | If It Involves Jews, Chabadâ€šÃ„Â´s Tiny but Far-Flung News Organization Is on It | False | By Alan Feuer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/nyregion/27staten.html | Mishap Causes a Rare Delay on an Outpost of City Transit | False | By Sewell Chan and Nate Schweber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27shoot.html | Attacker at Party Had Escape Plan, Police Say | False | By Rebecca Cathcart and Solomon Moore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/washington/27archives.html | Bush Data Threatens to Overload Archives | True | By Robert Pear and Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27religion.html | Trust and Exploitation in a Close-Knit World | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/us/27barista.html | An Application for Baristas Thatâ€šÃ„Â´s More Than Milk and Beans | False | By Beth Slovic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/27/theater/27wasserman.html | Dale Wasserman, Playwright, Dies at 94 | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/middleeast/28mideast.html | Israelis Say Strikes Against Hamas Will Continue | False | By Taghreed El-Khodary and Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/africa/28farmers.html | White Farmers Confront Mugabe in a Legal Battle | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/weekinreview/28goodman.html | Printing Money â€šÃ„Â¬ and Its Price | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/weekinreview/28kimmelman.html | The Polaroid: Imperfect, Yet Magical | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/weekinreview/28applebome.html | Contemplating the Boobs We Were | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/weekinreview/28streitfeld.html | Bargain Hunting for Books, and Feeling Sheepish About It | False | By David Streitfeld | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/weekinreview/28mcneil.html | Early American Echoes in South Africa? | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/weekinreview/28vinciguerra.html | 4 ... 3 ... 2 ... 1 ... 1 ... Happy New Year! | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28kennedy.html | As a Candidate, Kennedy Is Forceful but Elusive | False | By Nicholas Confessore and David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/28inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/football/28giants.html | Football Family: Chris Sneeâ€šÃ„Â´s Wife Is Tom Coughlinâ€šÃ„Â´s Daughter | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/football/28dolphins.html | For Coaches and Quarterback, Parallels Abound for Jets-Dolphins Game | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/basketball/28sagent.html | Agents Feel the Pain When Coaches Are Fired | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/28wamu.html | Saying Yes, WaMu Built Empire on Shaky Loans | False | By Peter S. Goodman and Gretchen Morgenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/28anderson.html | A Year When Gloom or Prosperity Turned Like the Pages of a Tale | False | By Dave Anderson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/hockey/28slapshot.html | At Wrigley Field, Going From First to Third on Ice | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/asia/28dogfight.html | Dogfighting Making a Comeback in Afghanistan | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/us/28edith.html | A Holdout Against Developers Leaves a Legacy | False | By William Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/28vecsey1.html | To the Great Wall and Back | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/middleeast/28iraq.html | Car Bomb Near Baghdad Shrine Kills 24, as Iraqi Shiitesâ€šÃ„¡Â´ Holiest Month Approaches | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/baseball/28cheer.html | Whatever Happened to These Fans of 2008? | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/hockey/28seconds.html | Frigid Confines of Wrigley Field | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/europe/28tajik.html | Tajik Village Shares Fears of Migrants | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/football/28file.html | For Chargers, Jackson Is a Key to Victory | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/28floater2008.html | Worth Its Weight, and the Wait, in Gold | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/asia/28milk.html | Tainted-Milk Victims in China to Be Paid | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/baseball/28rays.html | The Surprising Rise of the Rays | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/golf/28woods.html | For Tiger Woods, a Singular Triumph on One Good Leg | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/olympics/28marathon.html | Kenyan Masters Beijingâ€šÃ„¢Â´s Elements | False | By JerâˆšÃ©  Longman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/ncaafootball/28kramer.html | B.C.S. Architect Defends His Creation | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/football/28coughlin.html | Coughlin Is Santa in a Headset | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28murray.html | Should the Obama Generation Drop Out? | False | By Charles A. Murray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28enthoven.html | Health Care With a Few Bucks Left Over | False | By Alain Enthoven | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28castaneda.html | Call Off the Immigrant Hunt | False | By Jorge G. CastaâˆšÂ±eda | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28thornburgh.html | More Cops on the Street | False | By Dick Thornburgh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/us/28priest.html | Serving U.S. Parishes, Fathers Without Borders | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/education/28conferences.html | The Parent-Teacher Talk Gains a New Participant | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/us/28highway.html | Road Stirs Up Debate, Even on Its Name | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-27 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28inglish.html | An Emissions Plan Conservatives Could Warm To | False | By Bob Inglis and Arthur B. Laffer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28kaye.html | Chief Judge Is Retiring, Leaving Trail of Successes for Women on the Bench | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28miller.html | Nixonâ€šÃ„¡Â´s the One â€šÃ„¡Â® to Imitate on Education | False | By Matt Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28tankleff.html | New Book Casts Doubt on Police Detectiveâ€šÃ„Ã´s Role in 1988 Long Island Killings | False | By Bruce Lambert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28dogs.html | Tales of Pampered Pets and Humans on a Leash | False | By Lily Koppel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28small.html | As Crisis Spreads, a Pinch Becomes a Squeeze | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/l28breast.html | Another Option for Women | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/l28movies.html | Finding the Present in the Movies of the Past | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/l28cheney.html | As the Vice President Prepares to Depart | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/ncaabasketball/28freshman.html | Freshmen Are Back to Playing Like Freshmen, not Wunderkinds | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28marciano.html | A Deadly Wave, a Lucky Star | False | By John Bemelmans Marciano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28kristof.html | A New Chance for Darfur | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/basketball/28knicks.html | Amid Aches and Losses, Knicks Try to Regroup | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28friedman.html | Win, Win, Win, Win, Win ... | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/crosswords/chess/28chess.html | Fischerâ€šÃ„Ã´s Death, Anandâ€šÃ„Ã´s Title, and Other Big Stories of 2008 | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/world/middleeast/28diplo.html | White House Puts Onus on Hamas to End Violence | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28rich.html | Youâ€šÃ„Ã´re Likable Enough, Gay People | False | By Frank Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28egan.html | The Pre-Blame Game | False | By Timothy Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28sun1.html | Recruiting the Best | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28sun2.html | Governor Blagojevichâ€šÃ„Ã´s Bombast | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28sun3.html | Klaatu Had Better Rent the Video | False | By Brent Staples | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28dead.html | 15-Year-Old Bronx Girl Is Charged With 2 Murders | False | By Christine Hauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/business/media/28chapman.html | Alvah H. Chapman Jr., Civic-Minded Leader of Knight Ridder, Dies at 87 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/us/politics/28rnc.html | G.O.P. Receives Obama Parody to Mixed Reviews | False | By Jason DeParle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28sarnoff.html | Dorothy Sarnoff, a Pioneer of the Self-Help Movement, Dies at Mid | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/hockey/28rangers.html | Devils Send Rangers to 3rd Loss in a Row | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28neediest.html | A Family Upended by War Faces a New Reality | False | By Abby Aguirre | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-mumbai.1.18954955.html | Photographers capture images of terror in Mumbai | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edfriedman.1.18955134.html | Thomas L. Friedman: Win, win, win, win, win ... | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edmarciano.1.18955143.html | A deadly wave, a lucky star | False | By John Bemelmans Marciano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/europe/28iht-turkey.4.18959406.html | Kurds herald launch of Turkey's first official Kurdish language station | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edclinton.1.18955128.html | The wrong role for Bill Clinton | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-28goodman.18952569.html | Printing money â€šÃ„Ã¨ and its price | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/sports/28iht-ARENA08.1.18954874.html | When astonishing achievements became everyday events | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/sports/basketball/28dribble.html | 1,000 Wins and Counting | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-dow.4.18959595.html | Dow Chemical's Kuwait venture collapses | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-pakistan.1.18954870.html | Deadly blast rocks polling station in Pakistan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-28diplo.18953952.html | White House puts onus on Hamas to end escalation of violence | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-champ.html | For champagne industry, a bubbly niche emerges | False | By Joseph Schmid | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/technology/28iht-digi.1.18953204.html | Questioning the cost of text messaging | False | By Randall Stross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-zim.1.18954928.html | The painful cost of a small victory for white farmers in Zimbabwe | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/sports/28iht-engsoc.18959634.html | Liverpool takes 3-point lead in Premier League | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-afghan.1.18954165.html | Dogfighting makes comeback in Afghanistan | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-28view.18952384.html | Bailout of Long-Term Capital: A bad precedent? | False | By Tyler Cowen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-policy.4.18959660.html | After Israeli airstrikes, Bush administration calls Hamas "thugs" | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/arts/29iht-design29.1.18937663.html | Creative solutions in tough times | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/sports/28iht-Forum3.html | IHT Global Sports forum with Christopher Clarey, Part III | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-29kurd.18958332.html | Turkish jets hit PKK targets in northern Iraq | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-gaza.4.18960141.html | Israel continues attacks on Giza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-28applebome.18952545.html | Contemplating our cluelessness | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/sports/28iht-SOCCER.4.18960955.html | Fame devours both man and boy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/technology/28iht-ad29.1.18937663.html | For better or worse, ads we'll remember from 2008 | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/sports/28iht-mski.18960247.html | Italian gets first World Cup victory | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-react.3.18958168.html | Giza attacks bring protests in Mideast streets | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edporter.1.18955152.html | Ponzi schemes never change | False | By Eduardo Porter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-saf.1.18954299.html | A nasty breakup could be good for South Africa | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edmedcalf.1.18955146.html | China's gunboat diplomacy | False | By Rory Medcalf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edfreeman.1.18955131.html | Beware of grammarians who rule by whim | False | By Jan Freeman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-tajik.1.18954410.html | Tajiks walk a dangerous path to work in Russia | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-29mideast.18953858.html | Israel continues attacks on Gaza | False | By Taghreed El-Khodary and Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-obit.1.18954589.html | Samuel Huntington, author and political scientist, dies | False | By Adam J.V. Sell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 2008-12-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edlettersmon.1.18955140.html | In defense of Syria; Misrepresenting Bush; A threat to Jordan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/middleeast/29mideast.html | Israeli Troops Mass Along Border; Arab Anger Rises | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/automobiles/28MODE.html | A Hybrid That's Not a Hit | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/automobiles/28GENRE.html | A Market Segment That Dare Not Speak Its Name | False | By Ezra Dyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/asia/29afghan.html | Blast Kills 16 Afghans Near Pakistan Border | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/technology/29hewlett.html | A Page From an Old Playbook | False | By Ashlee Vance | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/crosswords/bridge/29card.html | To Be a Good Defender, Be a Good Signaler | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/basketball/29knicks.html | D'Antoni Alters Lineup, but Results Don't Change | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/media/29drill.html | Sex Sells, but a Commitment Can Help | False | By Alex Mindlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/dance/29aile.html | Blues, Masekela Memories and Festive Exuberance Drive an Ailey Season | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/asia/29pstan.html | Taliban Hit Pakistan Town That Fought Back | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/theater/29spec.html | Speed the Rehearsals as Actor Zips Into a Lead | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29giants.html | Last-Second Field Goal Gives Minnesota a Playoff Berth | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/design/29gall.html | National Gallery of Canada Looks Beyond Controversy and Court | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/theater/29arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/television/29arts-ANEWKINDOFRO_BRF.html | A New Kind of Role for Arizona Sheriff | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/television/29arts-LENNONSIMAGE_BRF.html | Lennon's Image Used to Promote a Charity | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/music/29arts-PHILHARMONIC_BRF.html | Philharmonic Director Laid Off in Las Vegas | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts-BRITAINAIMST_BRF.html | Britain Aims to Restrict Access to Web Sites | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/movies/29arts-SEANPENNHONO_BRF.htm | Sean Penn Honored | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/books/29masl.html | Innocent? No One in Town Fits Profile | False | By Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/television/29webi.html | NBC Bridges Series Gaps With Online Minidramas | False | By Mike Hale | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29ahead.htm | Looking Ahead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/arts/music/29choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/movies/29box.html | Star-Filled Releases Draw Well at Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/media/29leno.html | â€šÃ„Â¯Todayâ€šÃ„Â´ Show Tries Prime-Time Role | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/media/29levine.html | An NPR Reporter Becomes the News | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/media/29ballots.html | Oscar Pitches to Voters on Vacation | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/media/29adcol.html | Best and Worst Ads: A Year the News Eclipsed Commercial Breaks | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-28 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/asia/29china.html | China Says Man Confessed to Bus Bombings | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29views.html | The Beneficiaries of the Downturn | False | By Rob Cox and Aliza Rosenbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/asia/29india.html | No Easy Indian Response to Pakistanâ€šÃ„Â´s Troop Shift | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29dow.html | Kuwait Scuttles Venture With Dow Chemical | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29indymac.h | Private Equity Firms Are Near Deal to Buy IndyMac | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29jets.html | Dolphins Go to Playoffs, Jets Head to Uncertain Future | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/asia/29quake.html | Romance and Recovery in Quake Area | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/economy/29labor.html | Unions Look for New Life in World of Obama | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/africa/29somalia.html | Islamist Militants in Somalia Begin to Fight One Another | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29piracy.html | Online Piracy Menaces Pro Sports | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29gmac.html | No Word on GMAC Vote as Deadline Expires | False | By Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/us/29smoke.html | Lessons for Other Smokers in Obamaâ€šÃ„Â´s Efforts to Quit | False | By Denise Grady and Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04hours.html | 36 Hours in Maui | False | By Jocelyn Fujii | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/washington/29diplo.html | Obama Defers to Bush, for Now, on Gaza Crisis | False | By Steven Lee Myers and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29bus.html | Post-Christmas, Checking the Consumer Pulse on the Bus to the Outlet Mall | False | By Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/middleeast/29sess.html | Israel Reminds Foes That It Has Teeth | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/europe/29spain.html | Spain Offers Citizenship to Exilesâ€šÃ„Â´ Kin | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/technology/29cisco.html | With a Digital Stereo, Cisco Systems Is Starting a Push Into Home Electronics | False | By Saul Hansell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29neediest.html | On Her Way to College Despite Her Familyâ€šÃ„Â's Eviction | False | By Tina Kelley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29trail.html | Balmy Day Is a Breath of Spring | False | By Cara Buckley and Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29juicebox.html | Lions Arenâ€šÃ„Â't the Only 0-16 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29lions.html | 0-16: Milestone the Lions Would Rather Forget | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/us/29priest.html | In America for Job, a Kenyan Priest Finds a Home | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29blue.html | Longwell Stays Cool as Giants (and Vikings) Try to Freeze Him | False | By Pat Borzi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29eagles.html | Philadelphia Defeats Dallas and Earns a Wild-Card Berth | False | By JERE LONGMAN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/europe/29russia.html | A Bank Without Money Disillusions Members of a New Middle Class | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29green.html | Now for the Annual Question: Will Favre Retire? | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/americas/29brazil.html | Rancher to Be Charged in 2005 Killing of Nun in Amazon | False | By Myrna Domit | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/us/29rescue.html | Those Lost in Wilderness May Find Bill for a Rescue | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/middleeast/29iraq.html | Ex-Hussein Officials and Others Go on Trial | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/media/29bureaus.html | TV News Winds Down Operations on Iraq War | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/americas/29mexico.html | Mexican Officer Accused of Working With Cartels | False | By Sam Dillon and Antonio Betancourt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/29safire.html | The Office Pool, 2009 | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/29mon1.html | The Labor Agenda | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/29mon2.html | â€šÃ„Â'Firm and Patientâ€šÃ„Â' | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/29mon3.html | Four Decades After Milgram, Weâ€šÃ„Â're Still Willing to Inflict Pain | False | By Adam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/l29friedman.html | The Stimulus America Really Needs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/l29lynch.html | A Terror That Blacks Faced, and Torture Today | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/29ohanlon.html | The State of Iraq: An Update | False | By JASON CAMPBELL, MICHAEL O'HANLON and AMY UNIKEWICZ | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/29krugman.html | Fifty Herbert Hoovers | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29sbc.html | Obscure Fee Pays for Efficient-Energy Projects | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29araton.html | Rejected by Jets, Pennington Is the One in Playoffs | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/opinion/29kristol.html | George, Abe, Rick & Barack | False | By William Kristol | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/books/29hoax.html | False Memoir of Holocaust Is Canceled | False | By Motoko Rich and Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/us/29bank.html | Veterans of â€˜Â…Â'90s Bailout Hope for Profit in New One | False | By Eric Lipton and David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/us/29pools.html | Skaters Jump In as Foreclosures Drain the Pool | False | By Jesse McKinley and Malia Wollan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/29corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/education/29huntington.html | Samuel P. Huntington, 81, Political Scientist, Is Dead | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/business/29corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/ncaabasketball/29rutgers.html | No. 1 North Carolina Too Much for Rutgers | False | By Viv Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29ice.html | Power Reduction Keeps Ice Rink Alive, and Solvent | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29dolphins.html | Mangini Is Criticized, but Players Pledge Support | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29pepsi.html | In Queens, Pepsi Is Bottling Soda Under Its Own Steam | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29aid.html | Stimulus Could Help Shrink N.Y.â€˜Â…Â's Budget Gap | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29girl.html | On Her Block, Disbelief at 15-Year-Old Girlâ€˜Â…Â's 2 Murder Charges | False | By Fernanda Santos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29audit.html | Auditors Offer Advice, Without a Sales Pitch | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/30/arts/30iht-bookstore.1.18970478.html | A place to curl up with the company | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29bank.18967613.html | Veterans of '90s U.S. bank bailout see opportunity in current one | False | By Eric Lipton and David D. Kirkpatrick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29pools.18967567.html | Skaters jump in as foreclosures in U.S. drain the pool | False | By Jesse Mckinley and Malia Wollan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-gaza.4.18986499.html | In the midst of war's horror, a terrible vengeance | False | By Taghreed el-Khodary and Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29crude.18971374.html | Oil price surges on tensions in Middle East | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/sports/29iht-CHARGERS.1.18971663.html | Surging Chargers seize division | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29insure.18965059.html | 3 Japanese insurers in talks to merge | False | By Reiji Murai | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/31/arts/31iht-pareles.1.18976772.html | The new route to musical stardom: Shilling for products | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-gmac.1.18969261.html | GMAC silent on bond-swap plan | False | By Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/sports/29iht-DOLPHINS.1.18971721.html | Spurned Pennington carries Dolphins into playoffs | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-30mideast.18969603.html | Israeli troops mass along border; Arab anger rises | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-auto.3.18977630.html | Smallest South Korea carmaker seeks bailout | False | By Bettina Wassener and Choe Sang-Hun | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/30/style/30iht-fblass.1.18940584.html | A long swan song for the Blass house | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-29assess.18963721.html | Israel reminds its foes it has teeth | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/30/arts/30iht-peeptue.1.18970786.html | John Lennon, Woody Allen, Brad Pitt | | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-gaza.1.18972136.html | Israeli attacks on Gaza continue as Arab anger rises | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29mideast.18986555.html | Israeli warplanes blast Hamas sites for 3rd day | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29indymac.18963709.html | Private equity firms are near deal to buy IndyMac | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/31/arts/31iht-fmreview31.1.18979705.html | High moral stakes and the Church, in shades of gray | False | Reviewed by Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edbeam.1.18978412.html | A tipping point for Gladwell? | False | By Alex Beam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/asia/29quake.18963881.html | Slow recovery in a quake-devastated county in China | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-inside30.1.18969594.html | Euro-zone governments try to persuade consumers to spend | False | By Mark John | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edsafire.1.18978444.html | The office pool, 2009 | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29stox.18970033.html | Mideast conflict sends sensitive U.S. markets lower | False | By Jack Healy and Matthew Saltmarsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29diplo.18963752.html | Gaza crisis another foreign challenge for Obama | False | By Steven Lee Myers and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/asia/29india.18964039.html | No easy Indian response to Pakistan's troop shift | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29bureaus.18966106.html | U.S. networks wind down operations on Iraq war | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29rescue.18967595.html | Those lost in wilderness may find bill for a rescue | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-markets.4.18984140.html | Oil prices rally on Middle East tensions | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-memoir.1.18969885.html | Publisher cancels false memoir of Holocaust | False | By Motoko Rich and Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-29livni.18963270.html | Israeli Foreign Minister says Hamas is to blame | False | By Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/30somalia.18969947.html | Somalia's president resigns | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-inside30.3.18977661.html | Euro zone governments trying to persuade consumers to spend | False | By Mark John | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edqaddafi.1.18978441.html | Provoking Russia | False | By Muammar el-Qaddafi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/asia/30-mythang.18980102.html | Bangladesh holds first vote in 2 years | False | By Somini Sengupta and Julfikar Ali Manik | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edukraine.1.18978447.html | Russia's pipeline politics with Ukraine and the West | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/sports/29iht-LIONS.1.18971267.html | Paper Lions end perfectly awful season | False | By Karen Crouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-smile.1.18969985.html | To lift motorists, smiley masks for Thai police | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-thai.html | Thousands of protesters surround Thai Parliament | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/31/arts/31iht-lon31.1.18978884.html | In 2008, actors shone, but the ensemble was the star | False | By Matt Wolf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-insure.1.18970963.html | 3 Japanese insurers in talks to merge | False | By Reiji Murai Kiyoshi Takenaka | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-labor.4.18985691.html | Labor gets its hopes up | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/31/arts/31iht-cangallery.1.18974458.html | In Canada, National Gallery seeks to leave controversy behind | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/travel/29iht-28journeys.18976825.html | In San Francisco, a cocktail is not just a drink | False | By Gregory Dicum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-diplo.4.18986249.html | Gaza fighting adds to expectations for Obama | False | By Steven Lee Myers and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edcohen.1.18978418.html | Just following orders | False | By Adam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29priest.18967131.html | In America for job, an African priest finds a home | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-29russia.18966091.html | A bank without money disillusions Russia's new middle class | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-ruble.1.18969532.html | Bank failure in Russia revives fears of turmoil | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/health/29iht-smoke.1.18969600.html | Lessons for other smokers in Obama's efforts to quit | False | By Denise Grady and Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-politics.1.18973510.html | From the left, a call to end the current Dutch notion of tolerance | False | By John Vinocur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29piracy.18964945.html | Online piracy menaces pro sports | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-auto.1.18971151.html | Smallest South Korea carmaker seeks bailout | False | By Bettina Wassener and Choe Sang-Hun | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-thai.1.18968272.html | Thousands of protesters surround Thai Parliament | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 2008-12-29 | https://www.nytimes.com/2008/12/29/sports/29iht-29forum-clarey.18979711.html | IHT Global Sports Forum with Christopher Clarey, Part IV | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29bigcity.html | When Hedge Funders Are Sent Home, Careful Tending Is in Order | False | By Susan Dominus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/sports/football/29chargers.html | Chargers Take Division From Stunned Broncos | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/world/asia/29bangla.html | Hundreds Are Feared Dead in Bay of Bengal | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/nyregion/29boy.html | Mother Is Charged in Death of Son, 10 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/29/us/29homicide.html | Murders by Black Teenagers Rise, Bucking a Trend | False | By Erik Eckholm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/asia/30thai.html | Protesters Surround Thai Parliament | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/middleeast/30mideast.html | No Early End Seen to â€šÃ„Â²All-Out Warâ€šÃ„Â´ on Hamas in Gaza | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/africa/30somalia.html | Somaliaâ€šÃ„Â´s Fate Still Unclear After Leader Quits | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30markets.html | Shares Fall on Concerns About Mideast | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30won.html | A South Korean Carmaker Seeks State Aid | False | By Choe Sang-Hun and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30jets.html | After Jetsâ€šÃ„Ã´ Collapse, Mangini Is Sent Packing, Too | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/asia/30china.html | China Begins Trials for 9 in Tainted Milk Scandal | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/africa/30uganda.html | Rebels Kill Nearly 200 in Congo, U.N. Says | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/asia/30bangladesh.html | Secular Party Wins in Bangladesh | False | By Somini Sengupta and Julfikar Ali Manik | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30fast.html | N.F.L. Coaches Winning Votes of Confidence, but Not Much Else | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30baby.html | Having a Baby: Vitamin D Deficiency Is Tied to C-Sections | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/movies/homevideo/30dvds.html | New DVDs: Notable DVDs of 2008 | False | By Dave Kehr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30perc.html | Perceptions: With Age, Memories Carry Less Emotion | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30risk.html | Risks: Extra Sleep Is Found to Lower a Heart Risk | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/ncaafootball/30usc.html | Back in the Rose Bowl, U.S.C. Plays What-If | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30bbox.html | New Model of Care Is Needed, Experts Say | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30judge.html | Judge-Elect, Indicted, Is Suspended by Court | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/media/30adco.html | TV Retains Marketing Dollars in Hard Times | False | By John Consoli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30tier.html | For Good Self-Control, Try Getting Religious About It | False | By John Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30obpollen.html | New Analysis May Allow More Specific Reports on Tormenting Pollens | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30internet.html | Internet Use Grows at Meetings, as Do Challenges | False | By Martha C. White | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30exports.html | As the U.S. Buys Less, Germany Suffers | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30globh.html | Fever Human Deaths From Virus Even as It Spreads Among Poultry | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/dance/30prot.html | Across the Country, Dancing in Solidarity for 24 Grueling Hours | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30bomb.html | Soviets Stole Bomb Idea From U.S., Book Says | False | By William J. Broad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/dance/30merc.html | The Bodyâ€šÃ„Ã´s War Within: Stillness Versus Motion | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/books/30kaku.html | Glory Days of Youth Culture, Revisited | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30shop.html | Parent Company, a Retailer, Files for Bankruptcy | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/music/30wayn.html | Taking a Victory Lap as New Arena Champ | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/theater/30gina.html | Onstage, Tackling Ambition and Crime | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/music/30lare.html | Sweet Strings of Youth on the Big Stage | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/media/30watchmen.html | Judge Delays Ruling on Blocking Release of â€šÃ„Ã²Watchmenâ€šÃ„Ã´ Film | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30brod.html | â€šÃ„Ã²Cookbook Medicineâ€šÃ„Ã´ Wonâ€šÃ„Ã´t Do for Elderly | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/television/30scru.html | â€šÃ¬Å"Scrubs,â€šÃ¬Å´ Near Death, Is Given a Miracle Cure | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/television/30arts-ARRESTEDDEVE_BRF.html | â€šÃ¬Å"Arrested Developmentâ€šÃ¬Å´ Slow to Reach Cinemas | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/television/30arts-SUNDAYNIGHTF_BRF.html | â€šÃ¬Å"Sunday Night Footballâ€šÃ¬Å´ Beats the Trapp Family | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts-FROMSCOTTISH_BRF.html | From Scottish Pubs to Streets of the Hood | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/30arts-GERMANYHOSPI_BRF.html | Germany Hospitable to Cruiseâ€šÃ¬Å´s â€šÃ¬Å"Valkyrieâ€šÃ¬Å´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/music/30arts-WOODYALLENPL_BRF.html | Role Shift in Warsaw. Woody Allen Plays Clarinet | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30spaside.html | With U.S. Help, Private Space Companies Press Their Case: Why Not Us? | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts-AHALFMASKEDM_BRF.html | A Half-Masked Man to Ride the Q Train | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30qna.html | Money Down the Drain | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/30arts-THECUTTINGRO_BRF.html | The Cutting Room to Shut Its Doors | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30docs.html | Leaving Platform That Elevated AIDS Fight | False | By LAWRENCE K. ALTMAN, M.D | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Meehan-t.html | Oh So â€šÃ¬Å,Ã'80s | False | By Peter Meehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30case.html | A Failure of Nerve, and a New Beginning | False | By DIANA MICHâ€šÃ‚ LE YAP | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30real.html | The Claim: New Yearâ€šÃ¬Å´s Is the Most Dangerous Time of the Year to Be on the Road | False | By Anahad Oâ€šÃ¬Å´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30bbuzz.html | The Buzz of Bees, Though Benign, Halts Caterpillars' Munching | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31mini.html | From Italy, Buckwheat Bathed in Butter | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31mrex.html | Pizzoccheri | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30bcrabs.html | To Find Way Home, Some Crabs Find Itâ€šÃ¬Å´s All in the Stride | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30peso.html | Mexicoâ€šÃ¬Å´s Fiscal Prudence Fails to Avert a Slowdown | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30book.html | The High and Low Tech of Health Care Innovation | False | By ABIGAIL ZUGER, M.D | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/health/30diet.html | In Reality, Oliverâ€šÃ¬Å´s Diet Wasnâ€šÃ¬Å´t Truly Dickensian | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30spac.html | The Fight Over NASAâ€šÃ¬Å´s Future | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/middleeast/30falluja.html | American Exit Increases Optimism in Falluja | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30flier.html | Road to Happiness Has No Itinerary | False | By Greg Hicks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30road.html | New Focus on Behavior as Airport Security Evolves | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30gazprom.html | Gazprom, Once Mighty, Is Reeling | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30entry.html | Sing a Song, Runny Noses and All | False | By Tina Kelley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-29 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30gene.html | Patientâ€šÃ¬Å´s DNA May Be Signal to Tailor Medication | False | By Andrew Pollack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/ncaafootball/30rutgers.html | One Final Comeback Ends a Resurgent Season | False | By Ray Glier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/smallbusiness/30sbiz.html | A Nonprofit for Veterans Is Faulted on Spending | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30kerik.html | Kerik Pleads Not Guilty to a Revised Indictment | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/europe/30nuke.html | After 4 Years, Switzerland Frees Man Suspected of Smuggling Nuclear Technology | False | By William J. Broad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/middleeast/30iran.html | Rare Suicide Bombing in Iran Kills 4 | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/asia/30briefs-HUVISITSQUAK_BRF.html | China: Hu Visits Quake Area Again | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30neediest.html | Staying Home to Help a Child, Even at the Risk of Eviction | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/media/30views.html | Liberty Mediaâ€šÃ„Ã´s Boss, a Hero to His Shareholders | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30weatherize.html | Focus on Weatherization Is Shift on Energy Costs | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/asia/30tokyo.html | Beacon of Japanâ€šÃ„Ã´s Future, Sparkling With Nostalgia | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30combes.html | Abbott Combes, 64, Magazine Editor, Dies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/l30ebook.html | Does the E-Book Have a Promising Future? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30giants.html | Giantsâ€šÃ„Ã´ Manning Gives Romo a Jab | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/l30art.html | A Special Museum With Its Own Personality | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30auto.html | U.S. Agrees to a Stake in GMAC | False | By Edmund L. Andrews and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30tsunami.html | Meteorite Strikes, Setting Off a Tsunami: Did It Happen Here? | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/middleeast/30ebadi.html | Iranian Authorities Raid Offices of Rights Advocate | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30mta.html | M.T.A. Gives More Details on Possible Fare Increases | False | By Sewell Chan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/asia/30mumbai.html | Photographers Recorded Mumbai Rampage in Stark Detail | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/middleeast/30shalit.html | A Captured Israeli Soldier Figures in Military Assessments and Political Calculus | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30illinois.html | Blagojevich Prosecutors Seek Ruling on Tapes | False | By Monica Davey and Malcolm Gay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30rob.html | Five Banks Are Robbed in Single Day in the City | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30rhoden.html | A Franchise With No Direction Known | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30sandomir.html | A Former Coach Is Not Ready for His Close-Up | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30priest.html | India, an Exporter of Priests, May Keep Them | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/washington/30congress.html | Republicans Seek Recovery Plan Details | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30chargers.html | Chargers Ready to Take on Colts in Playoffs | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30morris.html | Why Israel Feels Threatened | False | By Benny Morris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30divorce.html | Breaking Up Is Harder to Do After Housing Fall | False | By John Leland | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30herbert.html | Add Up the Damage | False | By Bob Herbert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/politics/30health.html | Little Town Beseeches Obamaâ€šÃ„Ã´s Health Chief | False | By Bob Driehaus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/soccer/30goal.html | A Spanish Lilt to 2008 | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/baseball/30base.html | Red Sox Finally Spend, but the Sum Is Modest | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/football/30favre.html | From Owner to Players, Jets Want Favre to Return | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30detroit.html | Black Workers Hurt by Detroitâ€šÃ„Ã´s Ills | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30loreto.html | A Church That Held the Neighborhoodâ€šÃ„Ã´s Heart | False | By Peter Duffy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30madoff.html | Madoff Case Faces Crucial Disclosure Deadline | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/world/middleeast/30hamas.html | Hamas Credo Led It to End Cease-Fire | False | By Stephen Farrell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/basketball/30knicks.html | Dâ€šÃ„Ã´Antoni Optimistic as Knicksâ€šÃ„Ã´ Skid Grows | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30records.html | City to Pay Doctors to Contribute to Database | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30holiday.html | Holiday on Thursday New Yearâ€šÃ„Ã´s Day | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30warner.html | The Lure of Opulent Desolation | False | By Judith Warner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30sludge.html | At Plant in Coal Ash Spill, Toxic Deposits by the Ton | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30wolf.html | Arnold Jacob Wolf, a Leading Reform Rabbi, Is Dead at 84 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/arts/music/30hubbard.html | Freddie Hubbard, Jazz Trumpeter, Dies at 70 | False | By Peter Keepnews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30tue1.html | War Over Gaza | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/pageoneplus/30cxns-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30cxns-003.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30cxns-004.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/business/30cxns-005.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/nyregion/30shoot.html | Brooklyn Car Service Worker Is Shot While Trying to Foil Robbery | False | By Patrick McGeehan and Karen Zraick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/basketball/30nets.html | Problems at Home Continue for the Nets | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30tue2.html | Immigration Riddle | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30tue3.html | A Job or a Gang? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/30tue4.html | Report From a Perfectly Ordinary Place | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/opinion/l30mideast.html | As Bombs Strike the Mideast Yet Again | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/30cxns-006.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30cxns-008.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/us/30cxns-009.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30world30cxns-001.html | Editor€§Ä„Ä's Note | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-basket30.19001920.html | National Basketball Association: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-border.4.19008194.html | Egyptians struggle over how to help Giza | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/europe/30iht-belgium.4.19009138.html | Challenges await new Belgian leader | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-col31.1.18994610.html | Economic crisis reverses flood of migrants in China | False | By Simon Rabinovitch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/31/arts/31iht-peepwed.1.18995123.html | Katherine Jenkins, Bristol Palin, Tom Cruise | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30detroit.18990785.html | Black workers in auto plants face calamity | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-ukraine.4.19008398.html | Gazprom keeps pressure on Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30watchmen.18990797.html | Judge delays ruling on blocking release of 'Watchmen' film | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30auto.18990550.html | U.S. Treasury agrees to buy a stake in GMAC | False | By Edmund L. Andrews and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2009/01/02/arts/02iht-defiance.1.19000454.html | Uncovering layers of rage in 'Defiance' | False | By Edward Zwick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30peso.18988868.html | When the U.S. sneezes, Mexico catches cold | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-mideast.4.19008726.html | Israel weighing 48-hour cease-fire if rockets stop | False | By Ethan Bronner and Taghreed el-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-cricket30.18997902.html | Sri Lanka in command of first test against Bangladesh | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-steel.1.18994800.html | 3 leading Chinese steel mills agree to merge | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-madoff.4.19007614.html | Judge in Madoff case asked to widen its scope | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30somalia.18988205.html | Opportunities and risks after Somali president quits | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30mideast.18990855.html | No early end seen to 'war' on Hamas in Giza | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/europe/30iht-obits.4.19005761.html | Ted Lapidus, 79, French fashion designer, dies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30divorce.18991336.html | In housing fall, breaking up is harder to do | False | By John Leland | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-31mideast.18994405.html | Death toll surpasses 350 in fourth day of conflict | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-thai.1.18993322.html | Thai premier evades protesters | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-bcoll30.19001648.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30gazprom.18988158.html | Gazprom, once mighty, is reeling | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-tokyo.1.18997227.html | Tokyo Tower goes from futuristic hope to symbol of the good old days | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-31military.19002711.html | U.S. plans alternate supply routes to Afghanistan | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2009-01-02 | https://www.nytimes.com/2009/01/02/arts/02iht-bookfri.1.19001923.html | Book Review: 'Stories Done' | False | Reviewed by Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-arab.4.19007274.html | Tensions worsen in Arab region | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-jump30.19001325.html | Ammann leads after first jump of Four Hills | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-clareyfive30.html | Year in sport, part five: Teams of the year (and not) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30falluja.18988949.html | Marines prepare to leave Falluja | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-air.4.19003876.html | Airlines step up search for viable biofuels | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-ice30.19001978.html | National Hockey League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2009-01-02 | https://www.nytimes.com/2009/01/02/arts/02iht-fmreview2.1.19000971.html | Watching lives implode, from a distance | False | Reviewed by Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-gazprom.4.19007075.html | Gazprom pays price for its aggressive takeovers | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-military.4.19006769.html | U.S. plans to expand its Afghan lifelines | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30gmac.18989484.html | U.S. offers $6 billion to support GMAC | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/health/30iht-30docs.18994758.html | Leaving platform that elevated AIDS fight | False | By Lawrence K. Altman, M.D. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-obits.1.18994286.html | Freddie Hubbard, energetic jazz trumpeter, dies at 70 | False | By Peter Keepnews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-priests.1.18997255.html | India may dry up as source of extra Catholic priests | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30gene.18988974.html | Genetic tests offer promise of personalized medicine | False | By Andrew Pollack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/health/30iht-30spac.18998011.html | The fight over NASA's future | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-31mideast-2.18997423.html | On fourth day of Gaza attacks, no end in sight | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30road.18989410.html | New focus on behavior as U.S. airport security evolves | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-gov.4.19004004.html | Blagojevich names Senate replacement over Democrats' objections | False | By Monica Davey and Malcolm Gay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-30bangladesh.18993837.html | Democracy returns to Bangladesh with secular party's victory | False | By Somini Sengupta and Julfikar Ali Manik | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-31markets.18998526.html | Wall Street shrugs off housing data | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30hamas.18990941.html | For Hamas, logic led to cease-fire's end | False | By Stephen Farrell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edely.1.19006617.html | Waiting for an answer | False | By Elissa Ely | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-30tokyo.18990416.html | Beacon of Japan's future, sparkling with nostalgia | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/technology/30iht-cyber.4.19004250.html | U.S. defense contractors vying for cybersecurity deals | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/arts/30iht-makeover.1.18995505.html | Calling all celebrities: Time for a New Year's makeover | False | By Guy Trebay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/health/30iht-30tier.18994744.html | For good self-control, try getting religious about it | False | By John Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-COACHES.1.18994827.html | Pledges to coaches can haunt team owners | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/sports/30iht-SOCCER.1.18995935.html | Gerrard may have become the distraction he feared | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30divorce.18991028.html | In housing fall, breaking up is harder to do | False | By John Leland | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30adco.18990839.html | U.S. TV networks retain marketing dollars in hard times | False | By John Consoli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30madoff.18991507.html | Madoff case set to start Wednesday | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/health/30iht-30glob.18994707.html | Fewer human deaths from virus even as it spreads among poultry | False | By Donald G. Mcneil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-detroit.4.19006391.html | Detroit's problems threaten gains of African-Americans | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 2008-12-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30priest.18990361.html | India, exporter of priests, may keep them home | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/sports/ncaafootball/30brown.html | Longhorns Say Recruiting Is Proper | False | By NYT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/30/science/30cxns-007.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31mideast.html | Amid a Buildup of Its Forces, Israel Ponders a Cease-Fire | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/asia/31milk.html | Chinese Dairies Agree to Pay $160 Million to Tainted-Milk Victims | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31auto.html | GMAC Makes It Easier to Get a Car Loan | False | By Vikas Bajaj and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/economy/31econ.html | Home Prices Fell at Their Sharpest Pace in October | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/asia/31military.html | U.S. to Widen Supply Routes in Afghan War | False | By Thom Shanker and Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04journeys.html | Mumbai Finds Its Resiliency | False | By Joe Nocera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/golf/31golfer.html | Golf Majors for Minors: Talk About a Great Short Game | False | By Juliet Macur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31air.html | Airline Flies a 747 on Fuel From a Plant | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31gas.html | Gazprom Refuses to Back Off Threat to Cut Gas Supplies | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/football/31jets.html | Jets' G.M. Retains Power; Cowher Not Interested in Coaching Opening | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/movies/31good.html | Aligning With the Nazis, Blindfold Tightly in Place | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/asia/31quake.html | In Flimsy Hut, Bond Grows Stronger After Ordeal Under a Quake's Rubble | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/movies/awardsseason/31plat.html | Films Reach Theaters a Drib Here, Drab There | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/28/nyregion/28sharp.html | Willoughby Sharp, Avant-Garde Artist and Performer, Dies at 72 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31illinois.html | Defiant Governor Picks Obama Successor | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31office.html | A Renter's Market for Manhattan Offices | False | By Terry Pristin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/movies/31defi.html | A Society in the Forest, Banding Together to Escape Persecution | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31consumer.html | Consumers Union to Buy Gawker Blog Consumerist | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/books/31garn.html | How Low Can You Go? Lesson From the Dark Side | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/design/31shea.html | Talking Heads Caught in Moments of Silence | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31israel.html | Despite Strikes, Israelis Vow to Soldier On | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/health/policy/31psych.html | Child Psychiatrist to Curtail Industry-Financed Activities | False | By Pam Belluck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/books/31sali.html | Still Paging Mr. Salinger | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31feed.html | A Grown-Up Takes the Long View | False | By Alex Witchel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/312frex.html | Bloody Bull | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/311frex.html | Bull Shot | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31cara.html | How Caramel Developed a Taste for Salt | False | By Kim Severson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/311crex.html | Fleur de Sel Caramels | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/design/31chan.html | Wide World of Abstract Expressionism | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31year.html | Same Table Next Year? Not So Fast | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31drug.html | No Mug? Drug Makers Cut Out Goodies for Doctors | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/baseball/31mets.html | Mets Make 3-Year Offer for Lowe | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/media/31adco.html | Ad Agencies Fashion Their Own Horn, and Toot It | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/31friary.html | In the Rough and Frenetic City, a Gentle Place of Peace | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-30 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/31albany.html | A New Year Fact: We'll Pay More to Commute | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31diam.html | Whether True or False, a Real Stretch | False | By David Kamp | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/books/31opra.html | As Another Memoir Is Faked, Trust Suffers | False | By Motoko Rich and Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31sherry.html | Sherry Is Ready to Come to Dinner | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31debs.html | Glamour Still Rules, but With Fewer Debutantes | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registratio on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-STUDYFINDSLE_BRF.html | Study Finds Less Diversity in Newbery Books | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31cheap.html | Resolution: Dine Well Without Breaking the Budget | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/reviews/31unde.html | In Bay Ridge, Newcomers Bear Treats | False | By Matt Gross | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31iraq.html | New Rules in Iraq Add Police Work to Troopsâ€šÃ„Ã´ Jobs | False | By Campbell Robertson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/brief-001.html | Flatiron Bistro Is Friendly, if Limited | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31santa.html | Gunman-Arsonist Had Plans Even Deadlier | False | By Solomon Moore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/reviews/31brief-002.html | New Pizzeria in Williamsburg Shows Promise | False | By Pete Wells | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31cake.html | A Place for Cupcakes in the East Village | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31robe.html | A Rooftop View of 2009 (Loungewear Included) | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/europe/31georgia.html | Russia Aside, Georgiaâ€šÃ„Ã´s Chief Is Pressed at Home | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31tequ.html | In Sips of Tequila, Flavors of Jalapeâ€šÃ„Â±o and Tropical Fruit | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31brfs-NEWCONGRESS_BRF.html | New Congressional Budget Office Head | False | By NYT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/131money.html | Afraid to Spend, or Just Broke? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31lett-THEPRESIDENT_LETTERS.html | Letters: The Presidential Palate | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31lett-UNIMPRESSED_LETTERS.html | Letter: Unimpressed | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/economy/31views.html | Two Agencies, Mixed Signals | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31mayor.html | The Mayor, You Know, Says He Can Relate | False | By Michael Barbaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31brfs-SKIRESORTSUP_BRF.html | Colorado: Ski Resort Supervisor Killed | False | By Dan Frosch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31spy.html | New Jersey Man, 85, Pleads Guilty to Spying for Israel in the 1980s | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/europe/31hamburg.html | As a German Neighborhood Changes, a Raunchy Shadow Lingers | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31detain.html | $2 Million Bail for Man Accused of Defrauding Fellow Churchgoers | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31rebate.html | New York City Homeowner Rebates in the Mail | False | By Fernanda Santos | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31wiskari.html | Werner Wiskari, Times Editor, Is Dead at 90 | False | By Craig R. Whitney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/washington/31congress.html | Democrats Seek to Block Appointee to Obamaâ€šÃ„Ã´s Seat | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/economy/31end.html | In 2009, Economy Will Depend on Unlocking Credit | False | By Eric Dash and Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31arabs.html | Moderate Arab States Feel Popular Anger | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31holiday.html | Holiday on Thursday: New Yearâ€šÃ„Â´s Day | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/realestate/commercial/31michigan.html | A Rust Belt Oasis, the University of Michigan Is Spending Billions to Grow | False | By Keith Schneider | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31burris.html | Roland W. Burris, a Low-Key Pioneer | False | By Dirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31iran.html | Iranian President Proposes Ending Energy Subsidies | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/education/31sat.html | SAT Changes Policy, Opening Rift With Colleges | False | By Sara Rimer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/31grossman.html | Fight Fire With a Cease-Fire | False | By David Grossman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31egypt.html | Egypt Offers Humanitarian Aid but Is Criticized for Refusing to Open Gaza Border | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/politics/31suit.html | Lobbyist Sues Times, Citing Report of McCain Ties | False | By David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/middleeast/31baghdad.html | Iraq to Greet New Year in a Hush, Officials Say | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/asia/31briefs-NEWPREMIERSP_BRF.html | Thailand: New Premierâ€šÃ„Â´s Plan B | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/washington/31gitmo.html | Judge Agrees With Bush in Ruling on 2 Detainees | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31offshore.html | Madoff Spotlight Turns to Role of Offshore Funds | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31caroline.html | For Kennedy, Self-Promotion Is Unfamiliar | False | By Nicholas Confessore and Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/politics/31obama.html | Home Sweet Hotel Suite for Obamas in the Capital | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/31wed3.html | When the Watchdogs Donâ€šÃ„Â´t Bark | False | By MAURA J. CASEY | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/media/31cable.html | Fee Dispute Threatens Some Cable Shows | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/politics/31minnesota.html | After Unofficial Tally, Senator Trails Rival in Minnesota Race | False | By Michael Falcone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/football/31broncos.html | Elway Era Long Gone, Shanahan Is Dismissed | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/hockey/31sandomir.html | N.H.L. Ties Its Brand to Great Outdoors | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31ford.html | Ford Hybrid Emphasizes High Mileage | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31daycare.html | City Nears Deadline to Raise Day Care Pay or Lose Subsidy | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/education/31jimmy.html | Troublesome Student Makes Good, and Honors Disciplinarian | False | By Dirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/technology/internet/31hindi.html | Writing the Webâ€šÃ„Â´s Future in Numerous Languages | False | By Daniel Sorid | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/media/31voice.html | Village Voice Lays Off Nat Hentoff and 2 Others | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/olympics/31araton.html | A Nonathleteâ€šÃ„Â´s Pursuit of Olympic Success | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/football/31fifth.html | Alone in Infamy, but Not in Misery | False | By NAILA-JEAN MEYERS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/31wed1.html | A Few Big Ideas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31parking.html | Street Parking Without Rules Is Still a Trial | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/31wed2.html | The Latest From Illinois | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/ncaafootball/31olemiss.html | Ole Miss Lineman Leaps Off the Page | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/basketball/31knicks.html | Favorite of D'Â,Â´Antoni Nearly Ruins a Reunion | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/europe/31briefs-MAFIAFINDSFA_BRF.html | Mafia Finds Fans on Facebook | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/world/europe/31briefs-6YEARTERMSAP_BRF.html | Russia: 6-Year Terms Approved | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/baseball/31doping.html | Selig'Â,Â´s and Fehr'Â,Â´s Answers Satisfy House Committee | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31neediest.html | Remaking His World After It Falls Apart | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/nyregion/31correx.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31correx.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/31correx.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31correx.ready-004.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/design/31sharp.html | Willoughby Sharp, 72, Versatile Avant-Gardist, Is Dead | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/music/31bramlett.html | Delaney Bramlett, Pop Singer and Guitarist, Dies at 69 | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/design/31correx.ready-005.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/sports/golf/31juicebox.html | Make Room for Golf Clubs in the Oval Office | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/us/31correx.ready-006.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/americas/31iht-senate.19014713.html | Illinois governor names pick for Obama seat | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/europe/31iht-31hamburg.19012267.html | As German neighborhood changes, raunchy shadow lingers | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/americas/31iht-01cubans.19017999.html | Cuban-Americans mark revolution's anniversary wearily | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31auto.19011826.html | With needed cash, GMAC will ease lending restrictions | False | By Edmund L. Andrews and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-01soft.19015810.html | Chinese court jails 11 in Microsoft piracy ring | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-doctors.19014779.html | No more free goodies for U.S. doctors | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/africa/31iht-01mideast.19014788.html | Israel rejects 48-hour cease-fire plan | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/asia/31iht-quake.1.19014650.html | Two of China's quake victims rebuild their lives | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/sports/31iht-GOLF.1.19014816.html | Obama's secret is out: He's a golfer | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/americas/31iht-31debs.19012109.html | Much glamour at the ball, but fewer debutantes | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/asia/31iht-31milknyt.19016856.html | Former head of Chinese dairy pleads guilty in scandal | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-01markets.19018410.html | 2008 sees 6 years of market gains slip away | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/europe/31iht-31georgia.19012144.html | Russia aside, Georgia chief is pressed at home | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/asia/31iht-31quake.19011571.html | Once buried in rubble, couple embraces new life | False | By Edward Wong | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31gazpromFW.19016086.html | Ukraine threatens to seize Russian gas, Gazprom says | False | | 2009-12-30 | | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/americas/31iht-31illinois.19011521.html | Defiant Illinois governor names pick for Obama seat | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/asia/31iht-01korea.19014154.html | 4 North Koreans defect to the South | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/technology/31iht-31hind.19013452.html | Writing the Web's future in numerous languages | False | By Daniel Sorid | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/sports/31iht-31forum.html | Year in sport, part six: Big winners and big flops | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31drug.19011941.html | No more goodies for U.S. doctors from drug makers | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 2008-12-31 | https://www.nytimes.com/2008/12/31/world/europe/31iht-31czecheuFW.19016258.html | Czech Republic faces challenges with EU presidency | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/media/31nylen.html | Robert Nylen, Magazine Founder and Publisher, Is Dead at 64 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/business/31post.html | Postscript | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/middleeast/01mideast.html | Israel Rejects Cease-Fire, but Offers Gaza Aid | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-EISNERENDSHI_BRF.html | Eisner Ends His 'Conversations' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/music/31arts-MADONNASTOUR_BRF.html | Madonnaâ€šÃ„Â´s Tour Was No. 1 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-NORTHSHORETH_BRF.html | North Shore Theater Facing Closure | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-NATIONALFILM_BRF.html | National Film Registry Adds 'The Terminator' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-PIRATESINKS_BRF.html | Pirates Sinks to Ratings Deep | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/arts/31arts-BARENBOIMTOC_BRF.html | Barenboim to Celebrate New Year With Viennese | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31ydish.html | The Best New Restaurant Dishes of 2008 | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31ymeal.html | The Best Meal of 2008 | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01soft.html | Chinese Court Convicts 11 in Microsoft Piracy Case | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/companies/01dell.html | 2 Executives Leaving in Dell Restructuring | False | By Matt Richtel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01indo.html | Indonesia Official Acquitted in Killing | False | By Peter Gelling | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/01wireless.html | China Plans to License 3 Wireless Standards | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01milk.html | Former Head of Chinese Dairy Pleads Guilty | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04wwln-lede-t.html | The Senator Track | False | By Lisa Belkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01precincts.html | Murder-Free for a Whole Year, Knock Wood | False | By Michael Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04Creatures-t.html | Creature Comforts | False | By Rebecca Skloot | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/theater/04taylor.html | Doesnâ€šÃ„Â´t Speak Norwegian. Does Speak Ibsen. | False | By Kate Taylor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/theater/04piep.html | The Man Who Knows Which Râ€šÃ„Â´s to Roll | False | By Erik Piepenburg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/us/01cubans.html | Grief Marks Anniversary of Triumph of Castro | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04disp.html | For a Buried Mill, a Brief Stint in the Sun | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04footsteps.html | Kyoto Celebrates a 1,000-Year Love Affair | False | By Michelle Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/dining/31yten.html | The 10 Best New Restaurants of 2008 | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/middleeast/01iraq.html | Iraq to Open More Oil Fields to Bidding | False | By Campbell Robertson and Abeer Mohammed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/television/01gene.html | House Doctor Comes Calling, Wielding Grins and Glue Guns | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01CRITIC.html | Dress Worldly, Spend Locally | False | By Cintra Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/economy/01markets.html | Markets Limp Into 2009 After a Bruising Year | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01ROW.html | Ominous Cutbacks at Chanel | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01change.html | New Year, New You? Nice Try | False | By Alex Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/dance/04laro.html | Tapperâ€šÃ„Â´s Tale: She Had the Time-Step of Her Life | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04letters-t-CORRECTIONS-1.html | The Big Picture | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01spy.html | I Wish I Could Read Like a Girl | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04letters-t-AHIGHERCALLI_LETTERS.html | A Higher Calling | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/us/01illinois.html | Tough Calculus for Blagojevich on Senate Seat | False | By Monica Davey and Rachel L. Swarns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01resolutions.html | A Resolution That May Stick: Spending Less in â€šÃ„Â´09 | False | By Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/greathomesanddestinations/02havens.html | Blue Skies, a Small Town and a Big Lake | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/us/01sanford.html | South Carolina Governor Relents on Jobless Funds | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/ncaafootball/01orange.html | Cincinnatiâ€šÃ„Ã´s Rising Coach Draws Double Coverage | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winternewhaven.html | Winter Weekends: New Haven Theaters | False | By Nancy M. Better | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04letters-t-APAYOFFOUTOF_LETTERS.html | A Payoff Out of Poverty? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winterprinceton.html | Winter Weekends: Princeton, a Touch of Ivy | False | By Louise Tutelian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01skin.html | To Squint or to See the Light | False | By Camille Sweeney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winterpoconos.html | Winter Weekends: Tubing in the Poconos | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01skinside.html | Look, No More Glasses | False | By Camille Sweeney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/01exports.html | As Trade Slows, China Rethinks Its Growth Strategy | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winterbarnes.html | Winter Weekends: Impressionists at the Barnes | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01fix.html | How to Put Away Winterâ€šÃ„Ã´s Blanket | False | By Jay Romano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/football/01chains.html | In High-Tech Game, Football Sticks to an Old Measure of Success | False | By John Branch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2008/12/31/opinion/01schott-answers.html | Answers: The Year in Questions | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winternewhope.html | Winter Weekends: Lambertville and New Hope | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04scot.html | A Swirling Moment to Change the World | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/wintercapemay.html | Winter Weekends: Cape May, a World of Birds | False | By Louise Tutelian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/wintermohonk.html | Winter Weekends: On the Trail at Mohonk | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04darg.html | Mirror Reflections on Timeâ€šÃ„Ã´s Dualities | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winteroysterbay.html | Winter Weekends: Takinâ€šÃ„Ã´ It Easy in Oyster Bay | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04ciep.html | A Hollywood Party, and Youâ€šÃ„Ã´re Invited | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04carr.html | From a Goofy Smile to a Baring of Teeth | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winterhudson.html | Winter Weekends: Hudsonâ€šÃ„Ã´s Art and Antiques | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04wwln-Q4-t.html | Cutup | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04mcgr.html | So Nixonian That His Nose Seems to Evolve | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winterbridgeport.html | Winter Weekends: Child-Friendly Bridgeport | False | By Nancy M. Better | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04hold.html | Public Speaking, Train-Wreck Style | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/wintercamden.html | Winter Weekends: Camdenâ€šÃ„Ã´s Sharks and Ship | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/winterwestpoint.html | Winter Weekends: West Point, in Cadet Gray | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04kehr.html | Big, Important Picture? Sure. But Is It Best? | False | By Dave Kehr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/02winter.html | Winter Weekends: A Dozen Easy Getaways | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/crosswords/bridge/01card.html | Never Assume the Worst; Teammates May Rescue You | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/smallbusiness/01sbiz.html | A Surge in Bicyclists Appears to Be Waiting | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04wdn_safire-t.html | Bleeping Expletives | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04wdn-consumed-t.html | Slow Pitch | False | By Rob Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04Serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/fashion/01ANNA.html | Whatâ€šÃ„Ã´s Wrong With Vogue? | False | By Cathy Horyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/greathomesanddestinations/02catskills.html | Catskill Home Prices: How Low Will They Go? | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/design/01chan.html | In Photography, What Puzzles the Eye May Please the Mind | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/greathomesanddestinations/02break1.html | Four Seasons Resort Vail & Green Homes at the Greenbrier | False | By Nick Kaye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/television/04ryzi.html | Sheâ€šÃ„Ã´s Really Shy, but Thatâ€šÃ„Ã´s a Secret | False | By Melena Ryzik | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/theater/01hair.html | Another Producer in Talks to Aid â€šÃ„Ã²Hairâ€šÃ„Ã´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/theater/01arts-PINTERSFUNER_BRF.html | Pinterâ€šÃ„Ã´s Funeral Is Held in London | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/01arts-MICHAELFLATL_BRF.html | Michael Flatley Credits His Energy Healer | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/music/01arts-THATWILLBECO_BRF.html | That Will Be Commander Robert Plant, Thank You | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/music/01arts-DEALKEEPSINS_BRF.html | Deal Keeps Instruments in a Hall of Fame | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/dance/01arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/television/01arts-CRIMESHOWRER_BRF.html | Crime Show Rerun Tops Kennedy Honors | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/music/01arts-NORWEGIANCOU_BRF.html | Norwegian Court Seeks Amy Winehouse | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/music/01arts-TAYLORSWIFTS_BRF.html | Taylor Swift Still No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/music/01side.html | The Top-Selling Albums of 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/travel/escapes/02ski.html | Board Makers Offer the Green Option | False | By Jesse Huffman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/greathomesanddestinations/02your.html | Experiencing a Cold Wave | False | By Steve Bailey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/02/greathomesanddestinations/02mark.html | Still Glowing From the Olympic Flame | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/health/nutrition/01fitness.html | The Enlightened Path, With a Rubber Duck | False | By Abby Ellin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/design/01turn.html | The Italian Dreams of an English Master | False | By Roderick Conway Morris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01bank.html | Austria Weighs Overseer for Bank in Madoff Case | False | By Julia Werdigier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/design/01abroad.html | Rebuilding a Palace May Become a Grand Blunder | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/design/01zoet.html | Attention Passengers! To Your Right, This Trip Is About to Become Trippy | False | By Randy Kennedy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/design/01forh.html | Dusting Off a Serene Jewel Box | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/books/01eder.html | Young Sontag: Intellectual in Training | False | By Richard Eder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/opinion/101immig.html | Ways to Discourage Illegal Immigrants | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/01student.html | Colleges Profit as Banks Market Credit Cards to Students | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/arts/music/01indu.html | Music Sales Fell in 2008, but Climbed on the Web | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/opinion/101regift.html | A Gift Good Enough to Give, Over and Over Again | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01cube.html | When Laptops and iPhones Need a Kick in the Battery, One Charger Can Feed All | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01breath.html | A Useful Accessory for Your Apple Device if You Suspect Youâ€šÃ„Âˆve Had Too Much of the Grape | False | By Russ Juskalian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01clones.html | Beloved Pets Everlasting? | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01basics.html | To Save Battery Life, Turn Down the Heat | False | By Peter Wayner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01sonim.html | A Rugged Cellphone That Scoffs at the Elements | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01tv.html | Remaking the Scene | False | By Joyce Wadler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01eos.html | A Houseful of Music for About $200 | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01walls.html | From Idle Days, Patterns Emerge | False | By Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01rooms.html | A Hotel Not Afraid to Show Its Age | False | By Rima Suqi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01tools.html | Count the Reasons to Hug a Tree | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01epson.html | Not Too Big, Not Too Small. A Projector That Is Just the Right Size. | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01deals.html | Arguments Against E-Mail | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01goods.html | The Hand Points the Way | False | By Stephen Milioti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01smart.html | With a Little Help, You Can Trade Yourself Free of Your Wireless Contract | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/music/04schw.html | This Euridice Doesnâ€šÃ„Âˆt Need a Lifeline | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01askk-003.html | Tip of the Week: Seeing Less of Your Friends on Facebook | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/garden/01shop.html | Beauty in the Everyday | False | By Tim McKeough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01askk-001.html | Test Memory for Errors | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/technology/personaltech/01askk-002.html | No Spelling Help From iPhone | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/04play.html | One Young Band Among Some Older Sounds | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/garden/01turkish.html | Letting a Space Show Its Bones | False | By Louise Levathes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-31 | 0001-01-01 | https://www.nytimes.com/2009/01/garden/01garden.html | In Harmony With Earth, Wind and Fire | False | By Stephen Orr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/us/01calif.html | Schwarzenegger Proposes Budget | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/business/economy/01views.html | For Buyout Firms, More Pain in 2009 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/education/01apply.html | Applications for Colleges Clog System | False | By Tamar Lewin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/world/asia/01thai.html | Police Patrols, With Smiles That Never Tire | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/01chief.html | In Shaky Job Climate, Busy Days for a Public Workersâ€šÃ„Â´ Newspaper | False | By Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/01murder.html | Murder Case Dropped After MetroCard Verifies Alibi | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/business/economy/01retail.html | Early Data Shows Holiday Sales Fell 2.3% | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/01giants.html | With Time to Prepare, Top-Seeded Giants Adjust to Being the Hunted | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/01neediest.html | From Deep Sorrows to a Clownâ€šÃ„Â´s Delight, and Back Again | False | By Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/technology/companies/01kuehler.html | Jack D. Kuehler, Former I.B.M. President, Dies at 76 | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/01marriage.html | A Rush Into Marriage on the Last Day of the Year | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/01confirm.html | Senate Panels Set Hearings on Selections for Cabinet | False | By Kate Phillips | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/us/01list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/basketball/01nets.html | Driven by Instinct, Netsâ€šÃ„Â´ Harris Crashes Elite Rank | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/01bridge.html | Approval Given for New Jersey Rail Bridges | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/washington/01legal.html | The State of Courts, and a Plea for a Raise | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/01nfl.html | With Cowher Out of Mix, Jets Restructure Search | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/washington/01epa.html | Error Seen in E.P.A. Report on Contaminant | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/world/middleeast/01greenzone.html | Green Zone, Heart of U.S. Occupation, Reverts to Iraqi Control | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/01thu4.html | Back to Bare Ground | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/business/01wine.html | Buying Less Expensive Wine, and More of It | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/01livery.html | Cabbie Is Shot to Death on Duty in Coney Island | False | By Al Baker and Mick Meenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/us/01owl.html | Move to Increase Logging on Oregon Land | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/01kristof.html | The Evil Behind the Smiles | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01roomsmelt.html | Where Police Work Has a Tinge of Sci-Fi | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01zune.html | A Year Ticks Over, and Zunes Get Hiccups | False | By Jenna Wortham | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/opinion/01thu3.html | Sen. Webbâ€šÃ‚Â´s Call for Prison Reform | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01holiday.html | New Yearâ€šÃ‚Â´s Day | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/middleeast/01rafah.html | An Egyptian Border Townâ€šÃ‚Â´s Commerce, Conducted via Tunnels, Comes to a Halt | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/othersports/01sportsbriefs-VENDESAILORF_BRF.html | VendiˆsÃ‚Â©e Sailor Forced Out | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/01madoff.html | Connecticut Bank Is Drawn Into Madoff Scandal | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01elder.html | City Settles Sex Harassment Case at Department for Aging | False | By Trymaine Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/opinion/01letters.floater.html | Looking Out for Unique Possibilities | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/opinion/01thu1.html | In the Cold | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/football/01rhoden.html | Itâ€šÃ‚Â´s Never the Ownersâ€šÃ‚Â´ Fault. Just Ask Them. | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/middleeast/01rockets.html | Striking Deep Into Israel, Hamas Employs an Upgraded Arsenal | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/washington/01pardon.html | On Clemency Fast Track, via the Oval Office | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/opinion/01thu2.html | Talk About Out of Touch | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/baseball/01sandomir.html | Fans Who Canâ€šÃ‚Â´t Get Enough Are Getting More | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/baseball/01larsen.html | Trip Down Memory Lane Becomes Weeklong Odyssey for Don Larsen | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/ncaafootball/01rose.html | Holding the Line and More on the Penn State Sideline | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/ncaafootball/01sugar.html | Polished Treasures Guide Utah to Sugar Bowl | False | By Ray Glier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/ncaabasketball/01rutgers.html | Rutgers Gives No. 3 All It Can Handle | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/basketball/01juicebox.html | A V-Necked Rival Is Dazzling on the Street | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01bangkok.html | At Least 59 Die in Fire at Bangkok Nightclub | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/us/01correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/us/01correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/us/01correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/sports/01correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01pstan.html | Pakistani Militants Admit Role in Siege, Official Says | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/middleeast/01gaza.html | In Dense Gaza, Civilians Suffer | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/01correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01hofmann.html | Paul Hofmann, Author and Foe of Nazis, Dies at 96 | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01lapidus.html | Ted Lapidus, Designer Who Reshaped French Fashion, Is Dead at 79 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/business/01pay.html | Citigroupâ€šÃ„Â´s Top Executives to Forgo â€šÃ„Â´08 Bonuses | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/technology/01dell.19022495.html | 2 executives leaving in Dell restructuring | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-milk.1.19025735.html | Former dairy executive pleads guilty in Chinese milk scandal | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-COACHES1.19024880.html | Owners pay the cash and pass the buck | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/12/arts/12iht-directors.1.19181414.html | Black directors face frustration, hope and elusive success | False | By Gene Seymour | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-11english.19246487.html | In U.S. city, a ballot measure that may quiet all but English | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-SOCCER09.1.19025894.html | Rising stars ready to shine in 2009 | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-global.4.19037503.html | A better 2009 for global investors? | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-jump1.19031581.html | Loitzl wins classic Garmisch-Partenkirchen meet | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-bank.1.19024790.html | Austria considers overseer for Bank Medici, linked to Madoff | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edcia.1.19249026.html | Not a company man: Obama's choice for the CIA | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-bcoll1.19028046.html | Roundup of Tuesday and Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-suicide.4.19256150.html | Economic collapse brings out resilience in most, experts say | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/technology/11iht-jazeera.4.19256575.html | Al Jazeera provides an inside look at Gaza conflict | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-wine.4.19036169.html | Americans shift to cheaper wines, and more of them | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-afghan.4.19034734.html | Taliban kill 20 policemen assigned to Afghan aide | False | By Taimoor Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/arts/01iht-01abroad.19025085.html | Rebuilding a palace may become a grand blunder | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-col02.1.19024758.html | Was whole economy a Ponzi scheme? | False | By James Saft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/travel/01iht-31cara.19025897.html | How caramel developed a taste for salt | False | By Kim Severson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edmumbai.1.19249092.html | A route to justice for the Mumbai terrorists | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-04journeys.19025578.html | Mumbai finds its resiliency | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-tennis.1.19040198.html | Davydenko, Murray advance in Abu Dhabi | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-iran.4.19257593.html | Iran moved billions of dollars through U.S. banks | False | By Vikas Bajaj and John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-11indoFW.19247956.html | Storm sinks Indonesian ferry with 250 passengers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-holder.1.19247998.html | U.S. attorney general nominee faces scrutiny over private practice | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-bcoll1.19253839.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/01iht-letter.html | With the spotlight gone, the true India can develop | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/01iht-01legal.19022617.html | The state of courts, and a plea for a raise | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/01iht-fcoll1.19027659.html | Wednesday and Tuesday Bowls: One kick settles Sun Bowl, Oregon State beats Pittsburgh 3-0 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/01iht-CRICKET09.1.19026021.html | Young Sri Lankan has world in a spin | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-diplo.1.19247980.html | In improving ties with India, Bush can claim a foreign policy success | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/02/travel/02iht-trshibui.1.19024787.html | Tokyo's Koenji neighborhood is a lab for hip music | False | By Nicholas Vroman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-mideast.4.19039059.html | Israelis kill a Hamas leader in Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/americas/11iht-09scotus-FW.19256684.html | U.S. Voting Rights Act to get Supreme Court review | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-01rockets.19022402.html | With upgraded arsenal, Hamas strikes deep into Israel | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-global.3.19029431.html | A better 2009 for global investors? | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-indo.1.19026549.html | Indonesian resolve to improve courts questioned after acquittal in activist's killing | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-socsat11.19253335.html | Roundup for Saturday European Leagues and Cups | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-12iraq.19257341.html | Iraqis delay vote on speaker | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01iht-union.4.19036389.html | Czechs take EU helm | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-11madridairFW.19248233.html | Madrid airport returns to normal after snow | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-12ferry.19259734.html | Indonesian ferry carrying 270 sinks | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01illinois.19022506.html | Tough calculus for governor on Obama seat | False | By Monica Davey and Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/arts/11iht-11heilbrunn.19250484.html | Telling the Holocaust like it wasn't | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edbono.1.19249004.html | Notes from the chairman | False | By Bono | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/health/01iht-01clones.19024084.html | Beloved pets everlasting? | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-31ford.19022113.html | Ford hybrid emphasizes high mileage | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-basketdrunk1.19029693.html | Charles Barkley arrested on suspicion of driving under influence | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-deal02.1.19024776.html | Investment bankers face uncertain landscape | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/opinion/01iht-edideas.1.19029342.html | Changing the U.S. military | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-repubs.1.19248254.html | Republicans debate whether to elect first black chairman | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/arts/01iht-01change.19031556.html | New year, new you? Nice try | False | By Alex Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-ice1.19029412.html | National Hockey League: Roundup of Wednesday and Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/technology/01iht-01wireless.19021774.html | China plans to license 3 wireless standards | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/style/01iht-01anna.19022644.html | What's wrong with Vogue? | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-spot12.1.19247475.html | Kremlin ties often hinder Gazprom | False | By Dmitry Zhdannikov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-11afghan.19251022.html | Biden arrives in Afghanistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/opinion/01iht-edgorby.1.19029339.html | A new international agenda | False | By Mikhail Gorbachev | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-vegas.4.19252064.html | Can Mafia museum be a U.S. stimulus project? | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-tactics.1.19248753.html | Both sides in Gaza war using lethal new tricks | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-letter.1.19246478.html | Why this Congress may be more moderate than some expect | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-jobs.1.19247986.html | Obama raises estimate on jobs in his economic plan | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-pakistan.1.19026044.html | Pakistan gets confession of role in Mumbai attacks | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01wine.19022581.html | Buying less expensive wine, and more of it | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-suzman.3.19030240.html | Helen Suzman, anti-apartheid leader, dies at 91 | False | By Celia W. Dugger and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-11gop.19246931.html | At key moment, diverse Republican leadership choice | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11feed.19242207.html | Looking for logic in U.S. food safety | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edsafire.19249095.html | The latest word on getting a haircut | False | By William Safire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/01iht-02greenzone.19033276.html | Heart of U.S. occupation reverts to Iraqi control | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-jump11.19255119.html | Schlierenzauer wins in Bad Mittendorf | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edletters.1.19249060.html | Mideast narratives; A money culture | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-09emails-FW.19256617.html | U.S. envoys warned on 'reply all' responses | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-bailout.4.19036407.html | GM gets first part of government bailout | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-korea.1.19248756.html | Blogging doomsayer is arrested in South Korea | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-CRICKET09.3.19034092.html | Young Sri Lankan has world in a spin | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-basket11.19254146.html | National Basketball Association: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-bank.4.19038602.html | Austria considers overseer for Bank Medici, linked to Madoff | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-baghdad.1.19026078.html | Iraq takes over Green Zone | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-bia11.19255836.html | Sumann, Wilhelm get first wins of biathlon season | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-pardons.1.19025747.html | For fast-track clemency, it helps to have White House connections | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/02/arts/02iht-qianlong.1.19025481.html | Restoring an emperor's 'jewel box' | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/11iht-cup.4.19257248.html | Manchester United dismantles Chelsea, 3-0 | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/health/01iht-31drug.19026066.html | No mug? Drug makers cut out goodies for doctors | False | By Natasha Singer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/03/arts/03iht-finkel.1.19031384.html | When, if ever, can museums sell their works? | False | By Jori Finkel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/technology/personaltech/01askk.html | Test Memory for Errors | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-dollar.4.19039106.html | Dollar and yen rose in 2008 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01tarp.19022596.html | Treasury expands possibilities for aiding auto industry | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01euro.19032272.html | Slovakia joins euro and hopes it will bring security | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/technology/01iht-dell.3.19029690.html | Dell replacing 2 executives in overhaul | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-slovak.4.19257306.html | Slovakia to restart nuclear plant | False | By Stephen Castle and James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-cubans.4.19039147.html | Fifty years later, Cubans still are fleeing the revolution | False | By Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/02/travel/02iht-brady.1.19025909.html | The tale of a Gilded-Age glutton that was too good to be true | False | By David Kamp | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-german.4.19255658.html | Fatal skiing accident unsettles German politics | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01pardon.19022600.html | On the fast track for clemency, via the Oval Office | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-01bangkok.19022204.html | Dozens killed in fire at Bangkok nightclub | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01confirm.19022630.html | Senate panels set hearings on selections for cabinet | False | By Kate Phillips | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01iht-02gazprom.19024822.html | Gazprom cuts Ukraine gas deliveries | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/11iht-ice11.19254172.html | National Hockey League: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-mideast.1.19026081.html | Israel rejects 48-hour truce but offers to increase aid | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/11iht-gazprom.3.19253806.html | Russia and Ukraine sign pipeline monitoring deal | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-medium.1.19251827.html | When TV tries out new media, everyone can be a star | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01briefsforresidentobrf.19023749.html | For resident of a Mexican airport, a new place to stay | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-morgenson.1.19246336.html | An obscure firm casts shadow on IndyMac deal | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-01arab.19020917.html | Divisions deep at Arab league meeting | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/01iht-31oxan-JAPANFIN.19033561.html | JAPAN: Company profits fall but are better shielded | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-speed.19255693.html | Kramer captures European title | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-02mideast.19024553.html | Israel rejects cease-fire, but offers Gaza aid | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-tourism.1.19247939.html | Moving on from war, Nepal pins hopes on tourism | False | By Gopal Sharma | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-lend.4.19036820.html | Credit, and trust, needed to end financial crisis | False | By Eric Dash and Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-gaza.1.19026922.html | Civilians suffer in densely populated Gaza | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/arts/01iht-01westlake.19041363.html | Donald Westlake, mystery writer, is dead at 75 | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/americas/11iht-10marian.19247241.html | Family mainstay to move in to White House | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/01iht-retail.4.19038494.html | U.S. retailers limp to end of holiday season | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-01briefsactionputoffbrf.19023635.html | Action put off on release of Zimbabwean activists | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/americas/11iht-11mexico.19247524.html | In Mexico, curbing violence before it is learned | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edkristof.1.19249031.html | Nicholas D. Kristof: The bottom line | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01iht-gazprom.4.19039279.html | Gazprom shuts off gas links to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/01iht-gas.2.19026546.html | Gazprom cuts off gas for Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/health/01iht-02impact.19040718.html | Meteors may have caused global cooling, researchers say | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/opinion/01iht-edletters.html | Myths about Hoover; Agreeing with Qaddafi; Holding Iran accountable? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-01gaza.19022388.html | In dense Giza, civilians suffer | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/06/arts/06iht-idside3.1.19027645.html | 'Hitler's Private Library': Searching Hitler's books for the roots of the Third Reich | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-basket1.19029317.html | National Basketball Association: Roundup for Wednesday and Tuesday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-02iraqB.19037494.html | Iraq takes control of Green zone and Basra airport | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-GOLFER.1.19024894.html | A world champion at 6 fuels debate | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-02obitcnd.19027075.html | Helen Suzman, anti-apartheid leader, dies at 91 | False | By Celia W. Dugger and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01ubs.19022592.html | UBS sells its stake in Bank of China | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-obits.4.19038482.html | Helen Suzman, 'fearless' apartheid foe, is dead | False | By Alan Cowell and Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-09pakistan-FW.19255664.html | Militants launch brazen raid on Pakistani military camp | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/opinion/01iht-edkhouri.1.19029348.html | Arabia's troubling trends | False | By Rami G. Khouri | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01pell.19041564.html | Claiborne Pell, ex-senator, dies at 90 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01retail.19022213.html | Early data shows U.S. holiday sales fell 2.3% | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-11safrica.19250996.html | South African party, facing challenges, moves left | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-11hamas.19239665.html | A Giza war full of traps and trickery | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01exports.19021222.html | As trade slows, China rethinks its growth strategy | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01pay.19022613.html | Citigroup's top executives to forgo '08 bonuses | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/news/01iht-01oxan-EUCAP.19033629.html | EUROPEAN UNION: Divergent farm policies to strain CAP | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01iht-01hofmann.19023595.html | Paul Hofmann, author and foe of Nazis, dies at 96 | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-02thai.19024692.html | At least 59 die in Bangkok fire | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01briefsbillionaireibrf.19023653.html | Billionaire is accused of a second killing in Brazil | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/technology/01iht-music.4.19032321.html | Sale of CDs continue decline in 2008 | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/opinion/11iht-edcohen.1.19249028.html | Roger Cohen: Mideast dream team? Not quite | False | By Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/02/arts/02iht-peepfri.1.19025049.html | Robert Plant, Woody Harrelson, DMX | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-01kabul.19041046.html | For Afghans, a price for everything, and anything for a price | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/europe/11iht-09russia-FW.19255652.html | Helicopter crash kills 7 in Russia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/technology/01iht-01zune.19022372.html | A year ticks over, and Zunes get hiccups | False | By Jenna Wortham | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01iht-france.4.19040166.html | New Year's Eve car burnings rise sharply in France | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/asia/01iht-01pstan.19022242.html | Pakistani militants admit role in siege, official says | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/europe/01iht-01ice.19036777.html | Protesters force Iceland prime minister off the air | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/opinion/01iht-edkeilor.html | Paris a fine place to wait out the big belch | False | By Garrison Keillor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-09italy-FW.19255713.html | Italy turns down plan to tax immigrants | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/01iht-02gazprom.19024583.html | Gazprom cuts gas deliveries to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/01iht-views02.1.19024732.html | Rich countries could be biggest losers in downturn | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/opinion/01iht-edpeterson.1.19029357.html | A drop of cream, a good scream | False | By Valerie Peterson and Emmanuel Pierre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/americas/01iht-01resolutions.19021343.html | A resolution that may stick: Spending less in '09 | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/sports/11iht-golfsaf11.19258632.html | Final hole birdie takes Hansen to victory in Joburg Open | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/01iht-01bank.19021243.html | Austria weighs overseer for bank in Madoff case | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-09macedonia-FW.19255842.html | Former UN prisoner to run for Macedonia president | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/africa/01iht-01rafah.19021649.html | In Egyptian border town, commerce via tunnel halts | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/01iht-01student.19021180.html | Unspoken link between credit cards and U.S. colleges | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11iht-summit.1.19248027.html | Japanese leader in Seoul for summit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/africa/01iht-01iraq.19021136.html | Iraq to open more oil fields to bidding | False | By Campbell Robertson and Abeer Mohammed | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11iht-09firstdog-FW.19256347.html | Obamas narrow in on First Dog | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-11turkey.19250651.html | Turkish leader's criticism of Israel raises eyebrows | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-anc.4.19255742.html | South Africa's governing party leans to left as vote nears | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/world/europe/01iht-01brit.19023577.html | British defy court on Iraqi suspects | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/arts/01iht-31sali.19029674.html | Still paging Mr. Salinger | False | By Charles McGrath | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/01iht-exports.3.19030029.html | Rising desperation as China's exports drop | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-11tunnels.19248682.html | Fierce focus on tunnels, a lifeline for Gazans | False | By Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-02afghan.19025140.html | Taliban kill 20 Afghan police | False | By Taimoor Shah and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-views12.1.19248009.html | Quantitative easing: A therapy of last resort | False | By - Edward Hadas and Hugo Dixon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-global.2.19026608.html | A better 2009 for global investors? | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-gaza.4.19039062.html | Civilians suffer in densely populated Gaza | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/europe/01iht-russprison.1.19026918.html | Rare look at a Russian prison reveals contradictions | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-09belgrade-FW.19255729.html | Wanted posters go up for Bosnian war fugitive | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11iht-bulgaria.4.19256941.html | Russian gas cutoff angers chilly Bulgarians | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-SOCCER09.3.19033967.html | Rising stars ready to shine in 2009 | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/americas/01iht-01havana.19041323.html | Cuba marks revolution's anniversary | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-01greenzone.19022286.html | Green Zone reverts to Iraqi control | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11iht-iraq.3.19253809.html | Sunni dispute roils Iraqi Parliament | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-norkor.3.19028053.html | Analysts hopeful after North Korea address is placid | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-squeeze.1.19248161.html | Downturn tough on small businesses in U.S. | False | By Emily Fredrix and Ashley M. Heher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/africa/01iht-02mideastcnd.19026716.html | Israel pursues diplomacy but presses attacks on Hamas | False | By Isabel Kershner and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-dollar.1.19024468.html | Dollar and yen rallied in 2008 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/sports/01iht-01sandomir.19023570.html | Fans who can't get enough get more | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/technology/01iht-paper.1.19024308.html | Asian-American paper in U.S. to halt publication | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-exports.4.19035113.html | Rising desperation as China's exports drop | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/world/asia/01iht-border.1.19027004.html | China and Vietnam settle border dispute | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/11/americas/11iht-10chao.19247455.html | Departing secretary of labor fends off critics | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/11iht-ruble.4.19256499.html | Russia devalues ruble for 13th time in two months | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/opinion/01iht-edkristof.1.19029351.html | Nicholas D. Kristof: The evil behind the smiles | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-01 | https://www.nytimes.com/2009/01/01/business/worldbusiness/01iht-01madoff.19022485.html | Connecticut bank is drawn into Madoff scandal | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/01/nyregion/01POSTSCRIPT.html | Postscript | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/middleeast/02mideast.html | In a Broadening Offensive, Israel Steps Up Diplomacy | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/europe/02gazprom.html | Russia Cuts Off Gas Deliveries to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/asia/02afghan.html | Taliban Kill 20 Afghan Police | False | By Taimoor Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/africa/02suzman.html | Helen Suzman, Relentless Challenger of Apartheid System, Is Dead at 91 | False | By John F. Burns and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02cleanup.html | After the Big Party, the Big Cleanup | False | By Robert Stolarik | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/02spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02pop.html | Pop and Rock Listings | False | By Amanda Petrusich, Ben Sisario and Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/movies/02movies.html | Movie Listings | False | By Manohla Dargis, Jeannette Catsoulis, A.O. Scott, Stephen Holden, Rachel Saltz and Dave Kehr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/design/02art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02classical.html | Classical Listings | False | By Vivien Schweitzer, Anthony Tommasini and Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/dance/02dance.html | Dance Listings | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/theater/02theater.html | Theater Listings: Jan. 2-8 | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 2009-01-04 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04vinesli.html | More Trouble for Vintners | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/design/02voge.html | One Art Fair Is Canceled, but Others Vow to Proceed | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04lim.html | Screenwriting Drafts of History | False | By Dennis Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04objtect.html | Cozy With Comfort Food | False | By Christopher Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04dinect.html | Italian Fare, Unfussy and Well Made | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/middleeast/02iraq.html | Attacks Occur as Iraq Takes Control of Key Sites | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/ncaabasketball/02curry.html | Another Curry So Smooth He Slipped Through the Cracks | False | By Rainer Sabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/books/02book.html | Princess Leiaâ€šÃ„,Ã´s Wit Tames the Dark Side | False | By Charles McGrath | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04vinc.html | Real Life With, Er, Imagination | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/02kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/02expl.html | Home on the Corner of Boom and Bust | False | By John Strausbaugh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04objtewe.html | Welcoming the Lighter Side | False | By M.H. REED | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04dinewe.html | Revered French Classics as a Favorite Is Reborn | False | By Emily DeNitto | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/design/02shaw.html | Starting From Holbein, Then Taking Flight | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04gbitenj.html | Cheese, Please | False | By Kelly Feeney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04dinenj.html | Thai Dishes in an Unassuming Space | False | By Karla Cook | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04gaynj.html | Push for Gay Marriage Meets Election Concerns | False | By Caren Chesler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/science/02impact.html | Diamonds Linked to Quick Cooling Eons Ago | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/americas/02cuba.html | Cuba Marks Revolutionâ€šÃ„Ã´s Anniversary | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04Rpoets.html | Regionâ€šÃ„Ã´s Poets Convey a Sense of Place | False | By Tina Kelley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04poemsli.html | Selected Works by Long Island Poets | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/asia/02kabul.html | Bribes Corrode Afghansâ€šÃ„Ã´ Trust in Government | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/02bexpl.html | The Lowdown on Downtown | False | By John Strausbaugh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/books/02westlake.html | Donald E. Westlake, Mystery Writer, Is Dead at 75 | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/design/02gino.html | Widely Known for Obscurity | False | By Roberta Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02phil.html | Brew of Arias and Overtures, From Merry to Macabre | False | By James R. Oestreich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02divi.html | Reflecting on Peace in the Quiet Light of Song | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02rond.html | Puccini and Operetta? He Does It His Way | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/movies/02carg.html | Bad Soviet Memories Keep on Curdling | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/basketball/02knicks.html | Knicks Will Continue to Be Walshâ€šÃ„Ã´s Work in Progress in 2009 | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/television/04dave.html | Caution: The Story Line Is Slippery | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/hockey/02wrigley.html | Red Wings Dominate Blackhawks at Frigid Wrigley Field | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/movies/awardsseason/02bagg.html | Iâ€šÃ„Ã´m Trying to See All These Movies. You Want to Talk? Go Home! | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/television/02tess.html | When a Ride in the Woods Could Wreck a Girlâ€šÃ„Ã´s Life | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02knit.html | Out With the Knit, in With the Wine | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/design/02gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/movies/02finc.html | Journey of a Director, From Night Creature to Tender Time Traveler | False | By Dennis Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/movies/02arts-AFILMPROMOHI_BRF.html | A Film Promo Hits a Nerve | False | Compiled by Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/television/02arts-OPRAHGIVESTO_BRF.html | Oprah Gives to Atlanta School | False | Compiled by Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02arts-HAGGARDTOSIN_BRF.html | Haggard to Sing Smoke-Free | False | Compiled by Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/movies/02arts-MOVIESHOOTSB_BRF.html | Movie Shoots Become Scarce on the Streets of Los Angeles | False | Compiled by Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02arts-THEDEADCOMEB_BRF.html | The Dead Come Back, and So Do the Allmans | False | Compiled by Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/music/02arts-PRINCEPLANSA_BRF.html | Prince Plans a Hat Trick | False | Compiled by Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/theater/02arts-SPRINGAWAKEN_BRF.html | â€˜Spring Awakeningâ€™ Producers Join Broadwayâ€™s â€˜Hairâ€™ Revival | False | By Randy Kennedy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/design/02anti.html | Nautical Pack Rat and Sea Dog in Chief | False | By Wendy Moonan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/othersports/02racing.html | New York Unveils Steroid-Free Racing | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-01 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/asia/02shaolin.html | Town Asks Kung Fu Monks for Tourism Blessings | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/politics/02pell.html | Claiborne Pell, Patrician Senator Behind College Grant Program, Dies at 90 | False | By William H. Honan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/media/02adco.html | Going Straight to the Publisher for Ad Help | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02cars.html | Workers Ordered to Give Up City-Owned Cars | False | By Michael Barbaro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/02dairy.html | As Recession Deepens, So Does Milk Surplus | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/02aspen.html | Bomb Plot Interrupts New Yearâ€™s in Aspen | False | By Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/football/02ravens.html | Ravensâ€™ Turnaround Began Against Resurgent Dolphins | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/02madoff.html | Madoff Investorâ€™s Suicide Leaves Questions | False | By Alex Berenson and Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02disabled.html | Infirm Man Is Left in Bus on Icy Night in Brooklyn | False | By Christine Hauser and Mick Meenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/washington/02clinton.html | Clinton, Familiar With Pitfalls of Mideast Politics, May Face Early Test in Gaza | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/l02educ.html | Should a College Degree Be Essential? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02needliest.html | A Sponsor of Literary Readings Gets a Little Help With Living | False | By Andy Newman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04shorehamli.html | Planning the Fate of a Nuclear Plantâ€™s Land | False | By John Rather | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/media/02cable.html | Time Warner and Viacom Reach Agreement on Cable Shows | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04Rpayli.html | In Tough Times, Turning Down Raises | False | By Nate Schweber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/technology/02cell.html | When the Call of the Wild Is Nothing but the Phone in Your Pocket | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02fri2.html | The Woman the Mullahs Fear | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04artsli.html | A Protã©gã©â€™s Â©gã©â€™ Honors His Mentorâ€™s Legacy | False | By Karin Lipson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-04 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04dineli.html | A Menu That Travels to Greece and Turkey | False | By Joanne Starkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02parking.html | City Will Slash That Parking Fine, if You Ask | False | By Jo Craven McGinty and Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/asia/02briefs-VICTIMSOFNIG_BRF.html | Thailand: Victims of Nightclub Fire Include a Foreigner | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/europe/02briefs-POPEURGESPRO_BRF.html | The Vatican: Pope Urges â€˜Â‚Â¿Â³Profoundâ€˜Â‚Â¿Â³ Change of Vision | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04Rgen.html | Not Just a Place for Food, but for Bonding | False | By Sung J. Woo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02albany.html | Governor Says Heâ€˜Â‚Â´s Undecided on Senate Pick and Is Still Interviewing | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02plastic.html | Economy Blunts Koreaâ€˜Â‚Â´s Appetite for Plastic Surgery | False | By Martin Fackler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/football/02tickets.html | Cardinals and Vikings Try to Avoid Blackout | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/ncaafootball/02sugar.html | Non-B.C.S. Teams Push for Standing Invitation | False | By Ray Glier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02fri3.html | A False and Unfair Economy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/02views.html | Capital Question for Small Nations | False | By Martin Hutchinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/02death.html | Long Held in Capital Case, Man Sues to Get a Lawyer | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/media/02publicis.html | Citing Obamaâ€˜Â‚Â´s Win, European Ad Chief Is Hopeful | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02fri1.html | Is Ken Salazar Too Nice? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02watch.html | A Proud and Joyous Night for a Tradition Born in Hope | False | By Paul Vitello | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/02nevada.html | A Nevada Town Escapes the Slump, Thanks to Gold | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/02steel.html | Steel Industry, in Slump, Looks to Federal Stimulus | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02global.html | Worldwide, a Bad Year Only Got Worse | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/ncaafootball/02rose.html | Trojans Roll, With No Title to Show for It | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02yuan.html | Contradictions in China, and the Rise of a Billionaire Family | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/basketball/02nets.html | Netsâ€˜Â‚Â´ Formula for Mediocrity: Win on the Road, Lose at Home | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/technology/personaltech/02apps.html | Play Flute, Name a Tune (or Make a Call) | False | By Matt Richtel and Laura M. Holson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02bigcity.html | Memo to Caroline: Act Less Bouvier and More Triborough | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/football/02steelers.html | Roethlisbergerâ€˜Â‚Â´s Injury Highlights Nerve Center for Head Trauma | False | By Alan Schwarz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/02veterans.html | A Focus on Violence by Returning G.I.â€˜Â‚Â´s | False | By Lizette Alvarez and Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02brooks.html | The Sidney Awards | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/world/02corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/nyregion/02corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/arts/02corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/politics/02notebook.html | â€šÃ„Â³Hail to Chiefâ€šÃ„Â´ Ambience for President in Waiting | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/02sludge.html | Metal Levels Found High in Tributary After Spill | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02fri4.html | The City Boss Becomes the Country Boss | False | By Richard E. Benfield | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/us/02water.html | Signs of Another California Drought Year | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02krugman.html | Bigger Than Bush | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02ullman.html | My Secret Life | False | By Ellen Ullman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/opinion/02das.html | The Next World Order | False | By Gurcharan Das | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/sports/02iht-BIKE09.1.19048990.html | The most promising cyclist of 2009? Tough call | False | By Samuel Abt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/12iht-12oil.19273308.html | Crude slips below $40 a barrel amid fears on economy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edclinton.1.19053204.html | Keep the promise | False | By William Jefferson Clinton and Philippe Douste-Blazy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02plastic.19044245.html | Korea's plastic surgery fad falls under budget knife | False | By Martin Fackler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/asia/12iht-ferry.1.19276304.html | Hundreds lost at sea in Indonesia | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02milk.19056592.html | Chinese police detain father of child sickened by tainted milk | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/realestate/02iht-rebeit.html | Posh Israeli suburb grows out of a farming co-op | False | By Jessica Steinberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/sports/12iht-golfmercedes12.19283288.html | Mercedes-Benz Championship Scores | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-12inaug.19271189.html | Hail to the faux chief we have chosen as rehearsal stand-in | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/03/arts/03iht-chess3.1.19048782.html | Dylan Loeb McClain: Chess | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/asia/12iht-seoul.1.19276012.html | Seoul and Japan come together on economic crisis | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12iht-12climber.19263885.html | 2 Britons die during peak ascent in the Alps | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edwidmer.1.19281930.html | Tocqueville on the Bush years | False | By Ted Widmer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edlet.html | Israel and its enemies | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-gitmo.4.19057172.html | Australia and Britain signal reluctance to take Guantâ´sÃ´namo prisoners | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02yuan.19044888.html | Contradictions in China, and the rise of a family | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio... Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/europe/02iht-02briefsmanarrestedibrf.19045432.html | Man arrested for mall shooting in Denmark | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-christie.4.19293616.html | Christie's announces 'significant' job cuts | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02won.19043240.html | South Korean exports drop 17.4% | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12iht-gazprom.3.19285629.html | Russia pledges to restore gas flows, EU says | False | By David Jolly and Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02cable.19043761.html | Time Warner and Viacom reach agreement on cable shows | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-gitmo.3.19054883.html | Australia unlikely to take U.S. detainees | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02dairy.19043248.html | As recession deepens, so does milk surplus | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-obits.1.19048645.html | Claiborne Pell, former U.S. senator, dies at 90 | False | By William H. Honan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edbrooks.1.19053198.html | David Brooks: The best journalism of 2008 | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-gitmo.1.19051730.html | Australia unlikely to take U.S. detainees | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edullman.1.19053225.html | My secret life | False | By Ellen Ullman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edorfman.1.19281927.html | Your iPod, my Polaroid | False | By Elsa Dorfman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-vets.1.19051718.html | Army studies possible link between combat duty and homicides | False | By Lizette Alvarez and Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12iht-obits.4.19292415.html | Claude Berri, an institution in French cinema for half a century, dies at 74 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02pell.19044091.html | Claiborne Pell, ex-senator, dies at 90 | False | By William H. Honan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-03lanka.19053695.html | Sri Lanka says its troops capture rebel capital | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/sports/02iht-02tennis.19056159.html | Murray beats Federer in Abu Dhabi | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/news/02iht-02oxan-cuba.19054109.html | CUBA: Disillusionment and austerity mark anniversary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-madoff.4.19057283.html | Suicide by Madoff investor only adds to mysteries | False | By Alex Berenson and Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-deal13.1.19273028.html | South Korean banks plan big issue of bonds | False | By Kim Yeon-hee and Umesh Desai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-egypt.4.19057164.html | Egyptians blame Hamas, yet are angry at Cairo as well | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-inside13.1.19271764.html | Natural gas dispute puts pressure on Europe | False | By Paul Taylor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/03/arts/03iht-idbriefs3B.19053425.html | Amá'sÂ©lie Nothomb's "Tokyo Fiancá'sÂ©e" | False | By Sarah Fay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/europe/02iht-02briefspopeurgesprobrf.19045525.html | Pope urges 'profound' change of vision | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/business/12iht-12bis.19282626.html | Central bankers expect global recovery in 2010 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/03/arts/03iht-peepsat.1.19048648.html | Isabelle Huppert, Prince, Grateful Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02smarkets.19055409.html | Wall Street starts year with a surge | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/news/12iht-12oxan-BUBBLES.19283763.html | INTERNATIONAL: Credit bubbles | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-outsource.4.19294168.html | At Satyam, a new board starts to pick up the pieces | False | By Heather Timmons and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-letter.1.19047575.html | Holocaust facts and fictions | False | By Richard Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edjudson.1.19053213.html | Reflections on an oyster | False | By Olivia Judson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-econ.3.19055564.html | Manufacturing data from major economies prove grim | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-letter.3.19054246.html | Holocaust facts and fictions | False | By Richard Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-fed.1.19272755.html | Federal Reserve Bank of New York discusses its next president | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12lgdisplay.19269105.html | LG Display signs 5-year deal to supply LCD panels to Apple | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-lanka.3.19055254.html | Sri Lanka claims capture of rebel capital | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/technology/12iht-12google.19266052.html | For inauguration, Google plans a party to cross party lines | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12cbs.19268518.html | CBS pumps up TV.com to create a destination | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-profile.1.19051697.html | Chinese chef gets top Michelin ranking | False | By Joyce Hor-Chung Lau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02markets.19047565.html | Asian shares start new year on positive note | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-12fda.19263303.html | FDA is lax on oversight during trials, inquiry finds | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edhistory.1.19281912.html | Who owns White House history? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/sports/12iht-soclatesun12.19291984.html | Roundup for late Sunday European Leagues games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-bush.3.19287010.html | Bush says farewell to White House press corps | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-12iraq.19283981.html | Bombings in Iraq as Biden arrives | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/technology/12iht-12blackberry.19265786.html | The high security risk attached to Obama's belt | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-yuan.1.19047904.html | A Chinese family's hard path to riches | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02cuba.19044095.html | Cuba marks revolution's anniversary | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02ukthrift.19050541.html | U.K. lender won't pass on further rate cuts to many borrowers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-12mideast2.19284302.html | Israeli troops push into Gaza City | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/asia/12iht-beijing.1.19277148.html | Former Carter adviser calls for a 'G-2' between U.S. and China | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-02water.19046160.html | Signs of another California drought year | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-immig.1.19275191.html | U.S. prosecutors' emphasis on immigration crimes saps morale | False | By Solomon Moore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edkrugman.1.19053216.html | Paul Krugman: Bigger than Bush | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-memo.1.19274972.html | Obama shapes conversation on economy | False | By Adam Nagourney and Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-church.1.19048674.html | Obama gives New Year's tradition at black churches added resonance | False | By Paul Vitello | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-delays.1.19295203.html | Consumer advocates in U.S. take on flight delays | False | By Susan Stellin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-somalia.4.19292402.html | Somali officials squabble over how to select next president | False | By Jeffrey Gettleman and Mohammed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/sports/02iht-PRIX09.1.19049345.html | Formula One turning to younger drivers | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-iraq.1.19057128.html | Suicide bomber kills 24 Iraqi tribal leaders at house of Sunni sheik | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edlet.1.19281921.html | War in Gaza; Photography's failures | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-mideast.4.19057672.html | Israel allows some foreigners to leave Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/health/02iht-02impact.19057707.html | Diamonds linked to quick cooling eons ago | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-views13.1.19273782.html | A turnaround for GM looks out of reach | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-views13.4.19293899.html | Alitalia soars, but the Italian taxpayer bears much of the cost | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-plastic.1.19049082.html | In South Korea, cosmetic surgery falters with economy | False | By Martin Fackler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/europe/02gazprom.19044537.html | Russia cuts off gas deliveries to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12russia.19263923.html | Russian officials among 7 killed in copter crash | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02veterans.19045733.html | A focus on violence by U.S. soldiers back from war | False | By Lizette Alvarez and Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/sports/02iht-college.1.19048066.html | USC says it belongs with elite | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-03iraq.19054336.html | Suicide bomber kills 24 in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-indo.1.19050346.html | Successfully fighting terrorists, but not their ideology | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-02mideast-passcnd.19048780.html | As bombing continues, Israel allows some foreigners to leave Gaza | False | By Isabel Kershner and Taghreed El Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-rwe.4.19291489.html | RWE to buy Dutch utility for â‚¬9 billion | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02stox.19049085.html | European shares follow Asia higher | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-ediran.1.19053207.html | The woman the Iranian mullahs fear | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/12iht-12ukjobs.19265406.html | Brown to pledge $760 million to help stem joblessness | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-wbski.4.19056700.html | Alpine resorts fear a weak ski season | False | By Nelson D. Schwartz and Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/technology/12iht-cell.4.19294699.html | U.S. group seeks to ban cellphones behind the wheel | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edchrysler.1.19053201.html | Chrysler's flimsy claim to a government bailout | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-obits.19056713.html | Claiborne Pell, former U.S. senator, dies at 90 | False | By William H. Honan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-03rice.19056434.html | Rice vows to work for cease-fire | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/asia/12iht-philharmonic.3.19281062.html | New York Philharmonic to visit Vietnam | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-clinton.1.19048620.html | Clinton walks tightrope on Middle East politics | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/travel/12iht-11phuket.19267992.html | The rebirth of Phuket | False | By Gregory Dicum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/europe/02iht-02car.19057683.html | A rare find: Bugatti could fetch Â¬Â£3 million at auction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/03/arts/03iht-shearer.1.19048623.html | When talking heads are caught in scenes of silence | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02nevada.19045745.html | A Nevada town escapes financial woes, thanks to gold | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edfriedman.1.19281909.html | Thomas L. Friedman: Tax cuts for teachers | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-toyota.1.19271875.html | Toyota zips ahead with electric hybrid | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/europe/02iht-03obese.19056655.html | Britain to consider regulations to fight obesity | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-alitalia.4.19295313.html | Alitalia sells 25% stake to Air France-KLM | False | By Caroline Brothers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-lanka.1.19050712.html | Sri Lanka claims capture of rebel capital | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-wbski.1.19047584.html | Alpine resorts fear a weak ski season | False | By Nelson D. Schwartz and Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-briefspartyseeksdebrf.19045700.html | Party seeks delay in Ghana runoff voting | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/asia/12iht-beijing.3.19283773.html | Former Carter adviser calls for a 'G-2' between U.S. and China | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-econ.1.19049560.html | Manufacturing data from major economies prove grim | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/arts/02iht-02bagg.19048667.html | I'm trying to see all these movies. You want to talk? Go home! | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/technology/02iht-02apps.19045808.html | Play a flute, fling a monkey? Makes phone calls, too | False | By Matt Richtel and Laura M. Holson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edkrugman.1.19281918.html | Paul Krugman: Ideas for Obama | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-12inquire.19265701.html | Obama signals his reluctance to investigate Bush programs | False | By David Johnston and Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-rating.4.19286512.html | S&P; faces inquiry from EU | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-12SAFRICA.19272188.html | South African court rules against ANC leader | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/02iht-02chiecon.19047019.html | CLSA survey finds Chinese manufacturers cut output at record pace | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-corrupt.1.19050534.html | Afghan corruption: Everything for sale | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12rwe.19279516.html | RWE buys Dutch utility in â€šÃ‡Â^9.3 billion deal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12markets.19267058.html | Asian stocks drop after U.S. jobs report | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02steel.19044595.html | Steel industry, in a slump, looks to U.S. stimulus | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/europe/02iht-adopt.1.19048677.html | Adoptions examined after Russian boy dies | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12iht-france.4.19293171.html | Firebombs thrown at synagogue near Paris | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-12mideast_cnd.19279316.html | Israel scales back air strikes, but fighting still rages in Gaza | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/technology/12iht-12youtube.19268471.html | YouTube teams with U.S. Congress to show lawmakers at work | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-02suzman.19045296.html | Helen Suzman, anti-apartheid leader, dies at 91 | False | By John F. Burns and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-02gitmo-cnd.19048724.html | Australia to rebuff U.S. on Guantã^šÃ^namo detainees | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-equity.1.19274337.html | Investors in Asia worrying about fraud | False | By Michael Flaherty and George Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-somalia.4.19057131.html | Ethiopian Army begins pullout from Somalian capital | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/sports/02iht-flacco.1.19048656.html | Rookie quarterback leads Ravens into playoffs | False | By Adam Kilgore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-col13.1.19272280.html | 'Frightful' bank results foreseen | False | By Jonathan Stempel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02medici.19052937.html | Austria regulator assumes control of Bank Medici | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/03india.19056635.html | Indian minister criticizes Pakistan's efforts to fight terrorists | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-iraq.3.19055346.html | Suicide bomber kills at least 24 Iraqi tribal leaders | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02death.19045772.html | Long held in capital case, man sues to get a lawyer | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-bank.4.19053907.html | Austria regulator assumes control of Bank Medici | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/news/02iht-cx0201.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-nevada.1.19051715.html | Gold insulates Nevada town from global slump | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12iht-bulgaria.1.19272085.html | Bulgaria, a Russian ally, is left cold and angry | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-12yemen.19263949.html | Yemen releases former bin Laden driver from jail | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-edwidmer.3.19285859.html | Tocqueville on the Bush years | False | By Ted Widmer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-03pstan.19055797.html | Pakistan briefly reopens U.S. supply line | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/03/arts/03iht-idbrief3A.19053210.html | Alaa Al Aswany's 'Chicago' | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/03/arts/03iht-idlede3.1.19054079.html | 'Somebody': Admiring Brando, even at his worst | False | By Jeremy McCarter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-dogs.1.19276355.html | Obama's closing in on who will be appointed First Dog | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/opinion/12iht-ednors.1.19281924.html | America's interests and Bill Clinton's donors | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/asia/02iht-02shaolin.19044301.html | Chinese town asks Shaolin monks for tourism blessings | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12schapiro.19264005.html | SEC choice is sued over a merger of regulators | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/02iht-02madoff.19043766.html | Madoff investor's suicide leaves questions | False | By Alex Berenson and Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-deal.4.19282177.html | Investors in Asia worrying about fraud | False | By Michael Flaherty and George Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/americas/12iht-12regulate.19263290.html | U.S. Democrats look for ways to undo late Bush-era rules by agencies | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02clinton.19044136.html | Clinton may face early test in Giza | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/europe/12iht-12molotovFW.19273137.html | Molotov cocktails hurled at Paris synagogue | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/sports/02iht-hockey.1.19048153.html | It's great outdoors for the NHL | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/opinion/02iht-edyoung.1.19053231.html | A brewing storm | False | By Cathy Young | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-02mideast.19043772.html | Israel pursues diplomacy but presses attacks | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-13marketsCLOSE.19296948.html | U.S. markets down sharply as earnings season begins | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/sports/12iht-CRICKET.1.19273791.html | From out of nowhere, an Australian star is born | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/americas/02iht-02aspen.19045760.html | Bomb plot interrupts New Year's in Aspen | False | By Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/technology/12iht-global.1.19291495.html | GlobalPost tries to fill news gap | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/12/world/africa/12iht-12safrica.19281135.html | Zuma faces charges after ruling | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/world/africa/02iht-02somalia.19054235.html | Ethiopian troops begin pulling out of Somalia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-02 | https://www.nytimes.com/2009/01/02/business/worldbusiness/02iht-02gecon.19045962.html | Singapore cuts 2009 GDP outlook | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/ncaafootball/02orange.html | Virginia Tech Prevails in a Lackluster Show | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/othersports/02sportsbriefs-SECONDEGYPT1_BRF.html | Second Egyptian Reaches No. 1 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/02/sports/football/02sportsbriefs-RAVENSCOACHD_BRF.html | Ravens Coach Draws More Interest | False | By NYT | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/middleeast/03mideast.html | Escalation Feared as Israel, Continuing Bombing, Lets Foreigners Leave Gaza | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/worldbusiness/03yuan.html | Manufacturing Reports Show Depth of Global Downturn | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-03 | https://www.nytimes.com/2009/01/03/business/worldbusiness/03bank.html | Austria Picks Overseer for Bank in Madoff Case | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04banff.html | Canadaâ€šÃ„ï¿½s Quiet Star | False | By Matt Gross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04surface.html | What Mexico Once Was | False | By Nancy Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04checkin.html | Hotel Review: Donovan House in Washington, D.C. | False | By Danielle Pergament | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/asia/03lanka.html | Sri Lanka Says Troops Captured Rebel Center | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04globespotters.html | Paris Goes on Sale | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/middleeast/03iraq.html | Suicide Attack Kills 24 at Iraqi Tribal Gathering | False | By Timothy Williams and Riyadh Mohammed | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Cohen-t.html | Rough Crossing | False | By Leah Hager Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Kirsch-t.html | America, â€šÃ„Ã²Amerikaâ€šÃ„Ã´ | False | By Adam Kirsch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Keepnews-t.html | A Love Supreme | False | By Peter Keepnews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/economy/03econ.html | Some Forecasters See a Fast Economic Recovery | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/prac.html | Stuck in Paradise, Needing Medical Help | False | By Mary Billard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Browning-t.html | Womanâ€šÃ„Ã´s Estate | False | By Dominique Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Schillinger-t.html | All American | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04COMbluepets.html | Travel With a Pet and Earn Points | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/COMtrain.html | High-Speed Trains Cut Travel Time in Italy | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/McCarter-t.html | Method and Madness | False | Reviewed by Jeremy McCarter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04COMosprey.html | A Colorado Resort Gets a Makeover | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04colct.html | â€šÃ„Â²Lady D.U.I.â€šÃ„Â´ Comes to Her Own Defense | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04artsct.html | Celebrating a Decade of Nurturing Artists on the Verge | False | By Susan Hodara | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/asia/03pstan.html | Pakistan Briefly Reopens Key NATO Supply Route | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Mishan-t.html | Out of Egypt | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04heads.html | A Budding Revival in the Land of Obamaâ€šÃ„Â´s Roots | False | By Jonathan Vatner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04readers.html | Readersâ€šÃ„Â´ Picks: Airport Restaurants | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04foraging.html | Moscow: Valenki Boots | False | By Joshua Yaffa | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04risk-t.html | Risk Mismanagement | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04reviewct.html | A Show Goes Heavy on a Traditional Medium Yet Feels Fresh | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/03markets.html | Stocks Rally to Start Year; Will January Be an Omen? | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Heilbrunn-t.html | The Reader | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03collins.html | The Year-End Quiz | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04bird-t.html | Andrew Bird Discovers His Inner Operatic Folkie | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Fay-t.html | East Meets West, East Loses West | False | By Sarah Fay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Mishra-t.html | Donâ€šÃ„Â´t Start the Revolution Without Me | False | By Pankaj Mishra | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Boot-t.html | The Monstrous Anger of the Guns | False | By Max Boot | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Sciolino-t.html | Reading Mom and Dad in Tehran | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04lives-t.html | Forbidden Nonfruit | False | By Joshua Yaffa | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 2009-01-04 | https://www.nytimes.com/2009/01/04/automobiles/autoreviews/04AUTO.html | High-End Nest for Pampered Empty Nesters | False | By Christopher Jensen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/africa/03somalia.html | Ethiopian Army Begins Leaving Mogadishu | False | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/automobiles/collectibles/04EGO.html | Heâ€šÃ„Â´s in It for the Long Run | False | By Richard S. Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04food-t-001.html | Tangerine Sherbet | False | By Pete Wells | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Ervin-t.html | Water Damage | False | By Andrew Ervin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/automobiles/04MONRONEY.html | The Senator Behind the Window Sticker | False | By Robert Peele | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/automobiles/04DEALER.html | Left in Limbo as Dealers Fail | False | By Christopher Jensen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/automobiles/04COAL.html | Coal in Your Stocking? Fuel Up the Cadillac! | False | By Rex Roy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04mort.html | An Erratic Year for Mortgage Rates | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/food-t-000.html | Orange Genius | False | By Pete Wells | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04FoodSeries.html | A New Way to Look at Food Writing | False | By The Editors | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04DATEBook.html | Datebook: New York, London and Chicago | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04letters.html | Letters: Mr. Obamaâ€šÃ„Ã¢s Neighborhood | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04poemswe.html | Selected Works by Westchester Poets | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04TCXN-ART-001.html | Correction: 36 Hours in Ho Chi Minh City | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/travel/04TCXN-ART-002.html | Corrections: In Lech, Queens and Princes Are Just Skiers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04wwln-ethicist-t.html | Mixers, of Sorts | False | By Randy Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/reviewEdChoice-t.html | Editorsâ€šÃ„Ã¢ Choice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04livi.html | When the Town Line Is the State Line | False | By Elsa Brenner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04wwln-medium-t.html | We Interrupt This Program | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/football/03chargers.html | Two Indomitable Quarterbacks Square Off | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/music/04tomm.html | Toward a Leaner, Bolder City Opera | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04priestwe.html | Priest to Immigrants Stands Accused | False | By Diana Marszalek | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/reviewLetters-t-HERESYPART1_LETTERS.html | Heresy, Part 1 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/reviewLetters-t-HERESYPART2_LETTERS.html | Heresy, Part 2 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/04almail-MAKINGOFDEFI_LETTERS.html | Making of â€šÃ„Ã¹Defianceâ€šÃ„Ã´: Rethinking Jewish Victims | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/reviewLetters-t-NOTACULT_LETTERS.html | â€šÃ„Ã¹Not a Cultâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/04almail-ANDASJINGLES_LETTERS.html | Music and Marketing: ... And as Jingles | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/04almail-MUSICANDMARK_LETTERS.html | Music and Marketing: Songs as Commodities ... | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/04alscorr.html | Correction: Songs From the Heart of a Marketing Plan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/your-money/paying-for-college/03money.html | Saving for College Amid the Financial Turmoil | False | By Ron Lieber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04recxn.html | Correction: Still an Eye-Popper After All These Years | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04post.html | A Cleaner Way to Keep the City Running | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/crosswords/bridge/03card.html | What to Bid Next? That Depends on the Game Youâ€šÃ„Ã´re Playing | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04hunt.html | Apartment Hunters Chart New Territory | False | By Joyce Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/music/04orlo.html | School-Age D.J.â€šÃ„Ã´s, Old-School Style | False | By Piotr Orlov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/03washington.html | Inauguration Is Family Affair for Residents of the Capital | False | By Ian Urbina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04habi.html | After All Those Brownstones, a Blank Canvas | False | By Dan Shaw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04zone.html | All the Homeâ€šÃ„Ã´s a Stage | False | By Lisa Prevost | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04scape.html | Midtown High-Rise, Flight Plans Included | False | By Christopher Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04cov.html | The Come-Hither Lobby | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04deal1.html | Someone Still Has Money | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/04deal2.html | Signs of a Silver Lining | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04atlanticnj.html | All That Glitters, Not Quite Golden | False | By Caren Chesler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/football/03falcons.html | Falcons Give Turner a Chance, and He Returns the Favor | False | By Mike Tierney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04colwe.html | Suddenly, Thereâ€šÃ„Ã´s a Celebrity Next Door | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04seegerwe.html | Pete Seeger, Still Singing His Message at 89 | False | By Phillip Lutz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04Rhome.html | Lord of the Jungle, and the Chain Saw | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04compostwe.html | Exporting Leaves, Importing Compost | False | By Abby Gruen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04vanderbiltli.html | Vanderbilt Museum Is Fighting for Its Life | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/long-island/04schoolli.html | Making Sense of School Consolidation | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/basketball/03marbury.html | A Potential Chemistry Experiment in Boston | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04colnj.html | Schoolâ€šÃ„Ã´s Supporters Fight a Rising Tide | False | By Kevin Coyne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04artsnj.html | Seeing the Beauty in 5,000 Bugs on the Wall | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04dinner.html | The Pleasure of His Company | False | By Julie Bosman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04commuter.html | Living Apart for the Paycheck | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/design/04kenn.html | Photographs Worth a Double Take | False | By Randy Kennedy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04absinthe.html | Care for an Absinthe? Ptooey! | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/stycxn.html | Correction: Change We Could Live With | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04pulse.html | Beauty Careâ€šÃ„Ã´s Swiss Army Knives | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04Nite.html | The Socializr | False | By Gregory Dicum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/television/04mart.html | â€šÃ„²SNLâ€šÃ„´ Newbies Ride the Learning Curve | False | By Ned Martel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/television/03game.html | Humiliation for Sale, at New Low Prices | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04flunj.html | Law on Flu Vaccinations May Be Tested | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04troopersct.html | Troopers File Suit Against Attorney General | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04hivct.html | Hospitals Picked to Offer Patients Free H.I.V. Tests | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/connecticut/04cherryct.html | Waiting for the Ax to Fall | False | By Wendy Carlson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04love.html | Facing My Obsession, in the Flesh | False | By Benoit Denizet-Lewis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-02 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04social.html | Gumshoe Alert | False | By Philip Galanes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04shake.html | Hereâ€šÃ„Ã´s to Your Health | False | By Jonathan Miles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/television/03soul.html | A New PBS Special Revisits the Stax/Volt Revueâ€šÃ„Ã´s 1967 European Tour | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/03collect.html | Credit Card Companies Willing to Deal Over Debt | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/awardsseason/04itzk.html | A Method Performance, All Right | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/books/03gewen.html | The Man Who Discovered Oxygen (Maybe) and Gave the World Soda Water | False | By Barry Gewen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/design/03chan.html | The Art of Cooking, and Vice Versa | False | By Holland Cotter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/dance/03cost.html | A Stitch Here, a Dye Job There and a Little Creative Guessing | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/washington/03stem.html | Democrats Debate Methods to End Stem Cell Ban | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/movies/03arts-WHICHISBETTE_BRF.html | Warner and Fox Debate: Which Is Better? | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/middleeast/03egypt.html | Egypt Pressed on Gaza From Without and Within | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/design/03arts-VALUABLEARTW_BRF.html | Valuable Artworks Stolen in Berlin | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/television/03arts-COMEDIANSKIN_BRF.html | Comedianâ€šÃ„Ã´s Kinsman Pleads Not Guilty to Embezzlement | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/your-money/03shortcuts.html | Coping Skills and Horrible Imaginings | False | By Alina Tugend | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/dance/03arts-CANADIANDANC_BRF.html | Canadian Dance Troupe Struggles to Stay Afloat | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/television/03arts-CBSSTARTS200_BRF.html | CBS Starts 2009 in First Place | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/asia/03afghan.html | Taking a Break From War With a Game Anything but Gentle | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/movies/03arts-TARANTINOSET_BRF.html | Tarantino Sets His Sights on Nazis and Spell-Checkers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/design/03arts-MUSEUMDIRECT_BRF.html | Museum Director Is Briton of the Year | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/your-money/stocks-and-bonds/03values.html | Looking Ahead for Good Investment Opportunities | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/movies/03fabr.html | Make â€šÃ„Â'em Laugh, and Love Classics | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07wine.html | Roll Out the Barrel, Open Your Wallet | False | By Eric Asimov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/asia/03chef.html | A Chinese Chefâ€šÃ„Â's Long, Diverted Path to 3 Stars | False | By Joyce Lau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/04sbox.html | Out of State, Adapted From Rouge Tomate | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07pair.html | Pairings | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/03muslims.html | 9 Muslims Are Pulled From Plane and Denied Re-entry; Airline Apologizes Next Day | False | By Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/design/03levey.html | Sir Michael Levey, 81, Art Historian, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07wlis.html | Tasting Report: Sip, Donâ€šÃ„Â't Quaff | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/politics/03Reunion.html | On Campus, Obama and Memories | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/politics/03colorado.html | Denver Schools Chief in Line to Complete Senatorâ€šÃ„Â's Term | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04lett.html | A Book for All Ages, and Echoes of O. Henry | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04rock.html | Jack Frost Nipping at Your Surfboard | False | By David J. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04BAGLEY.html | Sarah Bagley, Jadrien Steele | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04VOWS.html | Rochelle Lichtman and David Deckelbaum | False | By Devan Sipher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04shaw.html | Katherine Shaw, Lawrence Schack | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04schwartz.html | Tamar Schwartz, David Wise | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04DiQUOLLO.html | Caroline DiQuollo, Geoffrey Weinstein | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaafootball/03fiesta.html | Longhorns Hope to Further Muddy the National-Title Picture | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04nelson.html | Amanda Nelson, Charles Wells | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04DEFALCO.html | Michele DeFalco, Michael Werner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04MORRIS.html | Sarah Holmes, John Morris Jr. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04SMITH.html | Laura Smith, Thomas Winner Jr. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04martin.html | Laurel Martin-Harris, Myles Nye | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04fyi.html | Untrimming the Tree | False | By Michael Pollak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/ncaafootball/03randle.html | Rueben Randle, Prospect at Receiver, Has Open Future | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/europe/03briefs-UKRAINEACCUS_BRF.html | Russia: Ukraine Accused of Seizing Fuel | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/africa/03briefs-ALBINOBOYKILL_BRF.html | Burundi: Albino Boy Killed for Parts | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/washington/03enviro.html | In Obamaâ€šÃ‚Â´s Team, Two Camps on Climate | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/thecity/04wine.html | An Italian Red, a Juicy Price | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/americas/03briefs-CHARGEINAFGH_BRF.html | Canada: Charge in Afghan Death | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04rest.html | Here Come the Stars | False | By Kris Ensminger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/asia/03briefs-DISSIDENTSAI_BRF.html | China: Dissident Said to Be Held for Trial | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04leicht.html | Kathleen Leicht, Peter Matsoukas | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04Jenkins.html | Lauren Jenkins and Richard Chung | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04KOVACIC.html | Jerald Kovacic and Daniel Kiser | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/ncaabasketball/03rutgers.html | Rutgers Womenâ€šÃ‚Â´s Basketball Resumes Rivalry With Tennessee | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04Teitelman.html | Jaime Teitelman, Howard Wachtel | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/03interview.html | Drugstores, Too, Feel Recession Pain | False | By Amy Zipkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04IMBESI.html | Dena Imbesi and Edward Faccio | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/fashion/weddings/04vallye.html | Irene Vallye, Quinn Martin Jr. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/media/03marketing.html | Desperate Retailers Try Frantic Discounts and Giveaways | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/world/middleeast/03preacher.html | Preaching Moderate Islam and Becoming a TV Star | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03neediest.html | Construction Is Just a Job, but Being a Mom? That Work Is Important | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/othersports/03olympics.html | A Skierâ€šÃ‚Â´s Singular Pursuit | False | By Inge Scheve | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/politics/03illinois.html | Illinois Lawmakers Look to Vote on Impeachment | False | By Monica Davey and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/football/03tickets.html | Arizona Cardinals Finally Sell Out Home Playoff Game | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/washington/03scotus.html | Early Test of Obama View on Power Over Detainees | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/business/03madoff.html | Madoff Trustee Seeks Wide Power to Subpoena | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/education/03cram.html | The Big Cram for Hunter High School | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04mora.html | Apartment Lost, Home Found | False | By Ed Morales | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/basketball/03araton.html | Ever a Critic, Barkley Is Lacking in Credibility | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04bell.html | Home, Sweet, Elusive Home | False | By Thomas Beller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03bar.html | Web Site Points the Way to Where Drinks Are on the House | False | By Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03albany.html | Governors Seek $1 Trillion in Federal Aid Over 2 Years | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/ncaafootball/03bcs.html | Hype Begins to Swirl Around B.C.S. Title Game | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03metjournal.html | A Block That Wanted Development Has to Wait | False | By Christine Haughney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04elli.html | In Queens: A Melting Pot, and a Closed Book | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04make.html | The United Nations of Queens | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04echa.html | Good Tidings From E-Charity | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04elev.html | On the Rooftop, Mystery Huts | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03sat1.html | Mr. Bush's Health Care Legacy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/thecity/04cran.html | Along the Block Where Time Stands Still | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03herbert.html | The Devil Lurks | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03rangel.html | Rangel Pushed for a Donation; Insurer Pushed for a Tax Cut | False | By David Kocieniewski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/football/03jets.html | Two Jets Assistants Interview for Top Job | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03sat4.html | Many Hands for Difficult Work | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03sidekick.html | Man of Contradictions, Accused in a Scheme | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/basketball/03nets.html | Every Second Is Important With Carter in the Game | False | By Mark Viera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03corrections-02-002.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03caroline.html | Gauging Risk to Paterson in Defying Conventional Wisdom | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03corrections-02-001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/magazine/03corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03sat2.html | Iâ€šÃ„Â'll Have to Call My Lawyer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03sat3.html | Shortchanging Voters | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/103gas.html | Debating the Wisdom of a Gas Tax | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/103mideast.html | The Plight of the Israelis, or Palestinians, or Both | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/opinion/03holstein.html | G.M.â€šÃ„Â's Secret Success | False | By WILLIAM J. HOLSTEIN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/sports/basketball/03knicks.html | The Knicks Have Another Night Theyâ€šÃ„Â'd Prefer to Forget | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/magazine/03corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/03list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/arts/dance/03nagrin.html | Daniel Nagrin Dies at 91; Modern Dancer and Choreographer | False | By Jennifer Dunning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/technology/13iht-fcc.4.19325525.html | Obama to name Genachowski FCC chief | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-14econ.19317103.html | U.S. trade deficit narrows as oil and Chinese imports drop | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-military.1.19310206.html | Top officer urges limit on mission of U.S. military | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/technology/13iht-14yahoo.19334628.html | Yahoo picks former AutoDesk chief to succeed Yang | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13judge.19302703.html | Calm judicial eye in storm over bail | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-ediran.1.19316641.html | No delusion of bombing Iran | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-14citi-update.19334510.html | Citigroup said to consider plan to split in two | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/europe/13iht-russia.4.19329745.html | Opposition in furor over energy deal with Russia | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/asia/13iht-lanka.1.19312620.html | Journalist in Sri Lanka accuses government from the grave | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13iraq.19301249.html | Bombings in Iraq as Biden arrives | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/arts/03iht-cityopera.1.19048642.html | Rooting for a people's opera, against the odds | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-won.1.19317048.html | Ssangyong halts production at its plants | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-sorkin.1.19307772.html | Madoff case shows justice for super-rich | False | By DealBook | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/health/13iht-13glob.19302237.html | Eradication goal for measles is unlikely, report says | False | By Donald G. Mcneil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13bush.19301861.html | Mistakes, I've made a few, Bush tells reporters | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/americas/13iht-band.4.19324342.html | Marching band from Georgia realizes its dream | False | By Janie Lorber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/news/13oxan-REMIT.19318768.html | INTERNATIONAL: Remittance outlook | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/americas/13iht-13blago.19304145.html | Uneasy times for Blagojevich and his colleagues in Illinois | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/americas/13iht-13kerry.19315128.html | Kerry, after setbacks, aims to make a mark as a Senate chairman | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-deal.4.19329439.html | After sale of Essent, Nuon is on the block | False | By Catherine Hornby and Quentin Webb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13mideast.19300403.html | Hamas defiant as Israel pushes into Gaza City | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-mideast.1.19317033.html | Israeli troops push toward Gaza City center | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-14barclays.19333174.html | Barclays to cut 2,100 jobs, mostly in 2 units | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/arts/13iht-13amat.19308166.html | Shock greets move to close New York's Amato opera in May | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/americas/13iht-13plane.19325204.html | Pilot fakes distress and flees before crash | False | By Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/03/arts/03iht-flik3.1.19048299.html | Of time's passage and a child who grows from a man | False | Reviewed by A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13trade.19315540.html | U.S. trade deficit drops to 5-year low | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/asia/13iht-13piracyFW.19309775.html | Somali pirates free Japanese carrier and 21 crew | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13somalia.19314442.html | Ethiopia hands over security duties in Somalia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/technology/13iht-google.4.19325719.html | Prado and Google bring masterpieces to Web | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-edlet.1.19316644.html | Justice and terrorism; The Mideast quagmire; Remembering Sinatra | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/technology/13iht-mecom.4.19325260.html | Mecom sells German media holdings | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-deal14.1.19311227.html | Lotte is said to plan bid for Oriental Brewery | False | By Michael Flaherty and Yeon-hee Kim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13mkts.19318765.html | U.S. shares trade a narrow range | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-hybrid.4.19331045.html | Honda unveils challenger to Prius | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/sports/13iht-bcolltop13.19317982.html | The Top 25 AP Polls: Pittsburgh and Connecticut still No. 1 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/sports/13iht-clareyopenone.19327954.html | Australian Open, Part one: Resurgent Roger? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/health/13iht-13case.19304011.html | For Gaza psychologist, hope amid despair | False | By James S. Gordon, M.d | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-forum.4.19317623.html | World Economic Forum sees 'grim' economic outlook | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-views14.1.19317574.html | Should Dollar General go public? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/arts/13iht-13globes.19319494.html | Hollywood night of offbeat choices | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-tehran.4.19324732.html | Iran tones down its vocal support for Hamas | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-yen.3.19317036.html | Nikkei at risk of return to 26-year low as earnings fall | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13mideast.19316637.html | Hamas damaged but not destroyed, Israeli officials say | False | By Steven Erlanger and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-edowd.1.19316591.html | Maureen Dowd: An extremist makeover? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13burris.19301735.html | Burris will take his seat as a senator from Illinois | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/europe/13iht-turkey.4.19325837.html | Turkey's full-time EU negotiator enters the fray | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/sports/13iht-basket13.19319649.html | National Basketball League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13adco.19306431.html | Unemployed? Monster.com wants you to laugh | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-greengulf.1.19311178.html | Gulf seeks to turn oil exports into green alternatives | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-usecon.4.19327720.html | U.S. trade deficit narrows as economy slows | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/asia/13iht-china.3.19321768.html | Parents group in China presses government for more action on poisonings | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13auction.19304330.html | Christie's cuts costs as art market slows | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/technology/13iht-adco.19309655.html | Monster.com looks to humor for the unemployed | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/arts/13iht-bookthu.19315070.html | Book review: "The Sky Below" | False | By Susann Cokal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-edimmigrants.1.19316634.html | Praying among the targets of Bush's immigration war | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/sports/13iht-bcoll13.19317101.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/europe/13iht-union.4.19328404.html | Czechs embarrassed by EU art installation | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-edfried.1.19316631.html | Let history judge | False | By Charles Fried | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-edbrooks.1.19316625.html | David Brooks: In defense of death | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/health/13iht-13fish.19308127.html | Research ties human acts to harmful rates of species evolution | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-illinois.4.19325223.html | Blagojevich scandal distracts and sidetracks Illinois state government | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-diplo.1.19310484.html | Hoping to influence Clinton on Middle East policy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/business/13iht-14marketsCLOSE.19332801.html | Wall Street ends mixed | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/opinion/13iht-edlithwick.1.19316647.html | Forgive not | False | By Dahlia Lithwick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13prayer.19308117.html | Gay bishop is asked to say prayer at inaugural event | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13markets.19305001.html | Asian stocks drop on worries over earnings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-rice.4.19324688.html | U.S. denies Israeli interference in UN vote | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-college.1.19307333.html | A new formula for teaching introductory physics | False | By Sara Rimer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-senate.1.19308660.html | Democratic leaders say Burris will be new Illinois senator | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/africa/13iht-somalia.4.19325263.html | Somalis celebrate as Ethiopians withdraw from Mogadishu | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13olmert.19303997.html | Olmert says he made Rice change vote | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13infosys.19305979.html | Infosys posts 33.3% rise in profit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-cars.4.19330599.html | Germany aids auto industry as global sales decline | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/world/europe/13iht-prince.1.19308567.html | Video slur puts Prince Harry back in headlines | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2009-01-03 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13stox.19311688.html | Lower oil and metal prices weigh on European stocks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/03scott.html | Willard W. Scott Jr. Is Dead at 82; Led West Point Through Change | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/long-island/03wolffer.html | Christian Wä'sä',lffer, a Long Island Vintner, Is Dead at 70 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/03/us/03postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/europe/04russia.html | Gas Dispute Has Effects Past Russia and Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04cohen.html | The Toughest Qä€šÃ„Ã›s Answered in the Briefest Tweets | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/middleeast/04mideast.html | Israeli Troops Launch Attack on Gaza | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04myers.html | The New Meaning of an Old Battle | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/middleeast/04ass.html | Is the Real Target Hamas Rule? | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04traub.html | Shaking Up the Boardroom at World Government Inc. | False | By James Traub | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04cannell.html | Design Loves a Depression | False | By Michael Cannell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/us/04anthrax.html | Portrait Emerges of Anthrax Suspectä€šÃ„Ã›s Troubled Life | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04siegel.html | Samuel Huntington and the Positivity of Power Thinking | False | By Lee Siegel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04ireland.html | The Irish Economyä€šÃ„Ã›s Rise Was Steep, and the Fall Was Fast | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04blind.html | For the Blind, Technology Does What a Guide Dog Canâ€šÃ„Â´t | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04DePalma.html | History Lessons on Cuba for a New President | False | By Anthony DePalma | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04gough.html | The Plot Curdles | False | By Julian Gough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/jobs/04pre.html | The Tightrope of Managing a Law Office | False | By Anita J. Cicero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04count.html | Taking a Break From the Idea of Making a Buck | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04shelf.html | A Bear Saw Around the Corner | False | By Stephen Kotkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04baker.html | 100 Ways to Become a Senator | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04unboxed.html | Innovation Should Mean More Jobs, Not Less | False | By Janet Rae-Dupree | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04corrx-001.html | Correction: Leap Seconds | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04novelties.html | Bright New Phone Displays That Donâ€šÃ„Â´t Guzzle Power | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/weekinreview/04corrx-002.html | Correction: Welcome to the Family Business? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/your-money/asset-allocation/04fund.html | 25 Years of Conventional Wisdom, Down the Drain | False | By Paul J. Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04backpage-LESSONSINTHE_LETTERS.html | Letters: Lessons in the Lyrics | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/l04tv.html | On Feb. 18, Free TV Wonâ€šÃ„Â´t Be So Free | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/04backpage-WHATWILLART1_LETTERS.html | Letters: What Will Artists Do? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/l04priests.html | When Priests Come From Overseas | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/business/economy/04view.html | Should Congress Put a Cap on Executive Pay? | False | By Robert H. Frank | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/jobs/04career.html | A Recession May Be a Time to Go Back to School | False | By EILEEN ZIMMERMAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/jobs/04boss.html | A Lifetime of Music | False | By Del Bryant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaabasketball/04hoyas.html | Pitt Ends Georgetown's Home Streak at 29 | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/realestate/commercial/04sqft.html | Office Demand Is Down, and So Are the Deals | False | By Vivian Marino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/jobs/04babies.html | Maternity-Leave Alternative: Bring the Baby to Work | False | By Abby Ellin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/theater/04last.html | Big Finales, All Together Now: A Month of Broadway Closings | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/football/04ravens.html | Taking Unlikely Twist, Ravens Turn to Offense | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/basketball/04dribble.html | Efficiency Remains Problem For Knicks | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaafootball/04youth.html | Barely Teenagers, Already Groomed for Stardom | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/hockey/04rivalry.html | With Blackhawksâ€šÃ„Â´ Resurgence, a Rivalry Lives | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaafootball/04mullen.html | Floridaâ€šÃ„Â´s Dan Mullen Prepares to Take Over at Mississippi State | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/us/04congestion.html | San Francisco Studies Fees to Ease Traffic | False | By Malia Wollan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/middleeast/04iraq.html | American Troops Wound Woman in Baghdad | False | By Campbell Robertson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/ohlin.html | Lloyd E. Ohlin, Expert on Crime and Punishment, Is Dead at 90 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 2011-06-09 | https://www.nytimes.com/2009/01/world/africa/04somalia.html | Insurgents in Somalia Take Over Police Posts | False | By Mohamed Ibrahim | 2011-10-13 | TX 6-787-804 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/us/politics/04stimulus.html | Obama Considers Major Expansion in Aid to Jobless | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/asia/04tajik.html | Independent, Tajiks Revel in Their Faith | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/basketball/04celtics.html | Dancing to Own Beat, Rondo Directs Celtics | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/africa/04ghana.html | Opposition Leader Is Declared the Winner of Ghanaâ€šÃ„Â´s Presidential Election | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/04inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaafootball/04score.html | In B.C.S., Dollars Are the Only Relevant Numbers | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/washington/04diplo.html | A New Chapter: Europe Is Ready to Work With Obama | False | By Thom Shanker and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-03 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/europe/04adopt.html | Russian Furor Over U.S. Adoptions Follows Americanâ€šÃ„Â´s Acquittal in Boyâ€šÃ„Â´s Death | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/asia/04village.html | Singapore Prepares to Gobble Up Its Last Village | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/football/04dawkins.html | The Eaglesâ€šÃ„Â´ Dawkins Is Older, Wiser and Still Delivering Punishing Hits | False | By Jerâ€šÃ©Â© Longman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/basketball/04seconds.html | Before Basketball Came Football | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/us/04louisville.html | Lawmaker in Kentucky Mixes Piety and Politics | False | By Ian Urbina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04abuse.html | A Rise in Efforts to Spot Abuse in Youth Dating | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/washington/04clinton.html | A Donorâ€šÃ„Â´s Gift Soon Followed Clintonâ€šÃ„Â´s Help | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04lewiseinhorn.html | The End of the Financial World as We Know It | False | By Michael Lewis and David Einhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/football/04jets.html | Spagnuolo, in Demand, Interviews With Jets | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04lewiseinhornb.html | How to Repair a Broken Financial World | False | By Michael Lewis and David Einhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04police.html | Police Polish Image, but Concerns Persist | False | By Michael Powell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/us/politics/04colorado.html | Colorado Senate Pick Vows Innovative Spirit | False | By Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04disclose.html | Kennedy Was Spared Financial Disclosure as a Top Aide at City Schools | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04kristof.html | If This Isnâ€šÃ„Â´t Slavery, What Is? | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/football/04cardinals.html | Hosts at Last, Cardinals Show Falcons the Door | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04rich.html | A President Forgotten but Not Gone | False | By Frank Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaabasketball/04rutgers.html | Facing Their Largest Halftime Deficit, the Lady Vols Rally to Stun Rutgers | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/new-jersey/04newark.html | Newark Murder Rate Dropped 30 Percent in 2008 | False | By Nate Schweber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04march.html | Times Square Rally Protests Fighting in Gaza | False | By Ray Rivera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaafootball/04uconn.html | UConn Star Runs to Record, Then Keeps Right On Going | False | By Matt Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaabasketball/04redstorm.html | Red Storm Breaks Through to Top No. 7 Irish | False | By Mike Ogle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/03/nyregion/03contender1.html | From the Sidelines, Top Contenders for Clinton's Senate Seat Emerge | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/ncaafootball/04army.html | Commitment to Notre Dame Is No Joke for Top Recruits | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04jugglers.html | Twins Graduate From Columbia to Stardom at the Circus | False | By Joe Brescia | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04sun1.html | Recession, Taxes and Mr. Obama | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04sun2.html | Exit, Stonewalling | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04sun3.html | A Voice for the Consumer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/04sun4.html | Omg! Drunk Amok Nr 50-yd Line | False | By Francis X. Clines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/l04military.html | A Better Defense Budget | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/opinion/l04parking.html | Fighting Parking Tickets | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04lanes.html | New Bike Lanes Touch Off Row in Brooklyn | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04pothole.html | Ruling Deals a Setback to Sidewalk Injury Lawsuits in New York | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/crosswords/chess/04fight.html | U.S. Chess Federation Seeks to Oust 2 Board Members | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/crosswords/chess/04chesscolumn.html | Players Learn to Be Flexible in Choosing Their Openings | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04neediest.html | After Years of Helping, a Mentor Lands on the Receiving End | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04church.html | Fire Damages Basement of a Bronx Church | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/correctio ns-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/asia/04corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04correctio ns-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/magazine/04correctio ns-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/obituaries/04correctio ns-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/us/04glendon.html | William R. Glendon, 89, Dies; Argued for Right to Publish Pentagon Papers | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/world/04lundquist.html | Oliver Lincoln Lundquist, Designer, Is Dead at 92 | False | By Steven Heller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/movies/04purdom.html | Edmund Purdom, Screen Actor, Dies at 84 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/arts/music/04ford.html | Vincent Ford Dies at 68; Inspired Classic Bob Marley Songs | False | By Rob Kenner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/africa/14iht-baghdad.1.19344605.html | Lack of government seats for women stokes anger in Iraq | False | By Alissa J. Rubin and Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-tower.4.19365137.html | Dubai skyscraper project put on hold | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-stimulus.1.19064856.html | Obama considers major expansion of safety net | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14pfizer.19336606.html | Pfizer plans to lay off researchers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-13weborszag.19337488.html | Obama's budget director pick sounds alarm | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-fuel.1.19345844.html | In surprise move, China to cut gasoline and diesel prices | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-04view.19064950.html | Should the U.S. Congress put a cap on executive pay? | False | By Robert H. Frank | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/travel/14iht-trforage.1.19350628.html | Wintry comfort: Russian valenki boots | False | By Joshua Yaffa | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-05illinois.19076702.html | With Senate set to return, uncertainty over Obama's seat | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-clinton.1.19062727.html | A donor's gift soon followed Clinton's help | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-basekt4.19071191.html | National Basketball Association: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edlet.1.19354101.html | A new approach to Châ´sÂ²vez; Prosecuting public officials; The will of the people | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/health/04iht-03smoke.19067559.html | A new cigarette hazard: 'third-hand smoke' | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-village.1.19066367.html | A piece of a disappearing past: Singapore's last rural village | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-ship.html | South Korea shipyard confident in crisis | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-15bail.19369172.html | Judge allows Madoff to remain free on bail | False | By Diana B. Henriques and Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/technology/04iht-vogue.1.19063767.html | Holding back the tide at Vogue | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-ubs.4.19362719.html | UBS executive declared a fugitive | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-tajik.1.19063455.html | Resurgence of Islam in Tajikistan celebrated by many | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-spot05.1.19065842.html | Christopher Cox, SEC chief, defends agency's record | False | By Rachelle Younglai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-letter.1.19069882.html | Obama's pledges filled with potential and peril | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-mumbai.1.19066586.html | Mumbai finds a new rhythm | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/asia/14iht-14phils-FW.19369139.html | Prisoners tunnel out of Philippine jail | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14paper.19341776.html | Washington Post names 2 editors | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/05/arts/05iht-booklun.1.19053234.html | Book review: 'Things I've Been Silent About' | False | Reviewed by Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14drachma.19351175.html | S&P; cuts Greece's ratings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-geon.4.19363540.html | German economy shrank 2% in fourth quarter | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/04iht-diplo.4.19075633.html | Europe signals readiness to work with Obama | False | By Thom Shanker and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-venez.4.19368377.html | EMBARGO - Quietly, Chã˜sÂ©vez opens the door to Western oil firms | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-mideast.1.19066509.html | News Analysis: Big implications for latest battle in Gaza | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edowd.1.19354292.html | Maureen Dowd: A test of wills | False | Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/health/04iht-stem.4.19076022.html | Democrats weigh options to bolster stem cell research | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/opinion/04iht-edrich.1.19068557.html | Frank Rich: A president forgotten but not gone | False | By Frank Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/04iht-04unboxed.19064717.html | Innovation should mean more jobs, not less | False | By Janet Rae-Dupree | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-deal15.1.19346987.html | Dream of Citigroup never really got off the ground | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-iraq.4.19075903.html | At least 40 die in Iraqi suicide bombing | False | By Sam Dagher and Mudhafer al-Husaini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-luge4.19075641.html | Zã˜sã˜,ggler wins luge World Cup race | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/04iht-union.4.19075897.html | EU seeks a Gaza cease-fire - and a bigger Mideast role | False | By Stephen Castle and Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-patent.4.19365587.html | Small tech companies sell patents to raise cash | False | By Howard Mustoe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-legacy.4.19075363.html | Cheney says U.S. is close to achieving its aims in Iraq | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14webduncan.19337480.html | Few specifics from pick for U.S. education secretary | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/health/04iht-04smoke.19068553.html | A new cigarette hazard: 'third-hand smoke' | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14ubs.19337110.html | UBS executive in tax case declared a fugitive | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/africa/14iht-14iraq.19337550.html | Changes in Iraq election law weaken quota for women | False | By Alissa J. Rubin and Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edcrossette.1.19354068.html | Letter from Saigon | False | Barbara Crossette | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-indo.3.19073403.html | Earthquakes leave at 4 dead in Indonesia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-04tajik.19064110.html | Independent, Tajiks revel in their faith | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14czar.19342292.html | Obama near to naming a car czar, and some say it's Steven Rattner | False | The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/asia/14iht-north.2.19349483.html | North Korea tries new tack with Obama | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/04iht-edbush.1.19068400.html | Exit, stonewalling | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/sports/14iht-crickethayden14.19363262.html | Veteran Australian opener Hayden retires | False | Brisebane, Australia | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-dakar4.19074913.html | Al Attiyah wins first stage of Dakar Rally | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-cross4.19073611.html | Cologna, Kuitunen win Tour de Ski titles | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/04iht-terror.4.19075636.html | Paris opens trial for 3 linked to Tunisia bombing | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/04iht-obits.4.19074565.html | Michael Levey, British art historian, dies at 81 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14ukecon.19345859.html | London announces Â¬Â£20 billion corporate credit plan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-global.1.19063364.html | Transforming the world amid a mood of crisis | False | By James Traub | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/europe/14iht-gazprom.2.19349065.html | Russia-Ukraine feud goes beyond gas pipes | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-deutsche.4.19368423.html | Debt and equity troubles pummel Deutsche Bank | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14scotus.19362079.html | Evidence is valid despite police error, U.S. justices rule | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/travel/14iht-trfood.1.19350108.html | Washington restaurants set their tables for Obama | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-4nfl.19076943.html | Ravens bury Dolphins under Miami's mistakes, 27-9 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-markets05.1.19066327.html | No silver lining as markets head into 2009 | False | By Ros Krasny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/africa/14iht-mideast.1.19345685.html | Rockets from Lebanon raise fears of new Israeli front | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-nortel.4.19364180.html | Nortel Networks files for bankruptcy protection | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-04minnesota.19074000.html | Franken's lead widens in Minnesota Senate recount | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/news/04iht-04cohen.19062852.html | Israel uses Twitter to explain conflict | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/technology/04iht-nast.1.19063550.html | Condã¨â©Nast cuts out the middleman in ads | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-socsunday4.19073003.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-ice4.19071445.html | Nationa Hockey League: Roundup for Saturday and Friday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-gitmo.4.19365007.html | Pentagon official says that torture was used | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edfriedman.1.19354062.html | Thomas L. Friedman: Israel's goals in Giza? | False | Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-bowls.1.19063773.html | Decoding the BCS: It's all about money | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/americas/14iht-13webchu.19337494.html | Energy nominee shifts his stance | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/americas/04iht-04stimulus.19063553.html | Obama considers major aid expansion to U.S. jobless | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/africa/04iht-assess.1.19066325.html | What's the true target in Gaza invasion? | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/opinion/04iht-edsafire.1.19068560.html | Bonfire of the profanities | False | By William Safire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/14/world/europe/14iht-critic.1.19348573.html | Food critic goes through the looking-glass | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/business/worldbusiness /04iht-gas.1.19066479.html | Gas dispute has effects beyond Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/europe/04iht-kiev.4.19074823.html | Russia toughens stance in gas dispute with Ukraine | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/business/worldbusiness /04iht-indymac.1.19066482.html | Investor group to buy IndyMac Bank | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/14/business/worldbusiness /14iht-steel.1.19344841.html | Chinese steel industry suffers big profit drops | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/technology/04iht-blind.1.19063939.html | Bringing high-tech to the blind | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/africa/04iht-batteries.1.19064480.html | Lead poisoning kills children in Senegalese town | False | By Heidi Vogt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/sports/04iht-cricketnz4.19069583.html | West Indies beat New Zealand by 5 wickets | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/14/sports/14iht-14pearce.19356427.html | Linda Pearce, The Age (Australia) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/business/worldbusiness /04iht-marketing.1.19066299.html | U.S. retailers enter 'era of desperation marketing' | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/opinion/04iht-edletters.1.19068541.html | Israel's Gaza incursion; America's new chance; Sex tourism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/africa/04iht-05mideast.19066862.html | Israeli troops advance, bisecting Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/14/world/europe/14iht-14france-FW.19369042.html | Tainted hormone trial ends with acquittals in Paris | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/sports/04iht-cricketsri4.19069508.html | Bangladesh avoid follow-on against Sri Lanka | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/business/worldbusiness /04iht-ukecon.4.19074906.html | Brown vows programs to create 100,000 jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/africa/04iht-gaza.3.19073473.html | Israel troops advance, splitting Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/africa/04iht-04myers.19063715.html | News Analysis: The new meaning of an old battle | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/14/americas/14iht-14webdonovan.19337457.ht ml | Wider role urged for U.S. housing nominee | False | By Jason Deparle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/technology/04iht-wireless05.html | Getting longer life out of your cellphone | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/04/world/americas/04iht-04diplo.19062868.html | Europe is ready to work with Obama | False | By Thom Shanker and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/200 9/01/14/world/asia/14iht-north.1.19345227.html | North Korea tries new tack with Obama | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-ghana.1.19063854.html | Opposition leader declared winner of Ghana's presidential runoff | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edeurope.1.19353970.html | Scrambling to find a phone number for Europe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/worldbusiness/04iht-madoff.1.19066370.html | Trustee overseeing Madoff bankruptcy seeks broad authority | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/opinion/04iht-edobama.1.19068547.html | Recession, taxes and Obama's promises | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-stimulus.4.19074772.html | Obama considers major expansion of government social services | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edgoldberg.1.19353984.html | Peace with Hamas? No. | False | Jeffrey Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/health/14iht-12icu.19353907.html | A tactic to cut ICU trauma: Get patients up | False | By Gina Kolata | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14retail.19350816.html | U.S. retail sales slid in December | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-04scribes.19073882.html | 2 foreign journalists released in Somalia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-barkley.1.19063544.html | Barkley deserves recognition - as a clown | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-jump4.19072941.html | Loitzl wins second straight Four Hills event | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-15healthcare.19369415.html | U.S. House expands children's health care | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/04iht-kosovo.4.19074030.html | Serbs set 2 shops on fire in Kosovo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-cup.1.19065669.html | Barcelona extends unbeaten streak in Spanish league to 16 matches | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-ringtones.1.19062849.html | The sounds of wildlife, coming to your cellphone | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14tax.19338573.html | U.S. tax agency considers expanding scrutiny of universities | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edclinton.1.19353978.html | The Clintons and the Senate | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-lanka.1.19065681.html | Former capital of Tamil Tigers' heartland eerily deserted | False | By Eranga Jayawardena | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-preacher.1.19066051.html | Popular 'satellite sheik' draws youth to a modern Islam | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-gaza.4.19076000.html | Israeli ground invasion cuts Gaza in two | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-deal05.1.19066396.html | Air France-KLM favored in race for stake in Alitalia | False | By Deepa Babington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-cabinet.4.19075467.html | Obama's choice for commerce secretary withdraws | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/opinion/04iht-edlewis.1.19068544.html | The end of the world as we know it | False | By Michael Lewis and David Einhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-bcoll4.19071113.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-pfizer.1.19344642.html | Pfizer to cut researchers in preparation for Lipitor patent expiration | False | By Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-tennis.1.19066534.html | Injured Safin helps Russia beat Italy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-soccer.2.19067460.html | Nightmare of the mighty, England's FA Cup is a dreamer's paradise | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-05iraq.19066135.html | Suicide bomber kills at least 37 near shrine in Baghdad | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-yuan.1.19344910.html | China revises upward its GDP growth rate for 2007 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/technology/14iht-ads.4.19362451.html | Italian publishers form online alliance | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/technology/04iht-medium.1.19063458.html | Touched by the timidity of commercials | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-scene.4.19075906.html | In heart of conflict, Gaza civilians hit hard | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-alp4.19068009.html | Riesch wins third straight slalom | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14state.19337384.html | Clinton says U.S. must not 'give up' on Mideast peace | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-04blind.19063370.html | For the blind, technology does what a guide dog can't | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-yuan.4.19361974.html | China passes Germany to become third-largest economy in the world. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/arts/14iht-bookfri.1.19348602.html | Book review. | False | Janet Maslin;Bruce Barcott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-spot05.4.19074574.html | Cox leaves mixed legacy at SEC | False | By Rachelle Younglai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-dinner.1.19063776.html | Toast of the town: Whose invitations will the Obamas accept? | False | By Julie Bosman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14toshiba.19338570.html | Toshiba in talks to buy Fujitsu's hard drive business | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14nortel.19351743.html | Nortel files for bankruptcy protection | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/europe/14iht-gazprom.1.19348605.html | Russia-Ukraine feud goes beyond gas pipes | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14justice.19339046.html | Criticism of former U.S. Justice Dept. official in hiring decisions | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/technology/14iht-toshiba.1.19344677.html | Toshiba considers buying Fujitsu's hard drive unit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/opinion/04iht-edkristof.1.19068466.html | Nicholas D. Kristof: If this isn't slavery, what is? | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-deal.4.19361971.html | Elan's potential sale could interest partners | False | By Toni Clarke | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/technology/04iht-04novelties.19065155.html | Bright new phone displays that don't guzzle power | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/africa/14iht-14gaza.19337696.html | Hamas fighters speak with a mix of swagger and fear | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/14iht-14lebanonFW.19344076.html | Israel responds to rockets fired from Lebanon, officials say | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/opinion/14iht-edkeillor.1.19354071.html | No 'trousers rolled' for me, thank you | False | Garrison Keillor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-nfl1.1.19068848.html | Chargers eliminate Colts in overtime | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-04shelf.19065673.html | A bear saw around the corner | False | By Stephen Kotkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-econ05.1.19065560.html | Investors hope that worst has passed | False | By Jeremy Gaunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/technology/14iht-cctv.4.19362275.html | China looks to improve its image abroad | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/04iht-diplo.1.19064935.html | Europe signals readiness to work with Obama | False | By Thom Shanker and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/americas/04iht-stimulus.3.19070115.html | Obama considers major expansion of government social services | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/sports/04iht-college.1.19064661.html | Utah rolls over Alabama to finish unbeaten | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/opinion/04iht-edcohen.1.19068463.html | Roger Cohen: Dangers of the Penn | False | By Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/sports/14iht-nflbowl14.19363468.html | Jennifer Hudson to sing at the Super Bowl | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/europe/14iht-chechnya.3.19353973.html | Chechen exile gunned down in Vienna | False | By C.J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-schools.4.19076397.html | Airstrike destroys prominent Gaza school | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/africa/04iht-baghdad.3.19073812.html | Suicide bombing claims 35 Shiite pilgrims in Baghdad | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/africa/14iht-mideast.2.19349900.html | Rockets from Lebanon raise fears of new Israeli front | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/europe/14iht-chechnya.4.19362608.html | Chechen exile gunned down in Vienna | False | By C.J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14plane.19339093.html | Judge issues warrant for missing banker in U.S. | False | By Dirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/business/worldbusiness/04iht-views05.1.19065651.html | 2009 will be painful for emerging countries needing cash | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/world/asia/04iht-ivy.1.19063547.html | Chinese aim for the Ivy League | False | By Tracy Jan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 2009-01-04 | https://www.nytimes.com/2009/01/04/opinion/04iht-edlarson.1.19068535.html | China's mounting pink slips | False | By Christina Larson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/sports/football/04chargers.html | Surging Chargers Knock Off the Colts | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/04/nyregion/westchester/04cxnwe.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/middleeast/05iraq.html | Bomber at Iraqi Shrine Kills 40, Including 16 Iranian Pilgrims | False | By SAM DAGHER and MUDHAFER AL-HUSAINI | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/middleeast/05mideast.html | Israeli Attack Splits Gaza; Truce Calls Are Rebuffed | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05rogue.html | Universal Sells Rogue for $150 Million | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/football/05sproles.html | Chargersâ€šÃ„Ã´ Sproles Steps Into Tomlinsonâ€šÃ„Ã´s Lead Role | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/movies/05box.html | â€šÃ„Ã²Marleyâ€šÃ„Ã´ Is Leader at Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/politics/05richardson.html | Richardson Wonâ€šÃ„Ã´t Pursue Cabinet Post | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/television/05hale.html | In a Rush of Images, a Panoramic View of Indian History | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/books/05maslin-1.html | They Vacuum Maggots, Donâ€šÃ„Ã´t They? Novel Delves Into the Trauma Cleaning Trade | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/television/05city.html | West Coast Fashionista Takes On Manhattan, Manolos in Tow | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/football/05ravens.html | Ravens Beat Dolphins With Swarming Defense | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/crosswords/bridge/05card.html | From a Holiday Tournament, Two Points for the Price of One | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/music/05ax.html | A Hefty Sound for Bach and a Piano-Centric Strauss and Szymanowski | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/music/05choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/music/05nadi.html | Reopening a Pianistâ€šÃ„Ã´s Treasury of Chopin | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/books/05publ.html | Puttinâ€šÃ„Ã´ Off the Ritz: The New Austerity in Publishing | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/music/05paqu.html | Hamming It Up With a Cuban Accent | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/television/05arts-WHOSTHISNEWW_BRF.html | Whoâ€šÃ„Ã´s This New Who? | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/theater/05arts-SANFRANCISCO_BRF.html | San Francisco Theater in Dire Straits | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/theater/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/movies/05arts-SCORSESESIGN_BRF.html | Scorsese Signs On | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/theater/05arts-ENCOREFORCOM_BRF.html | Encore for Comedy by Horton Foote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/05arts-SPOLETOLINEU_BRF.html | Spoleto Lineup Is Announced | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/movies/05arts-SOCIETYOFFIL_BRF.html | Society of Film Critics Names â€šÃ„Ã²Bashirâ€šÃ„Ã´ Best Picture | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/05bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/middleeast/05iran.html | Ahead of Election, Iranâ€šÃ„Ã´s Hard-Liners Crack Down | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-04 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05russia.html | Russians Raise Ukraine Gas Bill | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05adco.html | Prominent Magazines Lose Weight, Shedding Nearly Half Their Ads | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/05ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/05auto.html | Auto Industry Still Coming to Grips With the Damage of 2008 | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05drill.html | Web Passes Papers as a News Source | False | By Alex Mindlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/technology/internet/05link.html | All a-Twitter About Stars Who Tweet | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/politics/05rights.html | Justicesâ€šÃ„Ã´ Ruling in Discrimination Case May Draw Quick Action by Obama | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05mayor.html | In Israel, Bloomberg Shows His Support | False | By Dina Kraft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05carr.html | A Star Turn for a Sheriff on Fox TV | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05neediest.html | Helping a Blind Woman Build a Future | False | By Tanzina Vega | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/05views.html | New Yearâ€šÃ„Â´s Resolutions for Washington | False | By Breakingviews.Com | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05jogger.html | Woman Slashed While Jogging in Park Behind Gracie Mansion | False | By Michael Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/l05labor.html | U.S. Labor Looks to Obama for Help | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/football/05vikings.html | Eagles Eventually Elude Vikings, but Now Giants Stand in the Way | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/obituaries/05krulak.html | Victor H. Krulak, Marine Behind U.S. Landing Craft, Dies at 95 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/europe/05union.html | Europe Sends Two Missions to Promote a Cease-Fire | False | By Stephen Castle and Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/politics/05dnc.html | Virginia Governor Is Named D.N.C. Chief | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/europe/05bulgaria.html | In Eastern Europe, Lives Languish in Mental Facilities | False | By Matthew Brunwasser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/technology/start-ups/05venture.html | In Silicon Valley, Venture Capitalists Turn Cautious and Focus on the Short Term | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05abortion.html | For Privacyâ€šÃ„Â´s Sake, Taking Risks to End Pregnancy | False | By Jennifer 8. Lee and Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/middleeast/05hezbollah.html | Hezbollah Answers Israel With Speeches | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/technology/internet/05google.html | Google Hopes to Open a Trove of Little-Seen Books | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05bolton.html | Restore the Senateâ€šÃ„Â´s Treaty Power | False | By JOHN R. BOLTON and JOHN YOO | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/basketball/05fatigue.html | For Some N.B.A. Players, Effects of Beijing Still Linger | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05fall.html | Manslaughter Charges Expected for Rigger in Crane Collapse | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/politics/05Pelosi.html | Speaker Makes Room for New No. 1 Democrat | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05cnn.html | CNN Gets Buzz It Wants (if Not the Way It Wants) | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/americas/05mexico.html | Kidnappings in Mexico Send Shivers Across Border | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/basketball/05knicks.html | Knicks Find a Way to Beat the Celtics | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/05real.html | As Vacant Office Space Grows, So Lendersâ€šÃ„Â´ Crisis | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/middleeast/05gaza.html | Gaza Hospital Fills Up, Mainly With Civilians | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/football/05araton.html | Dolphinsâ€šÃ„Â´ Future Hinges on Parcells | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/05army.html | Urban Tool in Recruiting by the Army: An Arcade | False | By John Leland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/washington/05diplo.html | Israel Strikes Before an Ally Departs | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/football/05rhoden.html | Players Need to Be Thinking About Unionâ€šÃ„Ã´s Leadership | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/politics/05move.html | Emotional Trip on Plane Bound for the Presidency | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05boxoffice.html | Hollywoodâ€šÃ„Ã´s Superheroes Save the Day | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/05informant.html | Activist Unmasks Himself as Federal Informant in G.O.P. Convention Case | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/politics/05spend.html | Obama Plan Includes $300 Billion in Tax Cuts | False | By Peter Baker and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/ncaafootball/05gators.html | Floridaâ€šÃ„Ã´s Rowley Finds His Niche | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05krugman.html | Fighting Off Depression | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/othersports/05bulls.html | Bull Riders Wait All Day for a Few Seconds of Fury | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05kristol.html | Why Israel Fights | False | By William Kristol | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/ncaafootball/05sooners.html | Stoops Looks to Prove He Can Win on His Own | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05network.html | Resurrecting the WB as a Web Contender | False | By John Consoli | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05slash.html | Queens Woman, 86, Fights Off Attacker in Her Home | False | By Michael Wilson and Mick Meenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/05burris.html | Senate Appointee in Illinois Vows to Fight On | False | By Karen Ann Cullotta and Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/football/05cards.html | Cardinalsâ€šÃ„Ã´ James Resembles Old Self After a Trying Season | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05mon1.html | No Mugs, but What About Those Fees? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05mon2.html | A Pitch for Mass Transit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05mon3.html | The Principalâ€šÃ„Ã´s Office First | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05mon4.html | Heronry | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/l05books.html | Cheap Books on the Web? No Need for Angst | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/l05houses.html | Using the Earth and Sun to Provide Home Heating | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/opinion/05berry.html | A 50-Year Farm Bill | False | By Wes Jackson and Wendell Berry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/othersports/05scandone.html | Nick Scandone, Winner of Paralympics Sailing Gold, Is Dead at 42 | False | By Chris Museler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/middleeast/05corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05rabbi.html | Lessons on Love, From a Rabbi Who Knows Hate and Forgiveness | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/world/asia/05corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/design/05corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/theater/05corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05bigcity.html | Some Attics Yield Simple Treasures; One Yields Complex Comparisons | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/music/05corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/obituaries/05corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/nyregion/05diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05dnc.19079168.html | Obama taps Virginia governor as Democratic Committee chief | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/technology/15iht-15phone.19371970.html | Motorola plans 4,000 more job cuts in 2009 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-bp.4.19398423.html | Schräˇsäˇ,der named to TNK-BP board | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-justice.3.19397159.html | Hearing for attorney general pick expected to be partian exercise | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-dakar5bis.19102769.html | Al Attiyah wins third stage | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/technology/15iht-16chip.19408205.html | Despite 90% drop in income, Intel looks to invest | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-SRSIDE.1.19382579.html | International coach takes the Roddick challenge | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-mumbai.1.19086905.html | India gives Pakistan evidence in Mumbai attacks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-phils.1.19382600.html | 3 Red Cross workers kidnapped in Philippines | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-iran.1.19084956.html | Before election, Iranian hard-liners crack down | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05gaza.19080288.html | Gaza hospital fills up, mainly with civilians | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05euro.19087697.html | Euro slides as rate cut expectations build | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06post.19106208.html | A top editor to step down at Washington Post | False | By Richard PäˇsÂˇrez-PeˇľsÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-norris16.1.19382246.html | Signs suggest monetary policy is starting to work | False | Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06markets.19084594.html | Global markets move higher | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/opinion/15iht-edlet.1.19391718.html | Contemplating death; Let the media lead; How to reach peace | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-05athensFW.19084826.html | Gunmen wound police officer in Athens | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edlet.1.19092961.html | Stop the 'Bush bashing'; Don't expect real change | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05army.19081714.html | Urban tool in recruiting by the U.S. Army: An arcade | False | By John Leland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05informant.19081853.html | Activist unmasks himself as federal informant in Republican convention case | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-darfur.4.19103221.html | Bush authorizes immediate airlift to aid Darfur peacekeepers | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/opinion/15iht-edchina.1.19391603.html | The U.S. and China can't afford not to get along | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/americas/15iht-inaug.1.19389138.html | Security tightens for Obama's inauguration | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-bcoll15.19394386.html | Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06madoff.19105526.html | SEC accused of failing to follow Madoff warnings | False | By Edmund L. Andrews and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/technology/15iht-ad.3.19396464.html | Ad spending declines in U.S. for 2nd straight quarter | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05guatemala.19080578.html | Landslide kills 22 in northern Guatemala | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-army.1.19086159.html | U.S. military recruiters use video arcades in urban areas | False | By John Leland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-packers5.19100366.html | Packers release Sanders, 5 other coaches | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-deal06.1.19084886.html | Special purpose IPO firms in race against time | False | By Phil Wahba | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-araton.1.19382204.html | New York playmakers failing to pass muster | False | Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-times.2.19090429.html | The New York Times accepts display ad on its front page | False | By Richard Perez-Peǎ̌sÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/15iht-15naess.19376594.html | Arne Naess, Norwegian philosopher, dies at 96 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edcollins.1.19092946.html | Gail Collins: The year-end quiz | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-asiaecon.1.19086596.html | As exports cool in Asia, so does inflation | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/15iht-oil.4.19398944.html | Volatile oil prices keep tankers offshore | False | By Clifford Krauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/europe/15iht-brussels.1.19382843.html | EU fails to laugh at artist's joke | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-05tele.19082941.html | LG adds a direct Web link to a line of TVs | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-16manila.19382474.html | 3 Red Cross workers abducted in Philippines | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05boxoffice.19081471.html | Hollywood's superheroes save the day | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-politicus.2.19087989.html | In a German comfort zone, going nowhere fast | False | By John Vinocur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-06cia.19104261.html | Obama picks Panetta to take over CIA | False | By Carl Hulse and Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-auto.4.19104072.html | U.S. auto sales ended year on low note | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/opinion/15iht-edbowring.1.19391712.html | Philip Bowring: Shortchanging the IMF | False | Philip Bowring | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/news/05iht-05oxan-Ukr.19094590.html | UKRAINE: Political chaos hinders anti-crisis program | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/15iht-15beijing.19375212.html | Internet usage rises in China | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-archer.1.19086797.html | The sport of the samurai lives on | False | By Eric Talmadge | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/business/05iht-05apple.19091182.html | Steve Jobs suffering nutritional ailment; to remain Apple chief | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05iraq.19079185.html | Suicide bomber kills at least 40 in Iraq | False | By Sam Dagher and Mudhafer Al-Husaini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/news/05iht-cx0501.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06marketsB.19093016.html | U.S. markets lower as automakers report sales | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-hezbollah.1.19087109.html | Hezbollah unlikely to enter Mideast conflict, analysts say | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-obama.1.19085088.html | An emotional Obama flies to a new home in Washington | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/arts/05iht-design5.html | Barney Bubbles: Creating album sleeves that spoke volumes | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-wto.4.19100570.html | Lamy unopposed for second term to lead WTO | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15fisa.19390748.html | Intelligence court rules wiretapping program legal | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06ford.19101680.html | Ford sales dropped 32.4% in December | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-16webstimulus.19397535.html | Democrats in House unveil $825 billion U.S. stimulus bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05rogue.19078895.html | Universal sells movie unit for $150 million | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/06/arts/06iht-peeptuc.1.19084892.html | Mike Leigh, John Travolta, Sam Shephard | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-06apple.19091868.html | Apple's Jobs being treated for a hormone imbalance | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/15iht-views16.1.19382824.html | Cutting off pieces won't fix Citigroup | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edbolton.1.19092943.html | Restore the Senate's treaty power | False | By John R. Bolton and John Yoo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-col.4.19098266.html | Devaluation of ruble puts pressure on Russia's neighbors | False | By Sebastian Tong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05illinois.19079177.html | With U.S. Senate set to return, uncertainty over Obama's Illinois seat | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/15iht-moto.4.19399529.html | Motorola to cut more jobs as sales decline | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edrecruit.1.19092964.html | Restoring the U.S. Army to full force | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-germany.4.19100013.html | German officials negotiate terms of stimulus package | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-15korea.19376871.html | North Korea maintains its tough stance | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06marketsA.19089412.html | Global markets are mixed | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-ice5.19094593.html | National Hockey League: Roundup for Sunday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/opinion/15iht-edgeithner.1.19391606.html | More tax questions for Treasury nominee | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05franken-FW.19105510.html | Minnesota board certifies Democrat's victory in Senate race | False | By Michael Falcone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-dakar15.19402737.html | Dakar Rally leader Sainz out after accident | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-ukraine.4.19104039.html | EU tries to stay neutral as Russia reduces gas flow to Ukraine | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/15iht-rates.4.19404606.html | ECB cuts rates and hints at more to come | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05diplo.19080446.html | For Israel, a chance to strike before an ally departs | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15pilot.19374771.html | Pilot's 3-day run from ruin ends | False | By Anahad O'connor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-mideast.1.19087311.html | Israelis surround Gaza in full assault | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-views16.4.19399935.html | More pain ahead for investment banking | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-COL.1.19086832.html | Boston College upsets unbeaten North Carolina | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-censor.4.19101402.html | Beijing urges firms to 'purify' Web from porn | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/opinion/15iht-edsarraj.1.19391612.html | A 14-year-old's question: Why? | False | Eyad El-Sarraj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edafghan.1.19092937.html | Obama's Afghan challenge: Build a new alliance | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-jbank.1.19384371.html | Top bank in Japan takes $3.2 billion hit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-fed.4.19095635.html | New York Fed starts buying mortgage-backed securities | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/15iht-france.4.19402022.html | Sarkozy's cabinet shuffle aimed at quieting the left | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-ath15.19406099.html | Martina makes case to win back Olympic 200 place | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05mexico.19080330.html | Kidnappings in Mexico send shivers across border | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/07/arts/07iht-producers.1.19091482.html | Putting the party spirit back into the Oscars | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-drug.1.19086380.html | Daiichi Sankyo to write down big loss on Ranbaxy deal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05yuan.19086170.html | A new sense of frugality for young Chinese workers | False | By Michael Wei | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05iraq-embassy.19091781.html | New U.S. embassy inaugurated in Baghdad | False | By Campbell Robertson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/07/arts/07iht-city.1.19092459.html | Spinoff of MTV reality series follows fashionista from California to New York | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/arts/15iht-idbriefs17A.19394989.html | Jayne Anne Phillips' 'Lark and Termite' | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/arts/15iht-idbriefs17C.19395645.html | Hugo Hamiltonâ€šÃ„¸Ã„ès 'Disguise' | False | By Sylvia Brownrigg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-15flood.19376586.html | Floods in Fiji leave 11 dead; 9,000 are evacuated | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/arts/15iht-idbriefs17B.19395634.html | Janice Y. K. Lee's 'The Piano Teacher'. | False | By Lisa Fugard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/health/15iht-20surgery.19382029.html | Simple checklist makes surgery safer | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/health/05iht-04creatures.19085150.html | Guide horses for the blind? | False | By Rebecca Skloot | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-tennis5.19093380.html | Roundup for WTA and ATP tournaments | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-bcoll5.19093960.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/07/arts/07iht-chopin.1.19094573.html | Chopin helps Nadia Reisenberg, a forgotten pianist, come back to life | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-pollute.1.19382370.html | Planned chemical plant in China moved after protests | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-16econ.19391265.html | Drop in energy pushes down U.S. wholesale inflation | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-socceribi15.19402950.html | Hoffenheim looking replacement for Ibisevic | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15healthcare.19374753.html | U.S. House votes to expand children's health care | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-property.1.19086902.html | Macquarie cuts price for high-end Chinese property | False | By Samuel Shen and George Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-transition.4.19102640.html | Obama pushes Congress on recovery plan | False | By Brian Knowlton, Peter Baker and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-lanka.1.19086829.html | Sri Lanka pushes into rebel territory | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edkrugman.1.19092958.html | Paul Krugman: Fighting off depression | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-RIDERS.1.19087992.html | Between the thrills of bull riding, headaches and hanging around | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-china.1.19386014.html | Protester sentenced in China | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06marketsCLOSE.19105979.html | U.S. stock markets slip as automakers report sales | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-16markets.19391460.html | Europe's markets slip after Asian fall | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-16afghan-helo.19396628.html | Senior Afghan general dies in helicopter crash | False | By Abdula Waheed Wafa | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-06darfurcnd.19101295.html | Bush approves airlift of equipment to help Darfur effort | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-cricket5.19094746.html | Bangladesh trails Sri Lanka by 472 in second test | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-assess.1.19084414.html | For Israel, a chance to attack in Bush's final days | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/arts/15iht-booklun.1.19391102.html | Book review: "Nothing to Fear" and "FDR v. The Constitution"Illustrated. 372 pp. Penguin Press. $29.95FDR v. The ConstitutionThe Court-Packing Fight and the Triumph of DemocracyBy Burt Solomon | False | By David Greenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-china.1.19087080.html | Nearly 1,300 arrested in Muslim region of China | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-times.3.19093143.html | New York Times accepting display ads on its front page | False | By Richard Perez-PeñâsÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05burris.19081748.html | Senate appointee in Illinois vows to fight on | False | By Karen Ann Cullotta and Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-plate.1.19087103.html | Waterford Wedgwood hit by credit trouble | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/africa/15iht-15sudan.19376562.html | Political foe of president in Sudan is arrested, his family says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/europe/15iht-15latvia.19374175.html | Latvia is shaken by riots over its weak economy | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-deal16.1.19384964.html | Asian debt and equity offers prove hard to refuse | False | By Tony Munroe and Rafael Nam | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/style/15iht-15race.19382603.html | Talk about race? Relax, it's o.k. | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-jauto.1.19086931.html | Japanese automakers hit by poor December sales | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-dakar5.19088484.html | Sainz wins second stage | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-outsource.1.19086426.html | Satyam shares plunge 6 percent over governance concerns | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/arts/05iht-05publ.19090541.html | Puttin' off the ritz: The new austerity in publishing | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-venture.1.19084382.html | Caution shapes the outlook of technology investors | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15webcooper.19395663.html | Mideast awaits signs of Obama's stance on Gaza | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-05greececnd.19090457.html | Gunmen attack policemen in Athens | False | By Anthee Carassava | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05move.19081098.html | An emotional trip on a plane bound for the presidency | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-nba.1.19382358.html | Looking like a big mistake | False | Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/07/arts/07iht-oscars.1.19092903.html | Oscar winners reflect Hollywood's priorities | False | By Dave Kehr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-outsource.1.19384914.html | India rejects Satyam bailout, putting pressure on shares | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05russia.19079193.html | Russians raise Ukraine gas bill | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-guam.1.19090336.html | Transforming Guam is ambitious, difficult task | False | By Eric Talmadge | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15shineski.19377479.html | A second act for Shinseki | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edkhouri.1.19092952.html | Begetting violence | False | By Rami G. Khouri | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/technology/15iht-moto.1.19382198.html | Motorola to cut more jobs as sales decline | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-commuter.4.19095939.html | Living apart for the paycheck | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/opinion/15iht-edkristof.1.19391715.html | Nicholas D. Kristof: Dreaming of sweatshops | False | Nicholas D. Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-greece.4.19102190.html | Policeman wounded by gunmen in Athens | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-EAGLES.1.19087995.html | Eagles finish off Vikings in NFC wild-card game | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15webjackson.19374784.html | EPA pick vows to put science first | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-stox.1.19078643.html | Asian shares gain on hopes for 2009, European stocks seen rising | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/news/15iht-holden.4.19404297.html | William Holden, former IHT editor, dies at 72 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/sports/15iht-kaka15.19407418.html | Manchester City ups the ante in pursuit of AC Milan's Kakä´šÅ® | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-mideast.4.19103215.html | Israelis push deep into Giza City | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/africa/15iht-fatah.1.19381907.html | As fighting continues, Palestinian Authority loses sway | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-plate.2r.19094596.html | Waterford Wedgwood hit by credit trouble | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-dutch.4.19099246.html | Rotterdam elects first Moroccan-born mayor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05pstan.19079963.html | 7 killed in Pakistan in attack on police | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-basket5.19094311.html | National Basketball Association: Roundup for Sunday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05union.19079816.html | Europe sends delegations to promote a cease-fire | False | By Stephen Castle and Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-chibank.1.19382538.html | Foreign banks may regret giving up hard-won stakes in China | False | By Simon Rabinovitch and Xie Heng | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-publish.4.19099215.html | Publishers tighten belts amid gloom | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-figure5.19098260.html | Bulgarian skater gets two and half years for fatal crash | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-egypt.1.19084908.html | Muslim women in Egypt enter man's realm of the mosque | False | By Hadeel Al-Shalchi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-col06.1.19085132.html | China's 3G plan puts users in a tough spot | False | By Kirby Chien and Michael Wei | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-TENNIS1.19088001.html | Germany defeats Australia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/07/arts/07iht-bookmar.1.19090973.html | Book review: 'The Mystic Arts of Erasing All Signs of Death' | False | Reviewed by Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-darfur.1.19084986.html | A push for new talks on chaotic Darfur | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-bluray.19082811.html | Blu-ray's fuzzy future | False | By Matt Richtel and Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06security.19105293.html | Call them when travel trouble turns to panic | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-16marketsCLOSE.19407927.html | U.S. markets rebound in late trading | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-06china.19097680.html | Arrests increased in Muslim region of China | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/06/style/06iht-fbarbie.1.19084850.html | Looking half her age: Barbie at 50 | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-TENNIS3.19096481.html | Slovakia gains victory over U.S. in Hopman Cup | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-06mideast.19084510.html | Israel pushes deeper into Gaza, rebuffing truce efforts | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-afghan.4.19405350.html | Helicopter crash kills a senior Afghan general | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-06bell.19099339.html | Griffin Bell, Carter's Attorney General, 90 | False | By Patrick J. Lyons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-bonus.4.19400189.html | Sarkozy wants top bankers to skip bonuses | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-views06.1.19085044.html | Some New Year's resolutions for the new president | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05bail.19105234.html | Prosecutors say Madoff should be jailed without bail | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-laptop.1.19084457.html | Lenovo to unveil dual-screen notebook | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-06markets-autos.19103342.html | U.S. markets fluctuate as automakers report sales | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/technology/15iht-carbon.4.19401563.html | Computing's carbon footprint gets bigger | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-06zim.19102730.html | Judge in Zimbabwe orders activist be given medical exam | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05auto.19079995.html | Auto industry in U.S. still coming to grips with the damage of 2008 | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-05google.19082002.html | Google gives out-of-print books a new life online | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15hedge.19373757.html | Bank of America accuses Steel Partners of fraud | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/africa/15iht-pirate.1.19381768.html | 24 countries aim to coordinate effort against Somali piracy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/06guinea.19098198.html | Coup leaders in Guinea agree to hold election in 2009 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05gaz.19090532.html | EU tries to defuse Ukraine-Russia gas dispute | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05mideast.19080302.html | Israeli attack splits Gaza; truce calls are rebuffed | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-05estonia-brf.19099561.html | 4 ethnic Russians acquitted in Estonian riot case | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/americas/15iht-15tax.19377454.html | Geithner's mistake on tax is common, experts say | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-iraq.4.19101434.html | New U.S. Embassy opens in Baghdad Green Zone | False | By Campbell Robertson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-newyear.4.19403029.html | Downturn puts damper on corporate Lunar New Year parties | False | By Ralph Jennings | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/travel/05iht-04banff.19089426.html | Banff: Canada's quiet star | False | By Matt Gross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edkristol.1.19092955.html | William Kristol: Israel, Hamas - and Iran | False | By William Kristol | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/health/05iht-05abortion.19086149.html | For privacy's sake, taking risks to end pregnancy | False | By Jennifer 8. Lee and Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05richardson.19080984.html | Richardson withdraws as commerce nominee | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/opinion/05iht-edgately.1.19092949.html | Besotted (etymologically, that is) | False | By Iain Gately | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-apple.4.19100979.html | Apple's Jobs says he has hormonal imbalance | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/health/15iht-13brod.19390853.html | New thinking on how to protect the heart | False | By Jane E. Brody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05congress.19092897.html | Quick passage of stimulus bill will not be easy for new Congress | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-won.1.19085750.html | Ssangyong workers weigh strike amid reports of mass layoff plan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/africa/15iht-shoe.4.19402815.html | Family of Iraqi shoe thrower says he remains in isolation | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-catholic.4.19102134.html | Catholics won't let their church go | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15mortgage.19376084.html | Swindlers find growing market in U.S. foreclosures | False | By John Leland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/europe/05iht-05france.19094314.html | Terrorism trial begins in Paris | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-tenhop5.19092728.html | Slovakia beats U.S. and Germany defeats Australia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15yen.19374497.html | Japanese machinery orders fall at record pace | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15vilsack.19377502.html | Agriculture pick's hearing is smooth | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/arts/15iht-IDBRIEFS17.1.19384995.html | Book review | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/africa/05iht-05hezbollah.19079720.html | Hezbollah answers Israel only with speeches | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/technology/05iht-06appleB.19094291.html | Apple's Steve Jobs discusses health problem | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/sports/05iht-RAVENS.1.19087998.html | Ravens end Dolphins' renaissance season | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-mumbai.4.19100007.html | India gives Pakistan evidence in Mumbai attacks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/15/world/asia/15iht-15fujian.19376741.html | Chinese chemical plant site moves after outcry | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/health/05iht-31memory.19085101.html | Blood sugar control linked to memory decline, study says | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/05iht-05jobstext.19097401.html | Text: Letter by Steven Jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/americas/05iht-05spend.19080624.html | Obama plan includes $300 billion in tax cuts | False | By Peter Baker and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/world/asia/05iht-censor.3.19094212.html | Beijing urges firms to 'purify' Web from porn | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 2009-01-05 | https://www.nytimes.com/2009/01/05/business/worldbusiness/15iht-15airbus.19384395.html | Airbus expects 2009 orders to fall below deliveries | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/technology/05bluray.html | Blu-rayâ€šÃ„,Ã´s Fuzzy Future | False | By Matt Richtel and Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/technology/05tele.html | LG Adds a Direct Internet Link to a Line of HDTVs | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/business/media/05times.html | The Times to Sell Display Ads on the Front Page | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/ncaafootball/05quad.html | Sooners Cornerback Takes Aim at Tebow | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/us/05copter.html | Copter Crash Kills 8 in Louisiana | False | New York Times Regional Newspapers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/arts/05hingle.html | Pat Hingle, Versatile Actor With Recurring Role in Batman Movies, Dies at 84 | False | By Richard Severo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/05/sports/othersports/05sportsbriefs-SIXTEENTHSAI_BRF.html | Sixteenth Sailor Quits Vendíˆ'sÃ©e Globe | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/middleeast/06mideast.html | Israel Deepens Gaza Incursion as Toll Mounts | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06markets.html | Markets Decline as Auto Sales Plummet | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/technology/companies/06apple.html | Appleâ€šÃ„,Ã´s Jobs Explains His Weight Loss | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/asia/06china.html | Arrests Increased in Chinese Region | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/media/06borders.html | Executives Replaced at Borders as Sales Fall | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/washington/06bell.html | Griffin Bell, Ex-Attorney General, Dies at 90 | False | By Patrick J. Lyons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06qna.html | Microwaves and Leaks | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06auto.html | Automakers Fear a New Normal of Low Sales | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/washington/06darfur.html | U.S. Sending Emergency Aid to Darfur | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06tiles.html | 20 Years Later, Subway Mural Project Is Still a Source of Pride for the Artists | False | By Martin Espinoza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06real.html | The Claim: Some Men Are More Likely to Father Boys | False | By Anahad Oíˆ'šÃ„,Ã´Connor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06housing.html | New York Housing Plan Is Delayed | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06plate.html | Waterford Wedgwood Is in Receivership | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06bees.html | Food Dance Gets New Life When Bees Get Cocaine | False | By Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/music/06bron.html | Where Undercurrents of Electricity Crackle Beneath a Serene Surface | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06stat.html | Accidental Injuries Higher in Rural Areas | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06security.html | Help in Hot Spots | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/washington/06bar.html | Animal Cruelty Law Tests Free Speech | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06madoff.html | Bid to Revoke Madoffâ€šÃ„â´s Bail Cites His Gifts | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/media/06post.html | A Top Editor Leaving Washington Post | False | By Richard Pâ´šÃ¢Crez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/books/06kaku.html | In War and Floods, a Familyâ€šÃ„â´s Leitmotif of Love, Memories and Secrets | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/television/06homenew.html | Protecting Borders and Other (Not Necessarily) Hot Pursuits | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/movies/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/06arts-FRINGEFESTIV_BRF.html | Fringe Festival Contends With Financial Crunch | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/design/06arts-CONFLICTINGR_BRF.html | Conflicting Reports on Works by Titian | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/television/06arts-FOOTBALLTRAM_BRF.html | Football Tramples â€šÃ„Â³Superstars of Danceâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/books/06arts-LAURABUSHSIG_BRF.html | Laura Bush Signs Deal for Her Memoirs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/theater/06arts-BEIJINGTOGET_BRF.html | Beijing to Get a Broadway of Its Own | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/ncaafootball/06steelers.html | Self-Imposed Obstacles Donâ€šÃ„â´t Stop Steelersâ€šÃ„Â´ Harrison | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/television/06bshow.html | Better Than the Fall? A Host of TV Series, New and Not | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/movies/homevideo/06dvds.html | New DVDs: Michael Powell | False | By Dave Kehr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/theater/06bway.html | Hope for a Brighter Future on a Darker Broadway | False | By Patrick Healy and Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/design/06gard.html | Not in the Name of Love: Allegorical Imagery for Newlyweds | False | By Ken Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/dance/06aile.html | Ailey Wraps Up Season With Simpler of Classics and Newcomers | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06smoke.html | Coming Down on Tobacco | False | By Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/arts/06arts-BEIJINGWILLG_BRF.html | Beijing Will Get a Broadway of Its Own | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06brod.html | More Isnâ€šÃ„â´t Always Better in Coronary Care | False | By Jane E. Brody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/movies/06polanski.html | Polanski Requests New Setting for Hearing | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-05 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06glob.html | Hemorrhagic Fever Reappears in Congo | False | By Denise Grady | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11hours.html | 36 Hours in Reykjavik, Iceland | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06experience.html | Heâ€šÃ„Â´s Sanitizing the Bronx, Block by Block | False | By Tina Kelley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06stimulus.html | Obama Seeks Wide Support in Congress for Stimulus | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06nyc.html | We Know About the Mess. Please, Clean Up Carefully. | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06obsibs.html | For a Bacterial Species, â€šÃ„Â²Siblingâ€šÃ„Â´ Competition Can Turn Deadly | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06obpairs.html | To Assist in Fusion, Researchers Arrange for Cells to Meet Cells | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06neediest.html | For a High Scorer, No More Dropping Out | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06gasoline.html | As Prices Rise, Some See $2 Gas | False | By Clifford Krauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/europe/06antwerp.html | Belgian Marketâ€šÃ„Â´s Luster Dims, but Legacy Stays | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06obpink.html | Pink Iguana Is Distinct in Other Ways Too | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/middleeast/06scene.html | Warnings Not Enough for Giza Families | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/06candlestick.html | California Supreme Court to Hear Arena Search Case | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/06oceans.html | Bush to Protect Vast New Pacific Tracts | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06tue4.html | Senator Claiborne Pellâ€šÃ„Â´s Vision | False | By MAURA J. CASEY | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06flier.html | To Reach These Destinations, the Nonstops Are Rare | False | By MICHAEL BOCIURKIW, as told to JOAN RAYMOND | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/middleeast/06westbank.html | In Fatah-Governed West Bank, Solidarity With Hamas | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/space/06galaxy.html | Data Uncover Bigger Galaxy in Cosmos, and Itâ€šÃ„Â´s Ours | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06herbert.html | The Afghan Quagmire | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/06blaze.html | Blaze Kills 5 in a Homeless Shelter in Texas | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/06vigil.html | In Quiet Rebellion, Parishioners Keep Faith | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/views/06case.html | The Instincts to Trust Are Usually the Patientâ€šÃ„Â´s | False | By SANDEEP JAUHAR, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/football/06oklahoma.html | Assistantâ€šÃ„Â´s Insight Shapes Record Season | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/baseball/06pohlad.html | Carl R. Pohlad, Owner of Minnesota Twins, Dies at 93 | False | By Stuart Lavietes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/football/06juicebox.html | Can Eagles Follow the Philliesâ€šÃ„Â´ Lead? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06road.html | That Tiresome Warning About Inappropriate Jokes | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06emerald.html | Rent Reprieve for a Fixture on the Upper West Side | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/asia/06mumbai.html | India Seeks Extraditions in Mumbai Siege | False | By Somini Sengupta and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/football/06giants.html | Giants-Eagles Rematch Has Pierce-Westbrook Subplot | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/soccer/06goal.html | After Honing Game in Mexico, Josˆ'ã© Torres Will Play for U.S. | False | By Jack Bell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06brooks.html | The Confidence War | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06mind.html | Some Protect the Ego by Working on Their Excuses Early | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/hockey/06vecsey.html | All the Ice Youâ€šÃ„Â´d Want to Ring in a New Year | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06biden.html | Biden Schedules Fact-Finding Journey to Asia | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/baseball/06base.html | Pat Burrell Signs With Rays; Milton Bradley Expected to Join Cubs | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06views.html | Rebuilding the S.E.C. | False | By Jeffrey Goldfarb and Martin Hutchinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/othersports/06elk.html | Bow Huntersâ€šÃ„Ã´ Quest: Stalking an Elk and a Record | False | By Michael Brick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/football/06sandomir.html | Millen Tries to Restore His Good Name as a TV Analyst | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06cia.html | Panetta Is Chosen as C.I.A. Chief, in a Surprise Step | False | By Mark Mazzetti and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06private.html | Air Security Could Involve Private Jets | False | By Christine Negroni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/othersports/06ski.html | Vonn Diversifies Skills for This World Cup Season | False | By Nate Peterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06crane.html | Rigger in Crane Collapse Pleads Not Guilty to Manslaughter | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/basketball/06thunder.html | For Oklahoma City Thunder, Wins Donâ€šÃ„Ã´t Come, but Fans Do | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06cong.html | Early Hurdle in Senate Confronts Illinois Pick | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/football/06jets.html | B.C. Coach Stirs Up the Jetsâ€šÃ„Ã´ Search | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06angi.html | A Large-Size Focus on Life Lived Small | False | By Natalie Angier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/americas/06venez.html | Venezuela Suspends Heating Aid to the U.S. | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06minnesota.html | Democrat Is Winner in Recount of Minnesota Senate Race | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06term.html | Term Limits Get Reprise, This Time in Court | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06sorkin.html | Eating Crow at a Dinner for Wall St. | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/06venture.html | Investors Strain to Sell Start-Up Companies | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06candidates.html | Kennedy Shadow Looms Over Senate Hopefuls | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/pageoneplus/06corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/pageoneplus/06corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06chernow.html | Where Is Our Ferdinand Pecora? | False | By Ron Chernow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/pageoneplus/06corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/business/media/06adco.html | HBO Is Hiding Little About â€šÃ„Ã²Big Loveâ€šÃ„Ã´ | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/ncaafootball/06florida.html | Soonersâ€šÃ„Ã´ Offense Is Like Something Gatorsâ€šÃ„Ã´ Meyer Has Seen Before | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/asia/06iqbal.html | An Ex-Detainee of the U.S. Describes a 6-Year Ordeal | False | By Jane Perlez, Raymond Bonner and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/baseball/06yanks.html | Andy Pettitte Rejects Yankees' Offer, Making Return Uncertain | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06fire.html | At Trial, Prosecutor Faults Tenants and Landlord in a '05 Firefighter Deaths | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/ncaafootball/06bcs.html | Florida Coach Urban Meyer Praises Utah's Perfect Season | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06prof.html | So Much to Learn About the Oceans From Sand | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06donors.html | Obama's Inauguration Fund-Raising Tops $24 Million | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/europe/06ukraine.html | Gazprom Reduces Deliveries of Gas Through Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06seco.html | Should Patients Be Told of Better Care Elsewhere? | False | By Denise Grady | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06cx.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06disclosure.html | So You Want to Be a Senator? Answer 28 Pages of Questions | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/world/europe/06church.html | Spain Is a Battleground for Church's Future | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06justice.html | Obama Names 4 for Justice Jobs in Break From Bush Path | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/space/00mars.html | Orbiter, Finishing a Mission, Offers a Peek at Mars' Wrinkles | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06lett-THECOSTOFCLE_LETTER.html | The Cost of Clean Dishes (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06lett-OFBEESANDCAT_LETTER.html | Of Bees and Caterpillars (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/06healthcare.html | Spending Rise for Health Care and Prescription Drugs Slows | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/hockey/06rangers.html | Rangers Send Penguins to Fifth Loss in a Row | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06lett-ARATIONOFGRU_LETTER.html | A Ration of Gruel (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06lett-RELIGIONANDR_LETTERS.html | Religion and Resolutions (2 Letters) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06tue1.html | Incursion Into Gaza | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/politics/06richardson.html | In Santa Fe, Staying Can Also Be Such Sweet Sorrow | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/nutrition/06well.html | With the Right Motivation, That Home Gym Makes Sense | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/science/06cook.html | At the Stove, a Dash of Science, a Pinch of Folklore | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06tue2.html | The Best Interests of the Child | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/06tue3.html | Still Broken After All These Years | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/l06mideast.html | Dark Days for Israel and Gaza | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/opinion/l06rich.html | Looking at President Bush and His Place in History | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/nutrition/06chil.html | Early Weight Problems Often Undiagnosed | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/06beha.html | A Note to the Wise on MySpace Helps | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/health/research/06awar.html | Gasping Misunderstood in Heart Attacks | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06seco.19113721.html | Should patients be told of better care elsewhere? | False | By Denise Grady | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-07apple.19135227.html | Apple drops anticopying measures in iTunes | False | By Ben Sisario and Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16fund.19412296.html | Filing accuses Reserve Fund executives of lying | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/asia/16iht-milk.2.19429252.html | Parents accept cash in tainted milk death | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/asia/16iht-16pstan.19412811.html | Pakistan says 124 arrested in Mumbai investigation | False | By Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07economy.19126374.html | U.S. service sector remained weak in December | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-cia.4.19132877.html | Top Democrats question Obama choice for CIA | False | By Mark Mazzetti and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16somalia-FW.19439886.html | UN votes for Somalia peace force | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06vigil.19111393.html | In a quiet church rebellion, Massachusetts parishioners keep the faith | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-alp6.19134228.html | Grange wins slalom in Croatia, Miller disqualified | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-06scene.19110818.html | Warnings not enough for Gaza families | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/16iht-16holder.19415664.html | Nominee wants some detainees tried in the U.S | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-euecon.4.19133881.html | Euro-zone inflation fell in December | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/technology/16iht-17circuit.19437140.html | Circuit City to close after failing to find a buyer | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-07india.19117171.html | India says Pakistani agencies supported Mumbai gunmen | False | By Somini Sengupta and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/arts/06iht-bookmar.1.19055343.html | Book review: 'Graham Greene: A Life in Letters' | False | Reviewed by Pankaj Mishra | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16detain.19417231.html | U.S. issues scathing report on immigrant who died in detention | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/health/16iht-mars.1.19421719.html | Methane on Mars: Sign of subsurface life? | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-06ukraine.19113966.html | Gazprom reduces deliveries of gas through Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16mideast.19411754.html | UN building in Gaza is hit by strike from Israel | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06private.19114108.html | Stricter security plan angers private jets operators in U.S. | False | By Christine Negroni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-road.1.19117025.html | No inappropriate comments in the airport, please | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-basket6.19128483.html | National Basketball Association: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/news/06oxan-NDBUD.19126073.html | GREECE: Assumptions for 2009 look highly optimistic | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-BURRELL.1.19121235.html | Burrell signs with Tampa Bay Rays | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-06elk.19113211.html | Bow hunters' solitary quest: Stalking elk and a record | False | By Michael Brick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-cia.1.19121288.html | Obama picks outsider to lead CIA | False | By Mark Mazzetti and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/style/16row.19423290.html | The capital plays 'hide the label' | False | By Eric Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/08/arts/08iht-fab.1.19125390.html | Fabrice Luchini: A French actor delicately balances comedy and drama | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/16iht-samsung.1.19423395.html | Samsung reorganizes key businesses to fight slump | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06mind.19113700.html | Some protect the ego by working on their excuses early | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06sorkin.19115879.html | Eating crow at a dinner for Wall Street | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-BOWL.1.19121691.html | Florida coach knows | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-17wind.19440090.html | Wind farm off Cape Cod clears hurdle | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07fed.19137848.html | In Fed's decision to slash rates, fears of a long recession | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06venez.19111652.html | Venezuela suspends heating aid to the U.S. | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edgaza.1.19427006.html | Search urgently for a way out of Gaza | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-baseyanks6.19135438.html | Yankees sign Teixeira in $180 million deal | False | By LYNN ZINSER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-robweb.19123858.html | Farewell to the tranquil captain | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-react.4.19136658.html | Cold reality sets in as gas supply to Europe drops | False | By Katrin Bennhold and James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-06mumbai.19111634.html | India, giving Pakistan dossier on Mumbai siege, seeks extradition of suspects | False | By Somini Sengupta and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edbrooks.1.19427084.html | David Brooks: An economy of faith and trust | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-transition.1.19119115.html | Obama seeking bipartisan support on stimulus bill | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/06iht-edlet.1.19427075.html | Greece's effort to clear mines; How we see the news | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edshambaugh.1.19125306.html | Marriage of convenience | False | By David Shambaugh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06auto.19110839.html | Automakers fear new normal of lower sales in U.S. | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06bees.19113676.html | Bees on cocaine teach drug's effects - by dancing | False | By Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-private.4.19134314.html | U.S. looks to extend air security rules to private planes | False | By Christine Negroni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06case.19113769.html | The instincts to trust are usually the patient's | False | By Sandeep Jauhar, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16passengers.19419256.html | E-mail note: 'I landed in the Hudson' | False | By James Barron | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/arts/16iht-chess17.1.19431773.html | Dylan Loeb McClain: Chess | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-07india.19130094.html | Indian dossier gives new details of Mumbai attacks | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16yen.19412249.html | Bank of Japan chief says economy is worsening | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-wbspot17.1.19420725.html | From a 'virtual unknown' to one of the most powerful men in Hollywood | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/sports/06iht-FIESTA.1.19121716.html | Texas bounces back to beat Ohio State in Fiesta Bowl | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16webrice.19412706.html | Gentle questioning for Obama's UN nominee | False | By Neil Macfarquhar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edjustice.1.19427012.html | Justice undermined | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-07apple.19137547.html | Apple drops anticopying measures in iTunes | False | By Ben Sisario and Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edlet.1.19125291.html | Time for a new approach; Dealing with Pyongyang | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-adolf.4.19135905.html | German billionaire kills himself after major losses on VW | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-07mumbaicnd.19127117.html | India accuses Pakistani 'agencies' | False | By Somini Sengupta and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/europe/16iht-obits.3.19429452.html | John Mortimer, barrister and creator of Rumpole, is dead | False | By Helen T. Verongos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-smart.4.19131629.html | Smart homes haven't caught on | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16shop.19414739.html | Saks and Neiman Marcus announce layoffs | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/europe/16iht-16turkey-FW.19440038.html | Turkish military speaks out on coup inquiry | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16samsung.19419576.html | Samsung reorganizes into two groups | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edkrugman.1.19427087.html | Paul Krugman: Forgive and forget? | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-justice.1.19115336.html | Obama names 4 for Justice jobs in break from Bush path | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/arts/16iht-bookmar.1.19424918.html | Book review â€šÃ„Ã¶â€šÃ„Ã¢'Lords of Finance' and â€šÃ„Ã¶â€šÃ„Ã¢'Baptism by Fire' | False | Reviewed by Janet Maslin and Reviewed by Jacob Heilbrunn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-venture.1.19116845.html | Technology start-ups find it harder to find buyers | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-biden.1.19120589.html | Biden visiting Asia this week | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06burris.19110652.html | Defiant Burris says Illinois Senate seat is his | False | By Karen Ann Cullotta and Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-mideast.2.19123592.html | Israeli strike kills at least 30 refugees near UN school in Gaza | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-06clareyglobal.19125165.html | Year in sport, part 7: The year ahead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-06mideast.19109436.html | Israel drives deeper into Gaza, rebuffing diplomatic efforts | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06madofftbail.19108647.html | Prosecutors want Madoff's bail revoked | False | By Alex Berenson, Edmund L. Andrews and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06galaxy.19111511.html | Data uncover bigger galaxy in cosmos, and it's ours | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-cricket6.19121285.html | Sri Lanka beats Bangladesh by 465 to win series | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-health.1.19116881.html | Web house calls to be available in Hawaii | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/news/06iht-06korea.19128489.html | South Korea Parliament siege ends | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16napolitano.19417429.html | Homeland Security nominee vows to safeguard country, but offers few specifics | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/middleeast/06iht-assess.4.19134569.html | Israel applies lessons from Lebanon, 2006 | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/middleeast/06iht-gaza.4.19134912.html | Civilians trapped in the middle of the Israeli juggernaut | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-liberals.1.19117539.html | Left adjusts to a new patriotism under Obama | False | By Sasha Issenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-tennis6.19125589.html | Roundup for WTA and ATP tournaments | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-wyeth.4.19433889.html | Andrew Wyeth, iconic American painter, dies at 91 | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-06antwerp.19110545.html | Belgian market's luster dims, but legacy stays | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16inflation.19427081.html | U.S. consumer prices fell 0.7% in December | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edluers.1.19427021.html | Iran, Iran, Iran | False | By William Luers, Thomas R. Pickering and Jim Walsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/06iht-ryanair.4.19132698.html | Ryanair extends deadline on takeover offer for Aer Lingus | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-ednye.1.19427018.html | Get smart | False | By Joseph S. Nye Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-commod.1.19120316.html | China letting weak commodity producers go under | False | By Eadie Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06stox.19118211.html | Retailers' comments lift European stocks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-holder.3.19428088.html | Attorney general nominee wants some terror suspects tried in U.S. | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16wyeth.19428452.html | American painter Andrew Wyeth dies | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07toyota.19117447.html | Toyota to shut factories for 11 days | False | By Martin Fackler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/08/arts/08iht-bookjeu.1.19124897.html | Book review: 'The Mercy Papers' and 'Downtown Owl' | False | Reviewed by Leah Hager Cohen and Peter Meehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06obpink.19113745.html | Pink iguana is distinct in other ways too | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/us/americas/16iht-15bushtext.19411318.html | Text: Bush's speech | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-venture.4.19131962.html | Technology start-ups find it harder to sell | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-gamble.4.19132920.html | British gambling companies face prospect of a new levy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06price.19118673.html | Euro-zone inflation rate slid in December | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-madoff.4.19133878.html | Citing gifts, prosecutors seek to revoke Madoff's bail | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-credit.4.19134225.html | EU renews threat to regulate credit default swaps | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16college.19414020.html | U.S. college students paying more for less | False | By Kate Zernike | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/asia/16iht-17myanmar.19420968.html | U.S. freezes assets of 2 Burmese businessmen | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-journal.1.19121244.html | Antwerp's Jewish enclave adjusts | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-mideast.4.19135751.html | Israeli mortars kill 40 Palestinian refugees | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07marketsCLOSE.19137968.html | Wall Street ends higher amid latest economic reports | False | By David Jolly and Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/16iht-17econ.19429493.html | U.S. prices rose just 0.1 percent last year | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edcourtney.1.19125285.html | Russia's next flash point | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/technology/06iht-logitech.4.19130925.html | Logitech to cut 500 jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-07burris.19129614.html | Burris is blocked from taking Illinois Senate seat | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/16iht-TENNIS4.19433015.html | Djokovic misses out on 2nd spot with defeat | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06madoff2.19115542.html | Bid to revoke Madoff's bail cites his gifts | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/arts/16iht-idbriefs17D.19422046.html | Barry Unsworth's 'Land of Marvels' | False | By Christopher de Bellaigue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/europe/16iht-letter.2.19428148.html | Germany's Merkel: balancing above the social safety net | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06prof.19113634.html | So much to learn about the oceans from sand | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-deal07.1.19117339.html | Municipal bond market shifting toward retail investors | False | By Karen Pierog and Lisa Lambert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edbrooks.1.19125279.html | David Brooks: The confidence war | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/sports/16iht-CRICKET.1.19425630.html | A victory stolen, again, from unlucky Bangladesh | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-whale.1.19120443.html | Japanese whalers and their foes resume their battle | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16stox.19426120.html | European markets follow Asian stocks higher | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/americas/16iht-16pelicans.19417207.html | In pelican mystery, weather is a suspect | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/worldbusiness/16iht-17marketsA.19436821.html | U.S stocks fall again after a hopeful start | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-press.4.19434179.html | Bankruptcy for another U.S. paper | False | By Richard Pã̈̈s̈Ã©rez-Peã̈s̈Ã±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06oceans.19111530.html | Bush to protect vast new Pacific tracts | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-sail6.19130553.html | Rival captain rescues imperiled Vendã̈s̈Ã©e skipper | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/americas/16iht-16strike.19411715.html | Birds in both engines may have brought down jet | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/16iht-16fisa.19417008.html | Court affirms wiretapping without warrants | False | By James Risen and Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06cook.19117663.html | At the stove, a dash of science, a pinch of folklore | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-chile.1.19110322.html | Chile announces $4 billion stimulus for jobs and copper miner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/technology/06iht-digital.4.19130492.html | Conversion to digital TV hits snag in U.S | False | By Hiawatha Bray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06cong.19115137.html | Early hurdle in Senate confronts Illinois pick | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06vw.19120484.html | VW shares rise after Porsche gains majority | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-06church.19113991.html | For Vatican, Spain is a key front in church-state battle | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-06iqbal.19113216.html | Ex-detainee of U.S. describes a 6-year ordeal | False | By Jane Perlez and Raymond Bonner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/americas/16iht-16obama.19417330.html | Signs of trouble emerge in transition's last days | False | By Peter Baker and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/americas/16iht-16strike3.19430060.html | Bird hazard is persistent for planes | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edpringle.1.19125300.html | Thirty years of watching | False | By James Pringle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-venez.1.19119814.html | Venezuela suspends discounted fuel program for U.S. poor | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-06westbank.19111101.html | In Fatah-governed West Bank, solidarity with Hamas | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-france.4.19132225.html | Anti-Jewish violence in Europe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-toyota.1.19109254.html | Toyota to cut auto production | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06cia.19112613.html | Obama chooses Panetta as CIA chief in surprise step | False | By Mark Mazzetti and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07markets.19137968.html | Wall Street ends higher amid latest economic reports | False | By David Jolly and Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-auto.4.19431782.html | GM sees worst case ahead for all U.S auto sales | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/americas/16iht-16strike2.19426141.html | Bird hazard is persistent for planes | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edcarroll.1.19125282.html | James Carroll: Enlightenment in Gaza | False | By James Carroll | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-stox.1.19109499.html | Asia shares edge up for 7th day | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06mars.19114069.html | Orbiter, finishing a mission, offers a peek at Mars' wrinkles | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-nominee.4.19132378.html | Richardson's return elicits caution in New Mexico | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16challenge.19417029.html | Some ask if bailout is unconstitutional | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-mines.4.19133102.html | Land mines and a perilous crossing into Greece | False | By Niki Kitsantonis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-inaug.4.19436049.html | Inaugural too big an attraction for many | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-letter.1.19121276.html | Chã˘šÃ˘vez and Obama hint at willingness to mend fences | False | By Indira A.R. Lakshmanan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-gitmo.1.19117003.html | Ex-Guantã˘šÃ˘namo detainee describes torture | False | By Jane Perlez, Raymond Bonner and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06obpairs.19113793.html | To assist in fusion, researchers arrange for cells to meet cells | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06biden.19111600.html | Biden schedules fact-finding journey to Asia | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/arts/16iht-design19.1.19425754.html | Creating social solutions for MS patients | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-jump6.19134283.html | Loitzl wins Four Hills tournament | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06madoff_update.19108642.html | Prosecutors want Madoff's bail revoked | False | By Alex Berenson, Edmund L. Andrews and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06webnagoourney.19127221.html | Richardson withdrawal hurts Obama's Southwest strategy | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-azer.4.19132222.html | Azerbaijan restricts foreign broadcasting companies | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-pals.2.19125107.html | West Bank support of Hamas: Deep but muted | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-bosoil.4.19127279.html | Bosnian refinery reopening shows Russia's hand | False | By Daria Sito-Sucic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/style/16iht-15critic.19423285.html | All's fair in beauty and war | False | By Cintra Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-mumbai.1.19120246.html | India says Pakistani agencies supported Mumbai gunmen | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06well.19121247.html | With the right motivation, that home gym makes sense | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-retail.1.19119538.html | South Korean retail giant Lotte to buy Doosan liquor unit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-VONN.1.19118880.html | Vonn adds slalom to speed events | False | By Nate Peterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/16iht-17bofa.19428775.html | Bank of America posts loss as it gets new aid | False | By Louise Story, Eric Dash and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-obits.4.19130933.html | Christopher Hibbert, prolific British historian | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-oil.1.19120313.html | Iran to reduce oil supplies to at least two Asian customers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-col07.1.19118202.html | Taking a harder line might speed recovery of banking sector | False | By James Saft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/16iht-16outcasts.19414604.html | Japan's outcasts still wait for society's embrace | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-07frosh.19128479.html | New voices in Congress will change the tone of the Democratic majority | False | Kate Phillips | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-deutsche.1.19117667.html | Deutsche Bank gets approval for venture with Shanxi Securities | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edjohn.1.19427072.html | Dear Mr. Obama | False | By Jory John | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06alcoa.19138151.html | Alcoa to cut 13,500 jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-gas.1.19116680.html | Cuts in Russian gas supplies hit Europe | False | By David Jolly and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-dow.4.19130835.html | Dow to sue Kuwaiti company over joint venture | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-israel.4.19133108.html | Israel puts the clamp on foreign media | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/europe/16iht-16elysee-FW.19440062.html | France moves to curb anti-Semitism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16hitachi.19420628.html | Hitachi said to face $1.1 billion annual loss | False | By Mayumi Negishi and Kentaro Hamada | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-views07.1.19120473.html | Confidence is what we need most this year | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06adolf.19127767.html | German billionaire commits suicide | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-06wealth.19137611.html | The rules that Madoff's investors ignored | False | By Paul Sullivan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-06greece.19111490.html | Gunmen in Greece attack policemen | False | By Anthee Carassava | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-toyota.4.19438467.html | Toyota and Honda to cut more output while Subaru expects a loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-crash.4.19439578.html | Crash cause unclear, but not pilot's heroism | False | By Robert D. McFadden, Matthew L. Wald and Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/07/arts/07iht-peepwed.1.19118008.html | Christopher Nolan, Rebecca Romijn, Laura Bush | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07markets.19124572.html | Drop in inflation lifts Europe stocks | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07merckle.19132390.html | Facing losses, German billionaire takes own life | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/europe/16iht-17gazprom.19435624.html | Europe makes new threat to Russia and Ukraine on gas supplies | False | By Judy Dempsey and Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-06europe.19125259.html | Gaza crisis may be fomenting violence against Jews in Europe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-bcoll6.19127231.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-07media.19129398.html | Israel waging battle to control information | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/europe/16iht-france.4.19439575.html | In a flourish, Sarkozy stresses global reform | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06darfur.19111421.html | U.S. sending emergency aid to Darfur | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06obsits.19113655.html | For a bacterial species, 'sibling' competition can turn deadly | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-gaza.1.19121241.html | Civilian toll rises in Gaza Strip alongside that of militants | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06stimulus.19109387.html | Obama pushes for stimulus on Capitol Hill | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/asia/06iht-mumbai.2.19123128.html | India and Pakistan engage in a war of words | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-07mideast.19117076.html | Death toll mounts in Gaza offensive | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-fund.1.19421485.html | Filing accuses Reserve Fund executives of lying | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/europe/06iht-07gazprom.19117166.html | Gazprom dispute entangles Europe | False | By David Jolly and Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-07marketsA.19127819.html | U.S. markets higher amid latest economic reports | False | By David Jolly and Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-darfur.1.19117298.html | U.S. to airlift supplies to Darfur | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-06minnesota.19115295.html | Democrat is winner in recount of Minnesota Senate race | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-bcolltop6.19127810.html | The AP Top 25 polls | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-citi.4.19438684.html | Harsh turn of fortunes for 2 huge U.S. banks | False | By Matthew Saltmarsh and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/americas/06iht-cong.19134272.html | Illinois governor's appointee for U.S. Senate denied entry | False | By Carl Hulse and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-ice6.19128492.html | National Hockey League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/opinion/06iht-edgaza.1.19125288.html | Israel, Gaza and the quest for a broader regional peace | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edglanville.1.19427107.html | Hanging up the uniform | False | By Doug Glanville | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/opinion/16iht-edobama.1.19125297.html | A chance to draw a line with Bush | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16pilot2.19426650.html | Crew is credited for nimble reaction | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/health/06iht-06glob.19111670.html | Hemorrhagic fever reappears in Congo | False | By Denise Grady | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16aig.19414819.html | $619 million paid to keep AIG staff | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/business/worldbusiness/06iht-gazprom.4.19136655.html | Gazprom slashes supplies to Europe | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-17markets.19435159.html | U.S. stocks fall again after a hopeful start | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/sports/06iht-tenhop6.19130193.html | Slovakia ousts Australia, Italy beats France | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-06 | https://www.nytimes.com/2009/01/06/world/africa/06iht-06mideast.19110699.html | Israel drives deeper into Gaza, rebuffing diplomatic efforts | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06estate.html | Striking Declines Seen in Manhattan Real Estate Market | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/sports/ncaafootball/06fiesta.html | Colt McCoy Helps to Rally the Longhorns Past the Buckeyes | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/books/06hibbert.html | Christopher Hibbert, 84, Lively Historian, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/us/06brfs-003.html | Illinois: Factory May Face Labor Charges | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/06/nyregion/06sweet.html | Mysterious Sweet Smell From 2005 Returns to Manhattan | False | By Trymaine Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/middleeast/07mideast.html | Israeli Shells Kill 40 at Gaza U.N. School | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/asia/07india.html | Dossier Gives Details of Mumbai Attacks | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/europe/07gazprom.html | Russia Cuts Gas, and Europe Shivers | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07markets.html | Markets Higher Amid Latest Economic Reports | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11phuket.html | The Rebirth of Phuket | False | By Gregory Dicum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/middleeast/07media.html | Israel Puts Media Clamp on Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/media/07cable.html | Time Warner and CBS Avert Programming Dispute | False | By Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07unde.html | A Neighborhood Feel Despite Its Pedigree | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07merckle.html | Facing Losses, Billionaire Takes His Own Life | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/asia/07whale.html | Japan Seeks Australiaâ€šÃ„Ã´s Help to Thwart Whaling Opponents | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07enron.html | Ruling Could Open Door to New Trial in Enron Case | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/technology/companies/07apple.html | Want to Copy iTunes Music? Go Ahead, Apple Says | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/economy/07fed.html | In Fed Rate Cut, Fears of Long Recession | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/baseball/07mlb-drugs.html | Reliever Who Helped Phillies to Title Is Suspended for Failed Drug Test | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11letters-t-CORRECTIONS-1.html | Inside Her Head | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07denver.html | Denver Aims to Ride Out the Recession | False | By Dan Luzadder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/08/health/nutrition/08fitness.html | Disease Invades a Body, and Endorphins Kick In | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/television/07fear.html | â€šÃ„ŸBoo!â€šÃ„Ã´: Reality TV Puts on a Fright Wig | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11wwln-lede-t.html | Go Long | False | By Roger Lowenstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/music/07dizz.html | Part Concert, Part Chat: Two Guys Talking Music | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/music/07jupi.html | Revisiting the Rare, in Search of a Surprise | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11wwln-Q4-t.html | The Peacemaker | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/dance/07came.html | Showing Dance on Film, Kirov to Busby Berkeley | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/movies/07pola.html | Prosecutors Urge Polanski to Surrender in Sex Case | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11wwln-safire-t.html | Haircut | False | By William Safire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/television/07real.html | The Show That Put the â€šÃ„Â¹Realâ€šÃ„Â´ in Reality TV | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/theater/07arts-FOOTNOTE_BRF.html | â€šÃ„Â¹Pal Joeyâ€šÃ„Â´ Extends | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11wwln-consumed-t.html | Tap Dance | False | By Rob Walker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/television/07dama.html | Suspenseful Corporate Litigation Returns (if It Ever Left) | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07mini.html | Fresh Start for a New Year? Letâ€šÃ„Â´s Begin in the Kitchen | False | By Mark Bittman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07sludge.html | Hundreds of Coal Ash Dumps Lack Regulation | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/politics/07obama.html | Obama Warns of Prospect for Trillion-Dollar Deficits | False | By Jeff Zeleny and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/television/07arts-WINFREYWEBSI_BRF.html | Winfrey Web Site Notes Fabricated Memoir | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/07arts-SUSPENSIONEN_BRF.html | Suspension Ending for Talk-Show Host | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/television/07netw.html | Networks to Usher In Historic Presidency | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/books/07garn.html | When Labels Fought the Digital, and the Digital Won | False | By Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07alcoa.html | Alcoa Plans to Close Plants and Trim Work Force | False | By Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07laksa.html | From Asia, Rapture in a Bowl | False | By Julia Moskin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/design/07pear.html | It Is What It Is: Portraits of the Human Figure | False | By Ken Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07squirrel.html | Saving a Squirrel by Eating One | False | By Marlena Spieler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07sbox.html | Step 1: Shoot or Thaw Squirrel | False | By Marlena Spieler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11punk-t.html | Who Would Jesus Smack Down? | False | By Molly Worthen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 2009-01-07 | https://www.nytimes.com/2009/01/09/books/07book.html | Christmas Essay Was Not His, Author Admits | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/baseball/07yankees.html | Yankees Introduce First Baseman Mark Teixeira | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07econ.html | Drop in Private Parties Hurts Restaurants | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07jetfuel.html | A Move Toward Veggie Power Aloft | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07oilsands.html | The Costly Compromises of Oil From Sand | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-06 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07rest.html | Off the Avenue, Virtue Gets a Sexy Dress | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/media/07addo.html | New York Storeâ€šÃ„Â´s Ads Play Funny and Rude, Like the City | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/politics/07gupta.html | CNN Reporter Tops List for Surgeon General | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/europe/07london.html | Atheists Send a Message, on 800 British Buses | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/design/07album.html | Judging an Elusive Artist by His Distinctive Covers | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07appe.html | Fish and Eggs: Itâ€šÃ„Â´s Whatâ€šÃ„Â´s for Breakfast | False | By Melissa Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/music/07arts-BARENBOIMCAN_BRF.html | Barenboim Cancels Middle East Concerts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/music/07arts-WINEHOUSEDRO_BRF.html | Winehouse Drops Drug Appeal | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/07arts-BRUCELEESHOM_BRF.html | Enter the Museum: Bruce Lees Home Sived | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/theater/07arts-BROADWAYGROS_BRF.html | Broadway Grosses Rose in 2008 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/07arts-SPRINGSTEENS_BRF.html | Springsteen Songs Free (legal, Too) Online | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07state.html | Paterson Would Insure Dependents Up to Age 29 | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/middleeast/07military.html | For Israel, 2006 Lessons but Old Pitfalls | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07academy.html | A Plan to Turn the Lowly Bureaucrat Into a Cherished Public Servant | False | By Jason DeParle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/ncaafootball/07oklahoma.html | Oklahoma Back Likes Picking Up the Team | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/technology/business-computing/07program.html | Data Analysts Captivated by Râ€šÃ„Â´s Power | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07unemployment.html | Stateâ€šÃ„Â´s Unemployment System Buckles Under Surging Demand | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07bake.html | However You Say It, You Wonâ€šÃ„Â´t Make a Mistake | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/middleeast/07election.html | This Time, Iraqis Hear and See Candidates | False | By Timothy Williams and Suadad Al-Salhy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07bisc.html | Just Add Butter, Cheese or Salmon | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07tea.html | A Cocktail Hour in Sobering Times Need Not Be Dull | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/africa/07guinea.html | After Coup, U.S. Halts Aid to Guinea | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/dining/07cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07italians.html | For Italians in Brooklyn, Voices on Streets Have Changed | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07bank.html | Bank of Americaâ€šÃ„Â´s Chief Gives Up Bonus | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07tax.html | For Victims of Schemes, the I.R.S. Can Be Flexible | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07ethics.html | Ethics Overhaul Sought in Massachusetts | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07transit.html | M.T.A. and Workers Shun Confrontation | False | By William Neuman and Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/baseball/07depression.html | Apples for a Nickel, and Plenty of Empty Seats | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07jeb.html | Bush Brother Wonâ€šÃ„Ã´t Seek Senate Seat in Florida | False | By Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07galt.html | $1 Million Theft Charges at Troubled Demolition Project | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07warehouse.html | North Jersey Warehouses Not Doing Too Shabbily | False | By Antoinette Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/baseball/07boras.html | Teixeiraâ€šÃ„Ã´s Wife Made the Call: Yankees | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08CRITIC.ht | Of-the-Moment, Yet So Five Months Ago | False | By Mike Albo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/europe/07azerbaijan.html | Azerbaijan Bars Foreigners From Use of Its FM Band | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/politics/07minnesota.html | Endless Vote Recounting Tests Minnesota Niceness | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/07araton.html | Florida Coordinator Awaits His Chance | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/football/07jets.html | B.C. Coach and Jets Talk Amid Job Threat | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/middleeast/07blackwater.html | Guards Plead Not Guilty in â€šÃ„Ã´07 Killings in Baghdad | False | By James Risen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/l07econ.html | How Do We Fix the Financial Mess? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/golf/07golf.ht ml | With Tour About to Start, Itâ€šÃ„Ã´s Time for Fun in the Sun | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07vigil.html | 2 Arrested as Police End New Orleans Church Protests | False | By Adam Nossiter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/baseball/07pavano.html | Pavano Agrees to Contract With Indians | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07nissan.html | Nissan Asks Its Dealers to Skip Detroit Show | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/ncaafootball/07bcs.html | Tebow and Bradford: Different Ways to Reach Summit | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07grinberg.html | G. Grinberg, Watch Baron, Dies at 77 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/politics/07cong.html | Senators, With 2 Exceptions, Sworn In for New Term | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07mcgillicuddy.html | John F. McGillicuddy, 78, Banking Leader, Is Dead | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07medici.html | Austriaâ€šÃ„Ã´s â€šÃ„Ã²Woman on Wall St.â€šÃ„Ã´ and Madoff | False | By Nelson D. Schwartz and Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07stadium.html | City Trades Its Yankee Stadium Suite for Cash | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07cia.html | Obama Seeks to Mend Rift Over Panetta Pick | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07cuomo.html | Cuomo Aide Is Said to Try to Slow Kennedy Bid | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/economy/07spend.html | Economists Warm to Government Spending but Debate Its Form | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/politics/07holder.html | Specter Attacks Choice for Attorney General | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/africa/07briefs-ANCLEADERPLA_BRF.html | South Africa: A.N.C. Leader Plans to Add Third Wife to Family | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/asia/07briefs-USBOMBDISCOV_BRF.html | Vietnam: U.S. Bomb Discovered | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07about.html | Courthouse Mystery as One Rough Rider Replaces Another | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07dowd.html | Sweet on Caroline | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07albany.html | Democrats Reach Pact to Lead the Senate | False | By Danny Hakim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/world/07correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/basketball/07lee.html | Leeâ€šÃ„â€™s Future With the Knicks Could Depend on Curry | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/07correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07kagan.html | Obamaâ€šÃ„â€™s Choice for Solicitor General Has Left a Breach in a Long Paper Trail | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07views.html | A Lucrative I.P.O., Too Hot to Handle | False | By Jeff Segal, Rob Cox and John Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/07correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/07correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/politics/07blacks.html | Congressional Black Caucus Assesses Its Role Under a Black President | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/obituaries/07correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/books/07postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07friedman.html | The Mideastâ€šÃ„â€™s Ground Zero | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/us/07rail.html | Bosses of Texting Engineer Are Accused in Rail Crash | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07monserrate.html | Lawmaker to Take Senate Seat as Assault Inquiry Goes On | False | By Al Baker and Mick Meenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07boy.html | Child Killed by Campaign Bus for Queens Council Candidate | False | By Trymaine Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/nyregion/07neediest.html | When a Surrogate Family Improves on the Original | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07wed1.html | Mr. Bushâ€šÃ„â€™s Monument | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07wed2.html | Reversing Discrimination | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07wed3.html | Americaâ€šÃ„â€™s Colonial Capital | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07wed4.html | News From Home | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07epa.html | E.P.A. and Clean Air | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07bush.html | The Road to Tyranny | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07dellinger.html | City of Cold Shoulders | False | By Walter Dellinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/opinion/07geoghegan.html | A Job Too Big for One Man to Fill | False | By Thomas Geoghegan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/sports/basketball/07knicks.html | Big Win Is Followed by a Bigger Letdown | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/business/07iht-satyamtime.19149807.html | Recent key events at Satyam | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/style/07iht-07squirrel.19142587.html | Saving a squirrel by eating one | False | By Marlena Spieler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-mideast.4.19166460.html | Israel continues campaign as diplomats try to forge cease-fire | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-transition.4.19166244.html | Obama takes note of budget deficit but promises decisive action | False | By Brian Knowlton, Edmund L. Andrews and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-col08.1.19150296.html | China may create a jobless recovery | False | By Wei Gu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-08weather.19161222.html | Freezing temperatures and snow cause deaths and hamper travel in Europe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-iraq4.19165325.html | Iraqi Shiites mark holy day under high guard | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/asia/07iht-lawyer.1.19152680.html | Lawyer demands that Chinese government open its books | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-gwb4.19167456.html | German real estate company cancels dividend | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07intel.19158064.html | Intel revises down its estimates | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/08/arts/08iht-peepthu1.19151315.html | Patrick Swayze, Jennifer Garner, Daniel Barenboim | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edkeillor.1.19157379.html | The perils and joys of self-esteem | False | By Garrison Keillor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-cricket7.19164715.html | Pietersen resigns, Moores fired and Andrew Strauss is a new England's captain | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-dakarrace7.19154888.html | Carlos Sainz wins fourth stage | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-turkey.4.19164600.html | Turkish raids prompt criticism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/travel/07iht-07mini.19152444.html | Fresh start for a new year? Let's begin in the kitchen | False | By Mark Bittman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edgoodman.1.19157376.html | Ellen Goodman: American teens and sex | False | By Ellen Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/news/07iht-cx0701.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07rice.19168305.html | U.S. supports Gaza cease-fire | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-deal08.1.19149798.html | In the technology sector, the best deals are the safest | False | By Anupreeta Das | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-france.4.19165886.html | Sarkozy set to abolish powerful magistrates | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/asia/07iht-08afghan.19159746.html | 32 insurgents killed in Afghan battle, military says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-outsource.3.19161713.html | Satyam chief resigns over inflated assets | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-TENNIS.1.19154086.html | Germany ends U.S. hopes in Perth | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/technology/07iht-chip.4.19164914.html | Intel lowers revenue estimate again | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edelkind3.19157370.html | Don't act surprised | False | By Jonathan Elkind and Edward Chow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07oilsands.19142543.html | Costly compromises of oil from sand | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07stox.19152759.html | European stocks retreat amid fear on earnings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-08gazprom.19150762.html | Ukraine says Russia halts all gas to Europe | False | By David Jolly and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/09/travel/09iht-trwine.1.19157408.html | Bringing back barrel-aged beers for complexity and flavor | False | By Eric Asimov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-stox.19139653.html | Talk of U.S. stimulus plan extends investors' optimism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/business/worldbusiness/17iht-nadel.1.19444010.html | New fraud may have netted 'hundreds of millions' | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-DEPRESS.1.19153849.html | Buddy, can you spare a dime? Hard times for the game | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07obama.19139910.html | Obama warns about years of trillion-dollar deficits | False | By Jeff Zeleny and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/technology/07iht-apple.4.19162877.html | Apple to let iTunes users copy songs | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-ice7.19159096.html | National Hockey League: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-08gazprom-new.19160965.html | EU calls for immediate solution as supplies of Russian gas are cut | False | By David Jolly, Stephen Castle and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/world/europe/17iht-baltic.1.19444048.html | More riots in the Baltics | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-bcoll7.19158813.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-cia.1.19151432.html | Obama scrambles to shore up support for CIA nominee | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edlet.1.19157382.html | Gaza and the New Year | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07gupta.19140589.html | CNN's Sanjay Gupta is approached for surgeon general job | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07military.19141322.html | For Israel, lessons learned from 2006, but old pitfalls | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-Rules.4.19166084.html | Few banks and companies have used accounting rule change, EU finds | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-baghdad4.19162871.html | Feeling safer, candidates campaign publicly in Iraq | False | By Timothy Williams and Suadad al-Salhy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-08mideast.19149888.html | Israel accepts brief pause in fighting for relief supplies | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/asia/07iht-devils.1.19151691.html | 'Demoralizing' setback in fight to save Tasmanian devil | False | By Meraiah Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07spend.19143776.html | U.S. economists warm to government spending but debate its form | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edmilkway.1.19157385.html | The Milky Way opens new terrain inside our heads | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-dakar7.19154785.html | French motorcyclist dies in Argentina | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07zim.19168035.html | Opposition members plead not guilty to bomb charges | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-union.4.19167605.html | EU reaches deal to monitor gas flow through Ukraine | False | By Stephen Castle and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-enron.1.19148485.html | Appeals court upholds Enron chief's conviction | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/world/americas/17iht-torture.1.19443628.html | Statement on U.S. torture may have unexpected fallout | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-basket7.19158937.html | National Basketball Association: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-rescue.4.19160693.html | Merckle family empire gets bridge loan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-08madoff.19159330.html | Court filing details items sent by Madoff | False | By Jack Healy and Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07jetfuel.19140998.html | Airlines search for alternate fuels | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/travel/07iht-07sbox.19152178.html | Step 1: Shoot or thaw squirrel | False | By Marlena Spieler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07frosh.19146455.html | New voices in Congress will change the tone of the Democratic majority | False | By Kate Phillips | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/technology/07iht-program.1.19148709.html | Free software called R empowers data analysts | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07mideast.19140621.html | Israeli strike kills 30 near Gaza school | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07cia.19144572.html | Obama seeks to mend a party rift over his CIA choice | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-views08.1.19151454.html | Wall Street shuns an IPO | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edocean.1.19157391.html | Bush tries to salvage his environmental legacy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07sludge.19142523.html | Hundreds of coal ash dumps in the U.S. lack regulation | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07cong.19143759.html | U.S. Senators, with 2 exceptions, sworn in for new term | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/travel/07iht-04heads.19156641.html | A budding revival in the land of Obama's roots | False | By Jonathan Vatner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07kagan.19149691.html | Obama's choice for solicitor general has left a breach in a long paper trail | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-08labtest.19168971.html | U.S. lab acknowledges problem with vitamin D test | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07mideast.19141745.html | Israeli shells kill 40 near a UN school in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-08marketsCLOSE.19168459.html | Stocks slide on earnings gloom | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07shop.19148109.html | Decline in U.S. retail sales slowed a bit in December | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-08markets.19162208.html | Shares move lower on latest economic worries | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-cong.1.19151227.html | New Congress in place, but Obama's seat still in doubt | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07marks.19151700.html | M&S; reports weak sales and announces job cuts | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-08greece.19157231.html | Greek prime minister reshuffles government in wake of riots | False | By Anthee Carassava | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edcohen.1.19157367.html | Roger Cohen: The dominion of the dead | False | By Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-sail7.19163660.html | French skippers describe rescue from capsized boat in Vendee Globe race | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07alcoa.19147408.html | Alcoa to close plants and trim work force | False | By Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-euecon.4.19167210.html | Europe catching up quickly with U.S. recession | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-edcohen.4.19166252.html | The dominion of the dead | False | By Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-letter.1.19154099.html | EU hampered by divisions in its Mideast policy | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-07london.19141810.html | Atheists send their own message, on 800 buses | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07blackwater.19142734.html | Guards plead not guilty in '07 killings in Baghdad | False | By James Risen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/news/07iht-07oxan-NUKE.19158536.html | INTERNATIONAL: Nuclear renaissance faces challenge | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-gazprom.1.19153083.html | Flow of gas to Europe via Ukraine is stopped altogether | False | By David Jolly and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-sludge.4.19164565.html | Huge coal ash spills contaminating U.S. water | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/asia/07iht-mumbai.3.19158810.html | Urging on Mumbai gunmen by phone | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/world/africa/17iht-israel.4.19443982.html | Israel faces questions of war crimes in Gaza | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07stocks.19157832.html | Employment fears rattle U.S. stocks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07diplo.19140644.html | Rice heads to UN for Gaza talks | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-08burris.19165337.html | Democratic leaders of Senate now open to seating Roland Burris | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-07election.19141957.html | This time, Iraqis hear and see candidates | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07gcon.19152440.html | German jobless rate rises for first time in 3 years | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07medici.19144651.html | Madoff ties bring down a brash Viennese banker | False | By Nelson D. Schwartz and Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-auto.3.19157817.html | Daimler enters China truck market | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-BOWL.1.19151688.html | Sooners are thinking outside the huddle | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-greece.4.19163907.html | Greek leader reforms cabinet | False | By Anthee Carassava | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-tennis7.19157826.html | Roundup for WTA and ATP tournaments | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-tenhop7.19159327.html | Germany beats U.S. 2-1, Russia defeats Taiwan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-marks.html | Marks & Spencer to cut 1,200 jobs | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-yen.1.19151221.html | Japan plans to drop capital gains taxes for foreign investors | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-obits.4.19163924.html | Richard Seaver, ground-breaking publisher, dies at 82 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-08deficit.19163766.html | Obama weighs options as deficit is forecast at $1.2 trillion | False | By David Stout and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-07nazi.19168281.html | Nazi defendant unfit for trial, court rules | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-outsource.1.19149056.html | Satyam chief resigns over inflated assets | False | By Heather Timmons and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07blacks.19146429.html | Congressional Black Caucus assesses its role | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/technology/07iht-baidu.4.19163183.html | Baidu apologizes for hosting porn links | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-scene.4.19165905.html | Directed to run, Palestinians flee into the line of fire | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/world/europe/17iht-profile.4-409490.19444255.html | Memories of a father help fight prejudices | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-07burris.19140571.html | Burris, blocked from taking seat, gains new support | False | By Carl Hulse and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-bank.3.19157501.html | Bank of America reduces holding in Chinese bank | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-outsource.4.19165911.html | Satyam chief resigns over inflated assets | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/europe/07iht-08mi5.19162748.html | MI5 chief, in rare interview, says terror attacks decrease but threat remains | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/business/worldbusiness/17iht-nocera.1.19443610.html | Seeking the bold and brilliant stroke | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/10/arts/10iht-idside10.1.19157251.html | Ginsberg's rocky path from madness to gladness | False | By James Campbell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-baghdad.1.19154431.html | Feeling safer, candidates campaign publicly in Iraq | False | By Timothy Williams and Saadad al-Salhy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edfriedman.1.19157373.html | Thomas L. Friedman: The Mideast's Ground Zero | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/travel/07iht-07squirrel.19151676.html | Saving a squirrel by eating one | False | By Marlena Spieler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/technology/07iht-ces.4.19165466.html | New gadgets but lots of questions | False | By Saul Hansell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-pay.1.19149661.html | No bonus for Bank of America chief | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/sports/07iht-CRICKET.1.19153870.html | Australia survives India series with last-gasp victory | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/opinion/07iht-edowd.1.19157394.html | Maureen Dowd: Sweet on Caroline | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/africa/07iht-mideast.2.19155914.html | Israel resumes Gaza attacks after brief cease-fire | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-08satyam.19151233.html | Indian software company chief quits in accounting scandal | False | By Heather Timmons and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-nissan.1.19148741.html | Nissan asks dealers to skip Detroit auto show | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/17/world/asia/17iht-intel.1.19444042.html | Bin Laden son probably in Pakistan, U.S. says | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/world/americas/07iht-gupta.1.19149698.html | CNN reporter tops list for U.S. surgeon general | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-07tax.19147625.html | For U.S. victims of schemes, tax agency can be flexible | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 2009-01-07 | https://www.nytimes.com/2009/01/07/business/worldbusiness/07iht-bank.1.19147828.html | Bank of America reduces holding in Chinese bank | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/economy/07shop.html | Erosion in Retail Sales Slowed a Bit in December | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/07seaver.html | Richard Seaver, Publisher, Dies at 82 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/arts/07freeman.html | Betty Freeman, Patron of New Music, Dies at 87 | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/07/business/07correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/middleeast/08mideast.html | Israel Resumes Attack After Pause for Aid Delivery | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/europe/08gazprom.html | Ukraine Says Russia Cuts Gas Supplies | False | By Stephen Castle and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/08markets.html | Shares Swoon on Dim Earnings Forecast | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/media/08warner.html | A Time Warner Deal That Keeps Going Downhill | False | By Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/companies/08chip.html | As Sales Picture Worsens, Intel Trims Forecast Again | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11Genome-t.html | My Genome, My Self | False | By Steven Pinker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/08madoff.html | Madoff Sent 16 Watches and Jewelry | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/11/theater/11orel.html | The Importance of Being Heartfelt | False | By Gwen Orel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/11/theater/11gure.html | â€˜A Little Night Music,â€™ a Little Less Staging | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/football/08spagnuolo.html | Giantsâ€™ Spagnuolo Can Write His Own Ticket | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08cesoutlook.html | Connecting Gadgets Is Theme at Annual Show | False | By Saul Hansell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/dance/08pars.html | Familiar Music Dominates a Breezy Show | False | By Gia Kourlas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/music/08sill.html | Lead Us Lest Too Far We Wander | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08rooms.html | The Core of Any Day at the Races | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/middleeast/08scene.html | Grief and Rage at Stricken Gaza School | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08marks.html | Marks & Spencer Plans Job Cuts and Closings | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/ncaafootball/08araton.html | Sun Shines on a Sooner From Detroit | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/08labtest.html | Quest Acknowledges Errors in Vitamin D Tests | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/design/11cott.html | Museums Look Inward for Their Own Bailouts | False | By Holland Cotter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/television/08fox.html | New Era in Politics, New Focus for â€šÃ„Â´24â€šÃ„Â´ | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/design/08abroad.html | A Berlinerâ€šÃ„Â´s Portraits of People and Her Familiar, and Foreign, Home | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11food-t-000.html | 1971: Mrs. Sebastianiâ€šÃ„Â´s Malfatti | False | By Amanda Hesser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/music/08worl.html | Addicted to Peter Lorre (That Voice, Those Eyes) | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/music/08arts-TAYLORSWIFTS_BRF.html | Taylor Swift Stays at Top | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/design/08arts-NATIONALPORT_BRF.html | National Portrait Gallery Gets Obama Poster | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/movies/08arts-CHARGESDROPP_BRF.html | Charges Dropped Against Actors | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/design/08arts-ANOTHERRESCU_BRF.html | Another Rescue Plan for Ancient Babylon | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/television/08arts-HEFTYRETURNS_BRF.html | Hefty Returns for Biggest Loser | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/movies/08arts-THEOSCARSFIE_BRF.html | The Oscars Field Comes Into Focus | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/books/08arts-FALSEMEMOIRM_BRF.html | False Memoir May Find New Life as Fiction | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/music/08arts-YOYOMASCORES_BRF.html | Yo-Yo Ma Scores Spot in Super Bowl Ad | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08books.html | 11 More Great Homes | False | By Elaine Louie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08pogue.html | Many Ways to Plug In to Tech Savings | False | By David Pogue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08deals.html | Wink and Grin, No Extra Charge | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08fabric.html | You Design It, They Print It | False | By Julie Scelfo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08goods.html | Art Meets Plywood | False | By Penelope Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08tile.html | Bottoms Up, Then Redo the Bathroom | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08garden.html | How Green Is Your Garden? A New Rating System May Tell You | False | By Anne Raver | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/crosswords/bridge/08card.html | Part 1 of an Experiment, Ending in a Trump Coup | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08shop.html | Pulling a Few Threads | False | By Elaine Louie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/football/08jets.html | Boston College Fires Coach After Jets Interview | False | By Dave Caldwell and Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/smallbusiness/08sbiz.html | The Amish Flock From Farms to Small Businesses | False | By Glenn Rifkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08fix.html | In Your Kitchen, Cold War Strategy | False | By Jay Romano | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08idaho.html | Surrendering to the Landscape | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/garden/08desks.html | In Search of the Just-Right Desk | False | By Penelope Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/dance/08temp.html | The Twirling Kaleidoscope That Is Balanchine | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08michelle.html | U.S. Fashionâ€šÃ„Â´s One-Woman Bailout? | False | By Guy Trebay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/music/08okke.html | On That Bumpy Road to Stardom, Insight in a Trail of Dashed Illusions | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/books/08maslin.html | A 5th Gospel Can Be Like a 5th Wheel | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08spy.html | Two Can Play That Game | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08Sexn.html | Correction: I Wish I Could Read Like a Girl | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/economy/08collapse.html | For Pittsburgh, Thereâ€šÃ„Â´s Life After Steel | False | By David Streitfeld | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08skin.html | A Hollywood Classic Enjoys a Revival | False | By Laura M. Holson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08LED.html | Samsung Uses LEDs for a Thinner HD Television | False | By ERIC TAUB | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08skinside.html | Working Toward Veronica Lake | False | By LAURA HOLSON | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08ROW.html | Consumers of the World Unite | False | By Eric Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-07 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08drive.html | Player That Reaches Into a Hard Drive and Pulls Out Media | False | By Stephen Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08netbook.html | Sony Introduces a Premium-Priced Netbook | False | By Stephen Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/middleeast/08israel.html | Israelis Honor Fallen Soldiers, While Seeing the Gaza Campaign as Justified | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08sdcam.html | Samsung Using Solid-State Drives in Camcorders | False | By Rik Fairlie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08CODES.html | Inching Its Way Back Onto the Lip | False | By David Colman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08CBOX.html | Splitting Hairs | False | By David Colman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/fashion/08TOYS.html | Toy Story, the Adult Version | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08hate.html | Three Are Charged in Attacks on Election Night | False | By Christine Hauser and Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08zoom.html | With Olympus SP-590UZ, Who Needs a D.S.L.R.? | False | By Rik Fairlie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08vote.html | For a Paper Ballot | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/middleeast/08barak.html | Gaza War Role Is Political Lift for Ex-Premier | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08neediest.html | When a Tolerable Solitude Turns Intolerable, Help Arrives | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08nursing.html | Aged Madoff Investors Wonder About the Rest of Their Days | False | By James Barron | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08screen.html | 2,000 to Watch Inauguration at City Hall | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08askk-002.html | Getting a Peek Inside That Mac | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08askk-001.html | Navigating GPS Updates | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08askk-003.html | Tip of the Week: Reading Electronic Books | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/l08prisons.html | One Measure of a Society Is the State of Its Prisons | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/l08treaty.html | Making a Treaty: The Senateâ€šÃ„Â´s Role | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/08views.html | Buying IndyMac at a Bargain Price | False | By Lauren Silva Laughlin and Richard Beales | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08eucon.html | In Europe, Mounting Signs of a Rapid Slowdown | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/asia/08pstan.html | Gunman in Mumbai Siege a Pakistani, Official Says | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08arabic.html | Iraqi Gets $240,000 Settlement in T-Shirt Incident at U.S. Airport | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/08tax.html | Gentler Tax Laws Urged on Debt Default | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/football/08giants.html | For Playoffs, Giants Look for the Right Blend Between Kickers | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/middleeast/08iraq.html | Tight Security Across Iraq on a Holy Day for Shiites | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/americas/08mexico.html | In Crime Wave, an Interrupted Meal Haunts Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/media/08adco.html | As Consumers Try to Cut Back, Tropicana Promotes Quality and Value | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08labor.html | Labor Calls for Unity After Years of Division | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08khalidi.html | What You Donâ€šÃ„Â´t Know About Gaza | False | By Rashid Khalidi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08berry.html | Obama Digs In for His BlackBerry | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08lichfield.html | Fighting to Preserve a Myth | False | By Gideon Lichfield | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08military.html | Army Letter to Survivors Was Addressed to â€šÃ„Â²John Doeâ€šÃ„Â´ | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08yuan.html | China Losing Taste for Debt From U.S. | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08burris.html | Senate Democrats Open Way to Seat Burris | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/europe/08britain.html | Spy Chief in Britain Opens Door a Bit to Press | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08marriage.html | Eloping to Vegas? Why Not Lower Manhattan? | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/football/08browns.html | Browns Pick Mangini to Take Over as Coach | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/08bair.html | F.D.I.C. Head Seen as Likely to Keep Job | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08nuke.html | Report Faults U.S. Measure of Cancer Risk | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/economy/08fiscal.html | A Crisis Trumps Constraint | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08diplo.html | Clinton Is Moving to Fill Senior Posts at State Dept. | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08kristof.html | The Gaza Boomerang | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08purple.html | Purple Heart Is Ruled Out for Traumatic Stress | False | By Lizette Alvarez and Erik Eckholm | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/baseball/08base.html | The Mets Talk Pitching With Boras | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08collins.html | The Illinois Senator Checklist | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08council.html | Obama Is Reported Set to Revise Counterterrorism Efforts | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08atlanta.html | Hard Times Find Replica of White House for Sale | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/asia/08korea.html | Ex-Prostitutes Say South Korea and U.S. Enabled Sex Trade Near Bases | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/ncaafootball/08college.html | Strength Coaches Have Valued Role at Oklahoma and Florida | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08thu1.html | Starting the Regulatory Work | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/ncaafootball/08yale.html | Yale Hires New Coach and Racial Issue Fades for the Ivys | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/golf/08golf.html | With Woods Absent, Youthful Newcomers Prepare to Challenge | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08thu2.html | Moving Forward in Hard Times | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/americas/08briefs-2POLYGAMYARR_BRF.html | Canada: 2 Polygamy Arrests | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/asia/08briefs-11CIVILIANSK_BRF.html | Afghanistan: 11 Civilians Killed | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/asia/08briefs-DAYOFREMEMBR_BRF.html | Cambodia: Day of Remembrance | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08thu3.html | Behind the Health Spending Data | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08obama.html | Obama Promises Bid to Overhaul Retiree Spending | False | By Jeff Zeleny and John Harwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/asia/08briefs-WEBSITESAREB_BRF.html | Thailand: Web Sites Are Blocked | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/americas/08briefs-MISSINGTODDL_BRF.html | Brazil: Missing Toddler Is Found | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08outsource.html | Financial Scandal at Outsourcing Company Rattles a Developing Country | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08state.html | Governor Says New York Is in a Perilous Situation | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/world/08corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08albany.html | Role Reversal in the Senate, and Emotions Run High | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/opinion/08corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/ncaabasketball/08duke.html | Blue Devils Hold Off Curry and Davidson | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/ncaafootball/08juicebox.html | Top Coaches See The Game This Way | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/media/08lee.html | John Lee, Editor and Mentor, Dies at 78 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/08corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/arts/08corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/obituaries/08corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08firearms.html | Council Mandates Reporting of Race in Police Shootings | False | By Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/obituaries/08corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/pageonplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08arbitron.html | Arbitron Settles Lawsuit Alleging Bias in Radio Ratings System | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08wifi.html | Deal for Wireless Access in City Parks Collapses | False | By Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08daschle.html | Daschle to Face Tough Questions on Competition in Health Insurance | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/baseball/08sandomir.html | Cuban Tells Why He Is No Longer in Cubsâ€šÃ„Ã´ Lineup | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/sports/hockey/08rangers.html | Canadiens Rookie Realizes a Dream at the Garden | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08monserrate.html | New Senator, Under Fire, Appears Cool and Collected | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/nyregion/08towns.html | Budget Shortfalls Put States in Same Gloomy Straits | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/politics/08johnsen.html | Obama Pick to Analyze Broad Powers of President | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08chertoff.html | U.S. Plans Border â€šÃ„Ã²Surgeâ€šÃ„Ã´ Against Any Drug Wars | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/11/nyregion/long-island/11dineli.html | Bringing Together Thai, Indian and Chinese | False | By Joanne Starkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-09mideast.19179454.html | UN suspends food aid into Giza; Red Cross reports 'shocking' scenes | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-09gazprom.19185194.html | Talks fail to resolve Gazprom dispute | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-deal.4.19199452.html | There's gold in waste management | False | By Quentin Webb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18health.19464749.html | Privacy issue complicates push to link medical data | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-lebanon.4.19199752.html | Rockets from Lebanon spark fear of second front | False | By Thanassis Cambanis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-gazprom.1.19184547.html | Russia and Ukraine meet while Europeans shiver | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-victims.4.19201000.html | Madoff's smaller victims face financial ruin | False | By James Barron | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrate Page Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/americas/18iht-letter.1.19457666.html | Great expectations for Obama's inaugural address | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-outsource.3.19193585.html | Auditor could be a target in $1 billion fraud in India | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-rescue.4.19200276.html | Berlin takes major stake in Commerzbank | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/opinion/18iht-edrich.1.19460211.html | Frank Rich: White like me | False | By Frank Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08chertoff.19177060.html | U.S. plans border 'surge' against any Mexican drug wars | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-compute.4.19198555.html | Dell to cut 1,900 jobs in Ireland | False | By Eamon Quinn and John Rofã´sÂ© | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edkhalidi.1.19186576.html | What you don't know about Gaza | False | By Rashid Khalidi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-gazprom.2.19186960.html | Gas conflict unresolved after Russia-Ukraine talk | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edegan.1.19186481.html | Winter blues | False | By Timothy Egan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-house.1.19181139.html | Hard times force sales of White House reproduction | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/18iht-18iraq-FW.19470799.html | Iraq bomber kills Sunni politician | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-09redcross.19180806.html | Red Cross accuses Israel of neglecting Gaza wounded | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-08korea.19174342.html | Ex-prostitutes say South Korea enabled sex trade near U.S. military bases | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-macquarie.1.19177968.html | Macquarie Group issues earnings warning | False | By Meraiah Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-options.4.19199792.html | Shivering, many wonder why EU can't heat itself | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-cricketstr7.19194104.html | Strauss tries to calm storm around England team | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-08briefsmoreheldincobrf.19176870.html | More held in coup plot in Turkey | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/news/08iht-cx0801.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/health/08iht-08star.19177631.html | Theory ties radio signal to universe's first stars | False | By Dennis Overbye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/opinion/18iht-edfriedman.1.19460306.html | Thomas L. Friedman: Time for (self) shock therapy | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-fcollyale8.19193158.html | Jaguars assistant Williams takes over at Yale | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08labor.19174047.html | U.S. labor unions call for unity after years of division | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-08korea.1.19185032.html | After Korean War, brothels and an alliance | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-tenhop7.19194294.html | Russia, Slovakia to meet in final | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-compute.2r.19192378.html | Global decline hits computer industry particularly hard | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/opinion/18iht-eddowd.1.19460244.html | Maureen Dowd: The long, lame goodbye | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-lanka.1.19181133.html | Sri Lanka squeezes Tamil Tiger rebels | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08atlanta.19175714.html | In hard times, White House replica goes up for sale | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-yelp.4.19199724.html | Londoners can now review with Yelp | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-rates.4.19188480.html | Bank of England lowers rates by half a point | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/media/18iht-18web.19448338.html | Can CNN.com, the go-to site, get you to stay? | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/style/08iht-08michelle.19181409.html | U.S. fashion's one-woman bailout? | False | By Guy Trebay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18blackbox2.19466515.html | Search continues for jet's engine | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08ssdcam.19190137.html | Samsung using solid-state drives in camcorders | False | By Rik Fairlie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edlichfield.1.19186856.html | Fighting to preserve a myth | False | By Gideon Lichfield | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-compute.2.19192277.html | Global decline hits computer industry particularly hard | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-views09.4.19199489.html | Outsourcing at hedge funds on the march | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-hedge.1.19453837.html | Is the hedge fund party over? | False | By Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/media/18iht-18ping.19448569.html | At first, funny videos. Now, a reference tool. | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-blackberry.1.19190281.html | Obama clinging to his BlackBerry | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/health/06obpink.19191818.html | Pink iguana is distinct in other ways too | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/style/18iht-rgigli.4.19468816.html | The return of Romeo Gigli | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-basket8.19191458.html | National Basketball Association: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18obama.19446675.html | Obama arrives in Washington after train trip | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-08briefs11civilianskbrf.19176768.html | 11 civilians killed in Afghanistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-08barak.19172164.html | Gaza war role is political lift for ex-prime minister | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/sports/18iht-TENNIS1.19455019.html | Hurdles loom as Federer resumes chasing Sampras | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-dakar8.19186582.html | Giniel De Villiers wins fifth stage | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edlet.html | Japan's 'lost decade'; When governments fail | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-letter.1.19180827.html | A meal, a phone call, and then the silence | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08military.19173687.html | U.S. Army letter to survivors was addressed to 'John Doe' | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/worldbusiness/08iht-disney.1.19180925.html | Shanghai is said to approve Disneyland | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/style/18iht-rferre.4.19468782.html | When clear lines speak out strongest | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08diplo.19175629.html | Clinton is moving to fill senior posts at State Dept. | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08eucon.19187581.html | Euro-zone data show activity weakening rapidly | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-09marketsA.19191312.html | Wall Street slips after retail sales data | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/style/18iht-rumit.4.19468813.html | Umit Benan's inside elegance | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/arts/08iht-snequip.1.19125772.html | Getting fit: It's not the machine that counts, it's your 'self-efficacy' | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/18iht-19gazprom.19455989.html | Ukraine and Russia reach deal on gas dispute | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-cuba.4.19197994.html | Harley-Davidsons still thunder along in Cuba | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/realestate/08iht-relofts.html | Antwerp's dockside becomes chic | False | By Hettie Judah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-msft.4.19197328.html | Microsoft says Windows 7 beta almost ready | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-footnfl8.19198321.html | Browns introduce Eric Mangini as coach | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-refine.1.19181371.html | Chinese refiners cutting production | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/africa/18iht-congo.1.19457679.html | Ugandan rebels killed 620 in eastern Congo, rights group says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-09shop.19190468.html | U.S. holiday sales were dismal, new retail figures show | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-09senegal-brf.19197713.html | 9 Senegalese convicted of homosexuality | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-obits.4.19196178.html | Didier Aaron, Parisian antiques dealer, dies at 85 | False | By Wendy Moonan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08mexico.19173512.html | In crime wave, an interrupted meal haunts Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-euecon.4.19200273.html | Economic sentiment plunges in euro zone | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-fraud.1.19183184.html | British fraud office opens inquiry into Madoff | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08zoom.19190338.html | With Olympus SP-590uz, who needs a DSLR? | False | By Rik Fairlie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-iraq.4.19195648.html | Ten killed in three attacks on Iraqi soldiers | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-policy.4.19198198.html | U.S. officials say 'told you so' to Europe about Russian gas | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-07academy.19180328.html | A plan to transform the lowly bureaucrat | False | By Jason Deparle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08council.19175536.html | Obama is reported set to revise counterterrorism efforts | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-09marketsCLOSE.19203614.html | U.S. stocks mixed after retail sales data | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-SOCCER.1.19184210.html | A homecoming: The Cloughs of Derby | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-mideast.4.19202248.html | Pressure increases on Israel as toll rises | False | By Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-transition.4.19197845.html | Obama's health choice promises to work with both parties | False | By Robert Pear and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/middleeast/08iht-vatican.4.19198552.html | Cardinal angers Israel with Gaza remarks | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-obama.4.19198959.html | Obama calls for 'dramatic action' to save economy | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-global.4.19196914.html | Kuwaiti investment bank in default | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-turkey.4.19197071.html | After wave of arrests, top general meets with Turkish leaders | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-09markets.19179807.html | Asian and European markets drop | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-shirt.1.19180910.html | Air passenger gets $240,000 settlement over T-shirt | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-08antipirateFW.19182288.html | U.S. to lead anti-pirate patrols off Somalia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-sail8.19186321.html | Riou's mast breaks after rescue in Vendée Globe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-09beeb.19198192.html | BBC to broadcast Persian-language TV | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-gazprom.3.19193773.html | Europe's gas crisis edges toward solution | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edcarroll.1.19186403.html | James Carroll: America's decisive year? | False | By James Carroll | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/business/18iht-apple.1.19458098.html | How indispensable is Steve Jobs? | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/europe/18iht-gazprom.1.19455616.html | Ukraine and Russia reach deal on gas dispute | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-fraud4.19198791.html | Britain opens criminal inquiry into Madoff's U.K. operations | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-bcollduke8.19191039.html | No. 2 Duke beats Davidson 79-67 | False | By VIV BERNSTEIN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/09flu.19203057.html | Flu in U.S. found resistant to main antiviral drug | False | By Donald G. Mcneil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edbellinger.1.19192160.html | U.S. needs allies' help | False | By John B. Bellinger III | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-views09.1.19184325.html | Outsourcing at hedge funds on the march | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-gazprom.4.19200282.html | Effort to resolve gas crisis inches ahead | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08led.19190448.html | Samsung uses LEDs for a thinner HD television | False | By Eric Taub | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-mot8.19198788.html | Formula One teams agree to cost-cutting measures | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-09bosnia-brf.19197694.html | 8 Bosnian Serbs indicted for war crimes | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/sports/18iht-lance18.19465575.html | From far and wide, they come to see Lance Armstrong race | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-hedge.1.19180913.html | Investors take a beating in hedge fund shares | False | By Joseph A. Giannone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08chip.19173062.html | Intel trims forecast again as sales picture worsens | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/sports/18iht-CUP.1.19451385.html | Saturday roundup: Barcelona maintaining a record pace in Spain | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edkristof.1.19186728.html | Nicholas D. Kristof: The Giza boomerang | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-medal.1.19180154.html | No Purple Hearts for post-traumatic stress disorder, Pentagon says | False | By Lizette Alvarez and Erik Eckholm | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-ice8.19191697.html | National Hockey League: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-quake.1.19187091.html | Parents of quake victims turned back on way to Beijing | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-barak.1.19181881.html | Gaza war revives Ehud Barak's standing | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08arabic.19173698.html | Iraqi gets $240,000 settlement in T-shirt incident at U.S. airport | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-fcoll8.19192533.html | Hold that pose: Florida, Oklahoma play for No. 1 | False | By BEN WALKER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-08britain.19174361.html | Spy chief in Britain opens door a bit to press | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18view.19448693.html | How about a stimulus for financial advice? | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-macquarie.19172171.html | Macquarie issues earnings warning | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-web.1.19449761.html | CNN focuses on Web views | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08drive.19190285.html | Player that reaches into a hard drive and pulls out media | False | By Stephen Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08rates.19182644.html | Bank of England lowers rates by half a point | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08dell.19188945.html | Dell shifting production to Poland from Ireland | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08fiscal.19174810.html | Crisis trumps constraint in U.S. | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-golf8.19197893.html | Jeppesen and Fisher jr. lead Joburg Open | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08obama.19175448.html | Obama says he will seek overhaul of retiree spending | False | By Jeff Zeleny and John Harwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18iht-edgitmo.1.19460208.html | Bush's Guantánamo legacy. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08briefs2polygamyarrbrf.19175613.html | 2 polygamy arrests in Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-madoff.1.19180325.html | U.S. lists watches and jewelry it says Madoff sent relatives | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08pogue.19176920.html | Plugging into technology savings | False | By David Pogue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/18iht-18nadel.19448909.html | Money manager is missing in Florida | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-shop.4.19199667.html | It's confirmed: Christmas was bad for U.S. retailers | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-markets.1.19178845.html | Profit warnings have investors fleeing | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08icesoutlook.19175769.html | New gadgets but lots of questions | False | By Saul Hansell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-08netbook.19190171.html | Sony introduces a premium-priced netbook | False | By Stephen Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-KICKERS.1.19180840.html | Kickers are the key as Giants face Eagles | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-TENNIS1.19181406.html | Mauresmo eliminates Ivanovic in Brisbane | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-17wind.19449535.html | Wind farm off Cape Cod clears hurdle | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/sports/18iht-dakar18.19466553.html | Dakar Rally: De Villiers wins in car, Coma on bike | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-09madoff.19197816.html | $173 million in Madoff checks reportedly found | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-fcollcoash8.19190426.html | Boston College fires coach for interviewing with Jets | False | By DAVE CALDWELL and GREG BISHOP | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-08briefswebsitesarebbrf.19176857.html | Web sites are blocked in Thailand | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-outsource.2.19187078.html | Auditor could be target in India fraud | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-09daschle.19195271.html | Daschle pledges a bipartisan reform of heath care system | False | By Robert Pear and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-09cong.19180779.html | U.S. Senate Democrats yield on Burris appointment | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-09transition.19193035.html | Obama urges Congress to act quickly on economy | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-warner.1.19179858.html | Time Warner still paying for AOL deal | False | By Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08briefsmissingtoddlbrf.19176894.html | Missing toddler is found in Brazil | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-09illinois.19203064.html | Illinois panel calls for impeachment of governor | False | By Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-09oakland.19180340.html | Oakland turns violent over shooting | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-CRICKET.1.19180394.html | In England power struggle, Pietersen won, but lost | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08burris.19172130.html | U.S. Democrats now see a path to seat for Burris | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-09neuhaus.19204180.html | Father Neuhaus, iconic U.S. theologian, is dead at 72 | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/news/08iht-08oxanftrade.19192383.html | INTERNATIONAL: Fair trade producers face price slide | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edgas.1.19186570.html | Lots of hot air, and no gas for Europe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-bcoll8.19191292.html | Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/europe/18iht-qaeda.4.19471120.html | Germany gets apparent warning from Al Qaeda | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08obama-speechtext.19196569.html | Obama's Speech on the Economy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-deal09.1.19180189.html | Distressed bonds spread to Asia and Latin America | False | By Walden Siew | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/technology/personaltech/08askk.html | Navigating GPS Updates | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18novel.19449129.html | Digital storage options for workers on the go | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-bumi.1.19182285.html | Bumi to purchase stake in Indonesian coal miner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/arts/08iht-08abroad.19180195.html | A Berliner's portraits of people and her familiar, and foreign, home | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/opinion/18iht-edfreeman.1.19460275.html | Confirming the validity of pragmatics | False | By Jan Freeman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/technology/08iht-09palm.19203156.html | Palm presents an iPhone competitor, the Pre | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/08iht-08briefsvenezuelatorbrf.19176834.html | Venezuela to resume oil aid | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edbowring.1.19186397.html | Philip Bowring: Malaysian pretensions | False | By Philip Bowring | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08burris.19173712.html | Democrats open way to seat Illinois pick for Senate | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-crisis.4.19184629.html | Germany's Merkel calls for a UN 'economics council' | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-views19.1.19454451.html | No breakup at Citigroup | False | By Antony Currie and Rob Cox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/style/18iht-rspa.1.19454997.html | Feeling good about indulgence in Miami Beach | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-norris09.4.19203884.html | Big dividends were based on easy loans | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-08golf.19178447.html | With Woods absent, youthful newcomers prepare to challenge | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/18iht-cyc18.19464101.html | McEwen wins in Adelaide, Armstong 64th | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-socitaly8.19189886.html | Former Juventus executive gets an 18-month jail sentence | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-08israel.19172174.html | Israelis honor fallen soldiers, while seeing Giza campaign as justified | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08mart.19186969.html | Wal-Mart sales miss expectations | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-08pstan.19173340.html | Gunman in Mumbai siege a Pakistani, official says | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/europe/08iht-09gazprom.19184311.html | Talks fail to resolve Gazprom-Ukraine dispute | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/world/africa/18iht-18worth.19449768.html | Why the Arabs splinter over Giza | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/health/08iht-08garden.19175807.html | How green is your garden? A new rating system may tell you | False | By Anne Raver | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/opinion/08iht-edregulate.1.19186934.html | Regulatatory reform: Will Obama deliver? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-09 | https://www.nytimes.com/2009/01/09/greathomesanddestinations/09iht-ANTWERP.html | Antwerpâ€šÃ„„Ã´s Dockside Becomes Chic | False | By HETTIE JUDAH | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-lenovo.19177188.html | Lenovo plans to cut 2,500 jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/sports/08iht-tennis7.19194426.html | Roundup for WTA and ATP tournaments | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-exports.1.19181853.html | Taiwan grows somber as exports plummet | False | By Doug Young | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-08briefdayofrememberbrf.19176838.html | Day of remembrance in Cambodia | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/americas/18iht-letter.3.19463773.html | Great expectations for Obama's inaugural address | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-09markets.19203614.html | U.S. stocks mixed after retail sales data | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/style/08iht-08codes.19182103.html | Inching its way back onto the lip | False | By David Colman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/africa/08iht-09fighter.19202582.html | Death brings despair and a defiant smile in a Giza hospital | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/business/worldbusiness/08iht-08outsource.19183623.html | Scandal at outsourcing company rattles India | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/world/asia/08iht-09afghan.19195871.html | At least 2 U.S. soldiers killed by suicide bomber in Afghanistan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/18/americas/18iht-18blackbox.19457274.html | Officials find flight's black boxes | False | By Matthew L. Wald and Jason Grant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08burris-002.html | Committee May Vote on Blagojevich Impeachment by Friday | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/08/us/08exam.html | Advanced Placement Italian Test to End | False | By Tamar Lewin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/middleeast/09mideast.html | U.N. and Red Cross Add to Outcry on Giza War | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/arts/08cartier.html | Edd Cartier, 94, Pulp Illustrator, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/arts/08asheton.html | Ron Asheton, Guitarist in the Stooges, Dies at 60 | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 2009-01-08 | https://www.nytimes.com/2009/01/08/arts/08aaron.html | Didier Aaron, 85, French Antiques Dealer, Is Dead | False | By Wendy Moonan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09oakland.html | In California, Protests After Man Dies at Hands of Transit Police | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09markets.html | Investors Bide Time on Eve of Jobs Data | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09rate.html | British Central Bank Cuts Rate to Record Low | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/europe/09gazprom.html | Deal Struck to End Gas Cutoff | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/economy/09shop.html | After Weak Holiday Sales, Retailers Prepare for Even Worse | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/asia/09quake.html | Police in China Halt Parents Seeking Investigation Into School Collapses | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/greathomesanddestinations/09your.html | More Than a Warm Memory | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/greathomesanddestinations/09break1.html | St. Tropez & the BlueMarine Residences | False | By Nick Kaye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11Rcell.html | Mixed Signals on Cellphone Towers | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/greathomesanddestinations/09havens.html | The Other Boca, the One Without the Flash | False | By Stephen Wells | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11jobsli.html | Putting Veterans First in the Job Market | False | By Linda Saslow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11gymli.html | Moving From Team Sport to Lifelong Fitness | False | By Linda Saslow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11fireli.html | Working Together Spells Savings for Fire District | False | By Stewart Ain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11qbiteli.html | A Taste of Summer | False | By Susan M. Novick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11Rdemille.html | In His Home, a Reflection of His Career as a Novelist | False | By Robin Finn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11artsli.html | Where Fashion Meets Its Artistic Match | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11qbitect.html | Who Needs Soil? | False | By Christopher Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11dinect.html | Bistro Food to Fit Many Tastes and Moods | False | By Patricia Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/football/09steelers.html | After the Zone Blitz, the Deadpan Defense | False | By Holly Brubach | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/football/09rhoden.html | Collins and Lewis Meet on the Road to Redemption | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 2009-01-09 | https://www.nytimes.com/2009/01/09/health/09flu.html | Major Flu Strain Found Resistant to Leading Drug, Puzzling Scientists | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11bartswe.html | Where the Toons Are | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11qbitewe.html | Adventurous MexItalian | False | By Emily DeNitto | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/middleeast/09iraq.html | 10 Are Killed in 3 Bomb Attacks on Iraqi Soldiers | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09outsource.html | Indian Company in a Fight to Survive | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/baseball/09smoltz.html | After 21 Years as a Brave, Smoltz Will Join Red Sox | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11foodie.html | In Marrakesh, Sampling the Myriad Tastes of Morocco | False | By Seth Sherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11party.html | The Place to Be: Florianã´sã‰½polis, Brazil | False | By Seth Sherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11family.html | Taking the Kids to the Florida Keys | False | By Charles Passy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11frugal.html | Las Vegas, a Best Bet for Bargain Seekers | False | By Matt Gross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11colct.html | Fending Off Trouble by Getting Into the Ring | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11musherct.html | A Rare Connecticut Musher Marshals the Dogs | False | By Gail Braccidiferro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11culture.html | Doha, Qatar, a New Arts Capital | False | By Gisela Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09madoff.html | Prosecutors Point to Signed Checks in Opposing Bail for Madoff | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/science/09controls.html | Obama Is Urged to Open High-Tech Exports | False | By Cornelia Dean and William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11polct.html | In Cutting Budget, State Treads â€˜â„¢Totally New Groundâ€šÃ„Ã´ | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09illinois.html | Panel Recommends Impeaching Blagojevich | False | By Susan Saulny and Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11artsct.html | Taking the Scenic Route, and Finding Bona Fide Art | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09john.html | A Painter of Flags Unfurls His Emotions, Slowly | False | By Ken Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/travel/escapes/09santa.html | The Thrifty Wintry Charms of Santa Fe, New Mexico | False | By Louise Tutelian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/travel/escapes/09american.html | In San Francisco, Where Flower Power Still Blooms | False | By Dan White | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/travel/escapes/09ski.html | Deep in the Maine Woods, a Giant | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/technology/personaltech/09palm.html | Palm Unveils iPhone Competitor, the Pre | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/greathomesanddestinations/09golfhomes.html | The Course That Got Away | False | By Kristina Shevory | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/basketball/09krstic.html | Now That Krstic Is Back, Will Others Follow? | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world09fighter.html | Fighter Sees His Paradise in Gazaâ€šÃ„Ã´s Pain | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/theater/09theater.html | Theater Listings: Jan. 9-15 | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11njtenj.html | Downtown Dumplings | False | By Kelly Feeney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/middleeast/09lebanon.html | Rocket Fire From Lebanon Unsettles Israel, but Fears of a Hezbollah Attack Subside | False | By THANASSIS CAMBANIS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11disp.html | Even in the Clouds, the View Just Gets Bleaker | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/09love.html | Something Forgotten in an Eerie Denmark | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11glasswe.html | New Rochelle Rallies to Restore Churchâ€šÃ„Ã´s Stained-Glass Windows | False | By Roberta Hershenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11schoolwe.html | Call to Merge Small Districts Sets Off Officialsâ€šÃ„Ã´ Protests | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/09made.html | Godardâ€šÃ„Ã´s â€šÃ„Ã´60s Policier, Set in Atlantic City, France | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11testswe.html | Vans Take H.I.V. Tests to Neighborhood Spots | False | By Abby Gruen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09anti.html | Wired: Preserving the Installations of Richard Lippold | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11dinewe.html | A Chinese Kitchen With Potential to Realize | False | By M. H. Reed | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11colwe.html | Caught in the Middle, Without Health Insurance | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/business/09norris.html | Easy Loans Financed Dividends | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11artswe.html | Celebrating Animation | False | By Susan Hodara | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/09yonk.html | Playing at Life With Dadi€šÃ„Â's Loaded Dice, at Home and in Las Vegas | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/television/09twen.html | For the Seventh Time, His Country Calls | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/awardsseason/09awards.html | Let Them Eat Awards Shows | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/music/09ross.html | Lending an Ear to Lerner Songs Less Frequently Heard | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/theater/reviews/09wick.html | Beyond the Baggage and Boarding Passes, Stewardesses Live Their Secret Lives | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/dance/09saga.html | Ferocious Visions From a Pride of Lionesses | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11wln-ethicist-t.html | Performance Review | False | By Randy Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/economy/09loan.html | Citi Reaches Deal With Lawmakers on Home Loans | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/dance/09copp.html | Toymaker and Trickster Charm Again | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11pakistan-t.html | Obama€šÃ„Â's Worst Pakistan Nightmare | False | By David E. Singer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/football/09carolina.html | After Receiving Advice, Panthers' Williams Ran With It | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/greathomesanddestinations/09live.html | Watery Illusion | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/09unbo.html | Mengele, the Holocaust and Horror Movie Staples | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/theater/reviews/09shaw.html | First-Date Dyspepsia and Marriage Queasiness | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/09brok.html | Under the Microscope: A Marriage Sorely Tested | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09rich.html | Marc Rich Is One Victim Unlikely to Go to Court | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/africa/09senegal.html | 9 in Senegal to Be Jailed for 8 Years | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/09brid.html | Two Weddings and a Furor | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/movies/awardsseason/09bagg.html | The Globes Are Nice, but the Directors Guild May Set the Oscar Pace | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11social.html | Does She Like Surprises? | False | By Philip Galanes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09welt.html | Portraits Taken by the Writer as a Young Woman (in Hard Times) | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09outs.html | Where Outsiders Come in From the Cold | False | By Roberta Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/books/09book.html | Perfect Neighbors, Perfect Strangers | False | By Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/books/09arts-SELFPUBLISHI_BRF.html | Self-Publishing Company Acquires Its Rival | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09remb.html | In the Gloom, Seeing Rembrandt With New Eyes | False | By Holland Cotter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/media/09meredith.html | Meredith Dismisses 7% of Its Workers and Closes Country Home Magazine | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11drivingnj.html | Fear of Highway Driving Drives Many to Back Roads | False | By Jacqueline Mroz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/design/09voge.html | On the Block: Berlin Street Scene | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/music/09lady.html | A Little Bit Country, A Little Bit Soft â€šÂ„´nâ€šÂ„´ Roll | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/music/09pavo.html | Nodding to Tradition While Pursuing the Ideal | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/music/09pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/music/09jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/music/09classical.html | Classical and Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/09/your-money/mortgages/09mortgage.html | Average Mortgage Rate Hits 5%, Lowest in Decades | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11lives-t.html | Visiting Day | False | By Binnie Kirshenbaum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-08 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11mayornj.html | A Mayor Whoâ€šÂ„´ll Give You a Song, and His CD | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11iceboatnj.html | Out of Mothballs, Awaiting Ice | False | By Coleen Dee Berry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11colnj.html | A Pastor Preaches of Life to Chase Specter of Death | False | By Kevin Coyne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11artsnj.html | A Local Artist Who Sets His Own Trends | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11food-t-001.html | 1971: Mrs. Sebastianiâ€šÂ„´s Malfatti | False | By Amanda Hesser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11food-t-002.html | 2009: Calfâ€šÂ„´s-Liver Dumplings With Chianti Onion Soup | False | By Amanda Hesser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | | https://www.nytimes.com/2009/01/11/magazine/11letters-t-THELIVESTHEY_LETTERS.html | The Lives They Lived | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/EdChoice-t.html | Editorsâ€šÂ„´ Choice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09digital.html | Democrats Seek Delay in TV Shift | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09elect.html | No Surprises in Electoral Tally | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09journal.html | Medical Journal Changes Its Policy After Criticism by Group | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/automobiles/autoreviews/11equator.html | For Suzuki, Itâ€šÂ„´s a New Frontier | False | By Ezra Dyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/television/09arts-PEOPLECHOOSE_BRF.html | People Choose â€šÂ„´Peopleâ€šÂ„´s Choiceâ€šÂ„´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/automobiles/autoreviews/11AUTO.html | Joining a Parade Thatâ€šÂ„´s Moved On | False | By Christopher Jensen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/dance/09dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09craig.html | Ex-Senator Ends Effort to Withdraw Guilty Plea | False | By William Yardley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/soccer/09soccer.html | Brazilian Soccer Star Marta Going to Los Angeles | False | By Jack Bell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/automobiles/autoshow/11DETROIT.html | Coming Home to Rough Times in a Tough Town | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/theater/09arts-HAIRLOSEASASH_BRF.html | 'Hair' Loses a Sheila, Gains a Claude | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/09arts-VIOLENCEBUTN_BRF.html | Violence but No Nudity in PBS King Lear | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/09arts-DINNERTHEATE_BRF.html | Dinner Theater Closing Creates Furor in Ohio | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/09arts-THESUNWILLSE_BRF.html | The Sun Will Set for the Morning Show | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/09arts-DISNEYGETSRI_BRF.html | Disney Gets Rights to Inauguration Events | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/09arts-INTHEHEIGHTS_BRF.html | â€˜Â¸Â'In the Heightsâ€˜Â¸Â' Recoups Its Initial Investment | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09inaug.html | For One Special Voter, Two Special Days | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/automobiles/autoshow/11SHOW.html | A Less Exuberant Show, but a More Rational One | False | By Jerry Garrett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/americas/09harleys.html | For a Lone Mechanic, Cuba Is Still Hog Heaven | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09views.html | Whatâ€˜Â¸Â's the Kindle Worth to Amazon? | False | By Jeff Segal, Rob Cox and Robert Cyran | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09cia.html | A Difficult Road Awaits Panetta at the C.I.A. | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/europe/09turkey.html | Arrests of Officers in Turkey Stoke Uneasiness in Military | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09coal.html | Plant That Spilled Coal Ash Had Earlier Leak Problems | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/football/09eagles.html | Philadelphia and Samuel Are Pumping Up the Swagger | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/othersports/09avalanche.html | Fatal Avalanches Rattle Ski Country in the West | False | By Christina Erb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09nyc.html | Having Writ for 50 Years, Hentoff Moves On From The Voice | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/politics/09daschle.html | Daschle Lays Out a Plan to Overhaul Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/react.html | Troubles of Satyam Could Benefit Rivals and 2 U.S. Companies | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09labor.html | Bill Easing Unionizing Is Under Heavy Attack | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/media/09adco.html | A Lawyerâ€˜Â¸Â's Call for a Greater Black Presence in Agencies | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09audit.html | Oversight for Auditor of Madoff | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/media/09blackberry.html | For BlackBerry, Obamaâ€˜Â¸Â's Devotion Is Priceless | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/golf/09golf.html | Singh and Woods Find Link Beyond Game | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/asia/09pstan.html | 2 Qaeda Leaders Killed in U.S. Strike in Pakistan | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09insure.html | Nationwide Inquiry on Bids for Municipal Bonds | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/ncaafootball/09araton.html | In an Imperfect World, the Bowl System Is O.K. | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09lehman.html | Lehman Deal Spins Off Part of Private Equity Unit Into Independent Firm | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09merrill.html | Another Merrill Executive Departs in Wake of Merger | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/americas/09mexico.html | For Redress of Grievances, Mexicans Turn to Bureaucracy Contest | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/politics/09obama.html | Senate Allies Fault Obama on Stimulus | False | By Peter Baker and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09sheriff.html | As His Inmates Grew Thinner, a Sheriff€šÂ„Â´s Wallet Grew Fatter | False | By Adam Nossiter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/09ubs.html | Pressured by I.R.S., UBS Is Closing Secret Accounts | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09salaries.html | City Employee Pay Is Outpacing Private Sector, Report Says | False | By DAVID CHEN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09neuhaus.html | Rev. R. J. Neuhaus, Political Theologian, Dies at 72 | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09immig.html | Ruling Says Deportation Cases May Not Be Appealed Over Lawyer Errors | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09brooks.html | The Confidence Surplus | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09fri1.html | Cuddly Welcome for Mr. Daschle | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/09corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/09corrections-02.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/arts/09corrections-04.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/obituaries/09corrections-05.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09fri2.html | Europe€šÂ„Â´s Big Chill | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09fri3.html | Census Crunch Time | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09fri4.html | Apple€šÂ„Â´s Long-Awaited Shift on Music | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/l09mideast.html | Finger Pointing Over Israel and Gaza | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/l09kennedy.html | Financial Reporting Rules | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/l09krugman.html | Greatest Generation 2.0? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09krugman.html | The Obama Gap | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09kennard.html | Don€šÂ„Â´t Touch That Dial | False | By WILLIAM KENNARD and MICHAEL POWELL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/opinion/09greenhouse.html | The Chief Justice on the Spot | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09senate.html | Seeking Clintonâ€šÃ„Â´s Seat, Would-Be Senators Provide Exhaustive Background Details | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/ncaabasketball/09nyu.html | N.Y.U.â€šÃ„Â´s Men and Womenâ€šÃ„Â´s Basketball Teams Are Both Undefeated | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09patchogue.html | Latinos Recall Pattern of Attacks Before Killing | False | By Anne Barnard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/washington/09petraeus.html | Major Push Is Needed to Save Afghanistan, General Says | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/basketball/09knicks.html | Knicks Show Personality, but Fall to the Mavericks | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/world/europe/09policy.html | Gas Cut by Kremlin Highlights U.S. Concern Over Russian Intentions | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-medici.4.19230514.html | Austrian bank in Madoff case replaces board | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09madoff.19207178.html | Prosecutors want Madoff jailed over $173 million in checks | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-beer.1.19483450.html | Kirin seeks 43 percent stake in brewery | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09outsource.19206831.html | Auditor in cross hairs over fraud at Satyam | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-09stox.19218586.html | European shares slip | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-gulfrates.4.19495540.html | Saudi Arabia and UAE cut interest rates | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-won.1.19483225.html | New team named for economy in Seoul | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-jobs.4.19232394.html | U.S. lost 2.6 million jobs in 2008 | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09sheriff.19210697.html | As his inmates grew thinner, a sheriff's wallet grew fatter | False | By Adam Nossiter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-stox.19205958.html | Asian shares slip as investors await U.S. report | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/africa/19iht-20mideast-new.19501406.html | Israel hopes to complete Gaza troop withdrawal by Tuesday | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-08oxan-FTRADE.19229359.html | INTERNATIONAL: Fair trade producers face price slide | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09coal.19210628.html | Plant that spilled coal ash had earlier leak problems | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/europe/19iht-italy.4.19498425.html | Divine intervention? Anti-God campaign sputters in Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-rich.1.19215369.html | Fugitive pardoned by Clinton lost money with Madoff | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/americas/19iht-stimulus19.19501723.html | Sense of urgency gives Obama room to maneuver | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/business/worldbusiness/19iht-19alitalia.19485432.html | Strike hits Alitalia after privatization | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/10/arts/10iht-peepsat.1.19218257.html | Dev Patel, Ian McKellen, Kate Winslet | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/technology/09iht-TIMSS.19229142.html | INTERNATIONAL: Education is key for development | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edlord.1.19226338.html | The key is how to count the nukes | False | By Lance W. Lord | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19legal.19480034.html | Interest rate drop has dire results for legal aid | False | By Erik Eckholm | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-opel.4.19231877.html | Germany may lend Opel â€šÃ‡Â¨1.8 billion | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-pirates.4.19231273.html | Saudi oil tanker said to be released by pirates for ransom | False | By Mohammed Ibrahim and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/americas/19iht-plane.1.19482909.html | Cockpit tape captures poise amid thumps and 'mayday' | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-20ukbanks.19482654.html | Britain announces new bank bailout | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09tarp.19216527.html | Treasury's oversight of bailout is faulted | False | By David Barstow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-tunnels.4.19232366.html | EMBARGOE UNTIL NYT POSTS: A lifeline to Gaza becomes a target of war | False | By Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | | https://www.nytimes.com/2009/01/09/technology/09iht-09oxan-TIMSS.19229142.html | INTERNATIONAL: Education is key for development | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/travel/09iht-09ski.19209414.html | Deep in the Maine woods, a giant | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/sports/19iht-BIKE.4.19497068.html | For Lance, a tune-up for things to come | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09cia.19211570.html | Building bridges over troubled waters at CIA | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/africa/19iht-19zimbabwe.19473384.html | In Zimbabwe, deal likely to fly or fail this week | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edschmidt.1.19226604.html | Toward a nuclear-free world: a German view | False | By Helmut Schmidt, Richard von Weizsÿ‚sÿ§cker, Egon Bahr and Hans-Dietrich Genscher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09ubs.19214485.html | Pressured by the U.S., UBS is closing secret accounts | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-gazprom.4.19232539.html | Deal to restore Russian gas hangs in balance | False | By Dan Bilefsky and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-09madrid.19233102.html | Freak snowstorm blankets Madrid | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09won-cndcar.19215378.html | South Korean carmaker files for receivership | False | By Choe Sang-Hun and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-09bagg.19225193.html | The Globes are nice, but the directors Guild may set the Oscar pace | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-09brid.19222575.html | Two Weddings and a furor | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-won.1.19208520.html | South Korea cuts lending rate | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09michelle.19231478.html | Obama's mother-in-law to move to White House | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/sports/09iht-college.1.19221321.html | Tebow and Gators push past Sooners for college title | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-wbspot10.1.19137553.html | A highflying marketing concept goes global | False | By Hettie Judah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-10scotus.19231182.html | U.S. Supreme Court takes voting rights case | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/health/09iht-09controls.19210481.html | Obama is urged to open high-tech exports | False | By Cornelia Dean and William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-09mideast.19207125.html | UN and Red Cross add to outcry on Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09oakland.19208271.html | Oakland simmers after night of violence | False | By Jesse Mckinley and Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-auto.1.19482454.html | France weighs support programs for ailing automakers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/19iht-edunc.1.19488310.html | Check the arithmetic on the UAE 123 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/travel/09iht-11hours.19209552.html | 36 hours in Reykjavik, Iceland | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/americas/19iht-20workers.19497643.html | Many workplace absences expected on Inauguration Day | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-scania.4.19498579.html | Porsche bids for Scania, because it must | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09illinois.19207808.html | Illinois panel recommends impeaching Blagojevich | False | By Susan Saulny and Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-usecon.1.19217868.html | Obama's stimulus program meets resistance in Congress | False | By Peter Baker and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-ruble.1.19483040.html | Russia's outlook weakens as price of oil stays low | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/africa/19iht-18iran.19477243.html | Iran imprisons 4 it had accused of rebellion | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-chinalco.1.19482934.html | Chinalco not interested in Rio Tinto units | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/19iht-19block.19477863.html | 2 churches, black and white, see inaugural hope | False | By Michael Powell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/arts/19iht-bookmer.1.19488668.html | Book review: Somewhere Towards the End | False | Reviewed by Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-deal20.1.19482520.html | Citigroup may sell Japanese properties | False | By David Dolan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/12/arts/12iht-design12.1.19227789.html | Martino Gamper and the art of improvisation | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edbrooks.1.19226304.html | David Brooks: The confidence surplus | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/europe/19iht-turkey.4.19499151.html | Energy pushes Turkey and EU closer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19caroline.19476355.html | In a most private Kennedy, a lure of public duty | False | By Deborah Sontag | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-bookven.1.19157498.html | Essay on 'Amerika: The Missing Person' | False | By Adam Kirsch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/middleeast/09iht-aid.1.19221170.html | Red Cross unusually harsh on Israeli military | False | By Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09react.19215105.html | Troubles of Satyam could benefit rivals | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-10pirates.19230282.html | Somali pirates release Saudi oil tanker | False | By Mohammed Ibrahim and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/12/arts/12iht-WCentquatre.19230029.html | Le Centquatre: Paris arts haven or artists' zoo? | False | By Tara Mulholland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-peepfri.3.19188502.html | Christian Blake, Majane Satrapi, Heath Ledger | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-09mideast-cnd10h30.19217329.html | Red Cross orders Gaza restrictions | False | By Ethan Bronner and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09ht-greengulf.html | A green revolution blooms in the desert | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/news/09iht-07oxan-NUKE.19229308.html | INTERNATIONAL: Nuclear renaissance faces challenge | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/opinion/19iht-edlet.1.19488319.html | As Bush departs; Smart power | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/sports/19iht-bcoll19.19491640.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-09afghan-cnd11h20.19217916.html | Bombs kill 18 in Afghanistan, including 5 Americans | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-auto.1.19221019.html | Global crisis casualty: Ssangyong Motor files for bankruptcy in South Korea | False | By Choe Sang-Hun and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-gaza.4.19231354.html | Furor over shelling of Gaza families | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-04hold.19228032.html | Public speaking, train-wreck style | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-9rubin.19233673.html | Citigroup in talks to combine brokerage business with Morgan Stanley | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09daschle.19210513.html | Daschle lays out a plan to overhaul health care | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/asia/19iht-tibet.1.19486551.html | Government in Tibet to commemorate defeat of pro-indepedence movement 50 years ago | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-10rubin.19233214.html | Rubin is stepping down at Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-techjobs.19487553.html | Obama puts new wrinkles in an old-fashioned stimulus concept | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/opinion/19iht-edobama.1.19488301.html | Way stations to the White House | False | By Endy M. Bayuni, Lois-Ann Yamanaka, Margot Mifflin and Aleksandar Hemon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-eddaschle.1.19226607.html | A cuddly welcome for Daschle | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/africa/19iht-20iraq.19500668.html | Poll suggest big turnout for Iraq vote | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edstatin.1.19226619.html | Who should take a statin? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edapple.1.19226298.html | Apple's long-awaited shift on music | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-09pstan.19209938.html | 2 Qaeda leaders killed in U.S. strike in Pakistan | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-cia.4.19231978.html | Panetta faces a balancing act at the CIA | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09mexico.19210715.html | For redress of grievances, Mexicans turn to bureaucracy contest | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/opinion/19iht-edcarroll.1.19488304.html | James Carroll: My inaugurations | False | By James Carroll | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/10/arts/10iht-melik10.1.19217720.html | Connoisseurs take back control of art market | False | By Souren Melikian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edverlyn.1.19226622.html | An early thaw, the wisdom of the herons | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-chechnya19.19501927.html | Gunman kills lawyer in Chechnya case | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-auto.3.19229368.html | Global crisis casualty: Ssangyong Motor files for bankruptcy in South Korea | False | By Choe Sang-Hun and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-risk.4.19232269.html | When it comes to corporate fraud, nowhere is safe | False | By Andrew Marshall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-obama.4.19231282.html | Obama gives intelligence team clear lead on torture | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-10illinois.19229702.html | Illinois House impeaches Governor Rod Blagojevich | False | By Susan Saulny and Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-cia.1.19218546.html | Panetta faces a balancing act at the CIA | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-10zuma.19229576.html | South African president sticks by Zuma | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/arts/19iht-citybalet.1.19487547.html | A mixed medley of voices presented by City Ballet | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09blackberry.19211091.html | For BlackBerry, a priceless endorsement | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-11pakistani.19230169.html | Obama's worst Pakistan nightmare | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/sports/19iht-nflbowl19.19495329.html | Arizona and Pittsburgh have opposite histories | False | By DAVE GOLDBERG | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-ozecon.1.19482533.html | Slow growth in China seen as bad news for Australia | False | By Meraiah Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-peepfri.1.19180884.html | Amy Winehouse, Christian Blake, Marjane Satrapi | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edstrauss.1.19226335.html | And when the lease on Sevastopol expires? | False | By Michael J. Strauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-illinois.4.19230886.html | Illinois House impeaches Blagojevich for abuse of power | False | By Susan Saulny and Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-col20.1.19481129.html | Japan looks at buying private debt | False | By Hideyuki Sino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-09turkey.19208846.html | Arrests of officers in Turkey stoke uneasiness | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/americas/19iht-mccain.1.19484308.html | Obama quietly seeks out McCain | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-ssangyong.19209659.html | Korean automaker files for receivership | False | By Choe Sang-Hun and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-qaeda.1.19220065.html | Missile strike in Pakistan kills 2 Qaeda leaders, U.S. reports | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09obama.19210413.html | Senate allies fault Obama on stimulus | False | By Peter Baker and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/sports/09iht-tennis.1.19221337.html | Injured Mauresmo pulls out of Brisbane semifinal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-afghan.4.19230809.html | U.S. commander says 'sustained' commitment needed in Afghanistan | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/19iht-19gulfweb.19488542.html | Saudi Arabia and UAE cut rates | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/technology/09iht-09oxan-TIMSS.19229709.html | INTERNATIONAL: Education is key for development | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/19iht-19sundance.19474735.html | At Sundance, pay-per-view prepares for a shopping spree | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/sports/09iht-moto.1.19221223.html | Kawasaki pulls out of MotoGP championship | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09labor.19210679.html | Bill easing unionizing is under heavy attack | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/opinion/19iht-edspence.1.19488322.html | Rocking and rolling | False | By Chris Spence | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/sports/09iht-09bcs-football.19216951.html | Florida Gators raise another trophy | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19iht-CARD.1.19483533.html | Cardinals defeat Eagles for NFC title | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/19iht-gaza.4.19499015.html | Shocked Gazans return to demolished homes and bodies in the rubble | False | By Sabrina Tavernise and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/19iht-19iraq.19474117.html | Another politician is killed as Iraqi voting draws near | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09rich.19209347.html | Marc Rich among those facing Madoff losses | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/health/09iht-09caesarean.19229095.html | Early Caesareans pose risks to newborns | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-10markets.19227567.html | Wall Street slides after jobs report | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/travel/09iht-09american.19209335.html | In San Francisco, where flower power still blooms | False | By Dan White | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edlet.html | Insulating Europe; Managing expectations; A futile pursuit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09taylor.19233802.html | Ex-Liberia leader's son sentenced to 97 years | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19stocks.19483530.html | European stocks take heart from new bailouts | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/style/19iht-rwest.4.19501807.html | Garden of delights | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09econ.19209062.html | U.S. jobless benefit rolls rise to 26-year high | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/19iht-10zimbabwe.19229522.html | Zimbabwe opposition seeks talks to salvage agreement | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-tea.4.19230756.html | EMBARGO: In once-booming tea region, a bitter reality | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/19iht-19diplo.19477211.html | Ex-Senator considered as U.S. envoy to mideast | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09petraeus.19213383.html | Major push is needed to save Afghanistan, U.S. general says | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-sheriff.4.19230216.html | Sheriff skimped on prison food and kept the change | False | By Adam Nossiter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-10gazprom.19225546.html | Deal reported to end gas cutoff | False | By James Kanter and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09loan.19206305.html | Citigroup agrees to deal on restructuring U.S. home loans | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/13/arts/13iht-booktue.1.19226206.html | Book review: "The Fire Gospel" and "Beat the Reaper" | False | Reviewed by Janet Maslin and Matt Ruff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-awards.19219022.html | Let them eat awards shows | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/travel/19iht-york.1.19482551.html | Is New York's star losing its luster? | False | By Alex Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/technology/19iht-cisco.4.19502908.html | With new product, Cisco plans to take on IBM and HP | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-10markets.19233340.html | Wall Street falls after jobs report | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/arts/09iht-stars.1.19180934.html | For Hollywood stars, extravagance is ever so passéâ©̈ | False | By Laura M. Holson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-thai.1.19221435.html | Thailand already bouncing back with tourism | False | By Thomas Fuller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-09daschle.19207796.html | Daschle pledges a bipartisan reform of health care system | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-outsource.html | India hears calls for Satyam bailout | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/12/arts/12iht-bookmon.1.19221112.html | Book Reviews: 'The Black Girl Next Door' and 'The Runaway Dolls' | False | Reviewed by Dwight Garner and Kate McClelland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-afghan.1.19218063.html | U.S. commander says 'sustained' commitment needed in Afghanistan | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/asia/19iht-20afghan.19498434.html | Three attacks hit eastern Afghan town | False | By Sangar Rahimi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09insure.19211118.html | U.S. investigates bidding for municipal bonds | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-reserves.1.19484485.html | Singapore looks at tapping reserves | False | By Neil Chatterjee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/09iht-edkrugman.1.19226613.html | Paul Krugman: The Obama gap | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/world/asia/19iht-19pstanFW.19478829.html | Pakistan temporarily closes U.S.-NATO supply route | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-illinois.1.19218593.html | Panel recommends Illinois governor be impeached | False | By Susan Saulny and Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/19/health/19iht-heart.1.19486539.html | South Asians at risk for mutant gene that lift heart attack risk | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-09redcross.19208218.html | Gaza children found with mothers' corpses | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-10jobs.19224356.html | U.S. jobless rate jumps to 7.2% | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/19iht-edkrugman.1.19488316.html | Paul Krugman: Wall Street voodoo | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/09iht-letter.1.19217792.html | Among top U.S. fears: A failed Mexican state | False | By Bernd Debusmann | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/19iht-edlanka.1.19488307.html | A journalist's letter from the grave | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-09gazprom-cndl1h10.19217849.html | Deal reached to end gas cuts in Europe | False | By James Kanter and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/asia/09iht-10afghan.19227594.html | At least 14 killed in Afghanistan violence | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/style/19iht-rarm.4.19501726.html | Armani, eco-style | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-09usmarkets.19226775.html | U.S. stocks ease after employment numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/sports/09iht-ARENA.html | A visionary's picks for the coming year in sports | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/americas/19iht-oday.1.19494970.html | An inaugural for the people, by the people | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/sports/09iht-09avalanche.19210660.html | Fatal avalanches rattle ski country in western U.S. | False | By Christina Erb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/business/worldbusiness/09iht-10jobsA.19227472.html | U.S. jobless rate hits 7.2%, a 16-year high | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-09mideast-cndl11h00.19217744.html | Israel and Hamas reject UN call for cease-fire in Giza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/africa/09iht-09senegal.19213674.html | 9 in Senegal to be jailed for 8 years | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-09opel.19218304.html | German state set to help GM's Opel unit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/19iht-19germany.19473662.html | Conservatives lead German elections | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/world/europe/09iht-gazprom.1.19219634.html | Russia and Ukraine reach pact on gas deliveries | False | By James Kanter and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 2009-01-09 | https://www.nytimes.com/2009/01/09/opinion/19iht-edcollins.19488313.html | Gail Collins: Imagining the inaugural | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/dining/09lenotre.html | Gaston Lená'sÂ¼tre, Who Built a Culinary Brand, Is Dead at 88 | False | By Basil Katz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/business/economy/09tarp.html | Treasuryâ€šÂ‚Ã´s Oversight of Bailout Is Faulted | False | By David Barstow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/ncaafootball/09bcs.html | Florida Raises Another Trophy | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09kelly.html | Police Study Way to Jam Cellphones in an Attack | False | By Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/ncaafootball/09evans.html | In Matchup of Star Quarterbacks, Tebow Steals Spotlight | False | By Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09brfs-PLEAINREPUBL_BRF.html | Minnesota: Plea in Republican Convention Case | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/us/09brfs-PRINCETONLOS_BRF.html | Princeton Loses 11 Percent on Endowment | False | By Kate Zernike | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09bigcity.html | Henry Street Settlementâ€šÂ‚Ã´s Sewing and Crafts Program Survives Budget Cuts | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/new-jersey/09christie.html | Christie, Former U.S. Attorney, Enters Governorâ€šÂ‚Ã´s Race in New Jersey | False | By David Kocieniewski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09changeover.html | For G.O.P. in Albany, the Spoils Are Going Away | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09green.html | M.T.A. May Ask Patrons to Contribute to Environmental Programs | False | By William Neuman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/nyregion/09neediest.html | After a String of Bad Luck, Little Is Left but His Documents | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/09/sports/ncaafootball/09sandomir.html | Fox Announcers Scramble Second Down in the B.C.S. Title Game | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/middleeast/10mideast.html | Call for Cease-Fire Goes Unheeded | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/europe/10gazprom.html | Deal to End Russiaâ€šÃ„Â´s Cutoff of Gas Remains Uncertain | False | By Dan Bilefsky and Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10markets.html | Jobless Report Sends Shares Tumbling | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/economy/10jobs.html | Jobless Rate Hits 7.2%, a 16-Year High | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10outsource.html | After a Fraud in India, Government Steps In | False | By Heather Timmons and Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/automobiles/11AUTOCXN-1.html | A 100-Year-Old Dream: A Road Just for Cars | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/automobiles/11AUTOCXN-2.html | Coal in Your Stocking? Fuel Up the Cadillac! | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11eco.html | In the Bahamas, Paradise Without Guilt | False | By Barbara Ireland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11prac.html | Where the Pros Are Heading | False | By Michelle Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11letters-ATANGIERCLAS_LETTERS.html | Letter: A Tangier Classic | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11TCXN.html | Correction: In San Francisco, a Cocktail Is Not Just a Drink | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11letters-MIAMISAIRPOR_LETTERS.html | Letter: Miamiâ€šÃ„Â´s Airport | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11scape.html | Flickering Views of an Earlier Era | False | By Christopher Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10brancato.html | 10-Year Sentence for â€šÃ„Â'Sopranosâ€šÃ„Â´ Actor | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/africa/10somalia.html | Pirates Say They Freed Saudi Tanker for $3 Million | False | By Mohamed Ibrahim and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/politics/10illinois.html | Illinois House Impeaches Governor | False | By Susan Saulny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/ncaafootball/10pros.html | Tebow and Bradford Face Quick Decisions on N.F.L. Draft | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/football/10giants.html | Hedgecockâ€šÃ„Â´s Hard Hits Liven Up Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Cokal-t.html | Boxed In | False | By Susann Cokal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Ruff-t.html | Brownâ€šÃ„Â´s Anatomy | False | By Matt Ruff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11mort.html | Will Loan Limits Rise? | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Lourie-t.html | Displaced Minds | False | By Richard Lourie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Dickey-t.html | The Surveillance-Industrial Complex | False | By Christopher Dickey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Campbell-t.html | Howls | False | By James Campbell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/magazine/11wwln-medium-t.html | The Burden of Interactivity | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Barcott-t.html | Their Too-Private Idaho | False | By Bruce Barcott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Rosenthal-t.html | The Mogul at Play | False | By Jack Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/television/11mcdo.html | The Four (at Least) Faces of Tara | False | By Jeanne Dorin McDowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Crain-t.html | Children of the Left, Unite! | False | By Caleb Crain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Crime-t.html | Revenge Theory | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/James-t.html | Oh So Amusing | False | By Caryn James | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Holt-t.html | Numbers, Big and Small | False | By Jim Holt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10stockman.html | U.S. Drops Fraud Charges Against David Stockman | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/washington/10scotus.html | Supreme Court Takes Voting Rights Case | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/Posesorski-t.html | The White House Was Her Playground | False | By Sherie Posesorski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11wimpy.html | Hapless Boy Wins Eager Friends | False | By Jan Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/review/McClelland-t.html | Special Delivery | False | Reviewed by Kate McClelland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11livi.html | Diversity Under the El | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/movies/11jon.html | Bringing Back a Dead Rapper, and the Tears | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11Rgen.html | In the Gym to Banish Ho-Hum With Gung-Ho | False | By Debra Borden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11RcellCT.html | Mixed Signals on Cellphone Towers | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11Rhome.html | Striking a Balance in the Division of Labor | False | By Akiko Busch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11airportct.html | Business Jet Owners Say Proposed Rules Wonâ€šÃ„Â´t Improve Security | False | By Christine Negroni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/connecticut/11memorialct.html | State Veteransâ€šÃ„Â´ Memorial on Connecticutâ€šÃ„Â´s Agenda | False | By Joe Wojtas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11colli.html | For Immigrant Families, a Killing Raises Vigilance | False | By Robin Finn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11letterli.html | Outlook for Wineries | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/movies/11seym.html | Black Directors Look Beyond Their Niche | False | By Gene Seymour | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/movies/11lim.html | Remembrance of Liverpool Past | False | By Dennis Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/music/11play.html | New Faces, Old Sounds: Getting Back to Roots | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/television/11cara.html | Idols, Youâ€šÃ„Â´ll Have to Pass Through Her | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/music/11davi.html | The Tragedy of â€šÃ„Â²Antony and Cleopatraâ€šÃ„Â´ | False | By Peter G. Davis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/dance/11sulc.html | First, Sadlerâ€šÃ„Â´s Wells; Then, the World | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/television/11tuck.html | Heâ€šÃ„Ã´s a Good Guy, but Heâ€šÃ„Ã´s Not Very Nice | False | By Ken Tucker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/movies/11stua.html | Seeking the Essence of Japan? Look to Germany | False | By Jan Stuart | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/television/11itzk.html | From Serious PBS, a Survey of American Funny | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10rubin.html | Rubin Leaving Citigroup; Smith Barney for Sale | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11RcellWE.html | Mixed Signals on Cellphone Towers | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/11alsmail-OSCARPICKS_LETTERS.html | Oscar Picks: Way Under the Radar | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/11alsmail-NEWYORKCITYO_LETTERS.html | New York City Opera: Remembering Its Roots | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/11alsmail-MUSEUMSALES_LETTERS.html | Museum Sales: What a Collection Is Worth | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/11Alscorr.html | Correction: Doesnâ€šÃ„Ã´t Speak Norwegian. Does Speak Ibsen. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/reviewBookshelf-text1.html | Bookshelf | False | By Julie Just | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11charlie.html | Nothing but Dead Ends | False | By Charles Delafuente | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11habi.html | A Few of Their Favorite Things | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11basketball.html | Rule No. 1: Do Not Call Him â€šÃ„Â²Ball Hog in Chiefâ€šÃ„Ã´ | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/baseball/10mets.html | Mets Near a Deal for Starter Redding | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/reviewUpfront-t.html | Up Front: Susann Cokal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/baseball/10doping.html | More Exemptions in Baseball for Amphetamines | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/books/reviewLetters-t-AMERICANTHER_LETTERS.html | â€šÃ„Â²American Therapyâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/reviewLetters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Â²The War Behind Meâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11berrys.html | Daddyâ€šÃ„Ã´s Home, and a Bit Lost | False | By Peg Tyre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10gmac.html | GMAC Chairman With Ties to Madoff Steps Down | False | By Leslie Wayne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/media/10paper.html | Hearst Looks to Sell or Close Seattle Paper | False | By RICHARD PEREZ-PENA | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11wczo.html | A Yonkers Project Under Threat | False | By Elsa Brenner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11dinenj.html | One Man, One Woman and a Lovely Place | False | By David Corcoran | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11njzo.html | At Least the Agents Are Sold | False | By Antoinette Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11corzinenj.html | Challenges Ahead in 2009 | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/new-jersey/11RcellNJ.html | Mixed Signals on Cellphone Towers | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11nite.html | Cast in Bronze | False | By Marshall Heyman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11love.html | Always a Frog, Now My Prince | False | By Julia Gorin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/13obwhine.html | For Mating Mosquitoes, â€šÃ„Â¹Harmonic Convergenceâ€šÃ„Â´ | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10rainbow.html | Rainbow Roomâ€šÃ„Â´s Lease Terminated | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/your-money/household-budgeting/10money.html | When Cash Is Scarce, Thereâ€šÃ„Â´s Comfort in Miles | False | By Ron Lieber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11boite.html | A Fix for Writerâ€šÃ„Â´s Block | False | By Deborah Schoeneman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/04REGISTRY.html | Wintry Wedding Gifts to Keep Life Playful | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11cov.html | Concierges Get New Marching Orders | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11sell.html | A Deal Squared by a Round Number | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/middleeast/10cairo.html | Egyptians Seethe Over Giza, and Their Leaders Feel Heat | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11hunt.html | Combing the Boroughs | False | By Joyce Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/11lizo.html | Lowering the â€šÃ„Â¹Golden Ageâ€šÃ„Â´ | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14appe.html | Green, Gold and Pink: Fast, Easy and Delicious | False | By Melissa Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/education/10charter.html | Immigrants See Charter Schools as a Haven | False | By Sara Rimer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/music/10olli.html | Contemporary Storm Amid Classical Waves | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/dance/10cedu.html | Imports From Europe Defy the Cold and Convention | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/dance/10pars.html | A Love Triangleâ€šÃ„Â´s Toll Goes Beyond Three People | False | By Gia Kourlas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/music/10aco.html | Period Instruments, Modern Imagination | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/10/movies/10watc.html | Studios Try to Settle â€šÃ„Â¹Watchmenâ€šÃ„Â´ Dispute | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-09 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11fert.html | Fertility Rites | False | By Jennifer Gilmore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/your-money/household-budgeting/10cost.html | Making Frugality a Habit | False | By M. P. DUNLEAVEY | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11blog.html | You Talkinâ€šÃ„Â´ to Me? | False | By Gabriel Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11bono.html | Notes From the Chairman | False | By Bono | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/music/10earl.html | Songs About the Common People, Performed in an Uncommon Setting | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/design/10arts-BROOKLYNPHIL_BRF.html | Brooklyn Philharmonic's New Firehouse Home | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/television/10arts-COLLEGEFOOTB_BRF.html | College Football Crushes the Competition | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/10arts-RYANONEALPLE_BRF.html | Ryan Oâ€šÃ„Â´neal Pleads Guilty to Drug Charge | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts-ANDNOWTHERET_BRF.html | And Now, the Return of Winnie-the-Pooh | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/theater/10arts-TONYAWARDSSC_BRF.html | Tony Awards Schedule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/music/10arts-JERMAINEDUPR_BRF.html | Jermaine Dupri Out at Island Records | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/theater/10arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/dance/10arts-BALLETTHEATE_BRF.html | Ballet Theaters New General Manager | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11step.html | A Bed-Stuy Band Prepares for a Brush With History | False | By Joseph Huff-Hannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11aust.html | At an Old Warehouse, a Reversal of Fortune | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11wine.html | Full Flavors by the Half | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/television/10arts-MADMENISCOMI_BRF.html | 'Mad Men' Coming Back; Will Its Creator, Too? | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/theater/10esta.html | â€šÃ„Â²Dividing the Estateâ€šÃ„Â´ to Survive in Hartford | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11rest.html | Down at the Old Factory | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11fyi.html | Squash for the People | False | By Michael Pollak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11lett.html | Across the City, Homes Lost and Found | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10pursuits.html | With an Instructorâ€šÃ„Â´s Hand, a Miracle on Ice | False | By Harry Hurt III | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10taylor.html | Son of Ex-President of Liberia Gets 97 Years | False | By Carmen Gentile | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10astroland.html | Blasting Off From the Coney Island Boardwalk | False | By David W. Dunlap and Ann Farmer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/economy/10airports.html | Lacking Airlines, Small Citiesâ€šÃ„Â´ Economies Suffer | False | By Hillary Chura | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/crosswords/bridge/10card.html | With a Slam on the Line, a Deal Gets Another Look | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10concept.html | In Detroit, a Less Showy Auto Show | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11brid.html | Emilyâ€šÃ„Â´s Bridge | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10insure.html | Regulator of Bonds Wants More Authority | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10mob.html | Stimulus Money for a Mob Museum. Got a Problem? | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10nocera.html | In India, Crisis Pairs With Fraud | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10brfs-LOCALWANTSVO_BRF.html | Local Wants Vote to End Affiliation With Parent Union | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/basketball/10barkley.html | Barkley Takes Leave From TNT | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10labor.html | With Senate Hearing, Preparing for Change at Top of Labor Dept. | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10rights.html | House Passes 2 Measures on Job Bias | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/africa/10rawlings.html | Ghanaâ€šÃ„Â´s Unlikely Democrat Finds Vindication in Vote | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10memorial.html | Flight 93 Families Reach Out to Bush | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10religion.html | When Serving the Lord, Ministers Are Often Found to Neglect Themselves | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/theater/reviews/10cest.html | Have-Nots Have Their Say in a Long Night of Booze | False | By Jason Zinoman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10morgan.html | Charles Morgan Jr., 78, Dies; Leading Civil Rights Lawyer | False | By Roy Reed | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10demo.html | Contractor Refuses to Discuss Cause of Fatal Bank Tower Fire | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10about.html | At the New Yankee Stadium, Sanity Rides the Bench | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11intr.html | Neighborhoods, Up Close and Personal | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/sports/football/10blue.html | Before Facing Eagles, Giants Keep It Lively in the Cold | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/theater/reviews/10conn.html | Behind Their Glazed Stares, Broken Men Are Waiting for a Fix | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/dance/10pint.html | Master of the Pause Had an Unmistakable Sense of Rhythm | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/10arts-SETBACKFORPO_BRF.html | Setback for Polanski | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/worldbusiness/10bank.html | Iran Moved Billions via U.S. Banks | False | By Vikas Bajaj and John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/television/10arts-MADMENCOMING_BRF.html | Mad Men Coming Back; Will Its Creator, Too? | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10baltimore.html | Baltimore Mayor Indicted in Theft and Perjury Case | False | By Doug Donovan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10detain.html | Punishment Over a Detaineeâ€šÃ„Â´s Death | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11S-cxn-002.html | Correction: Flamboyance Gets a Face-Lift | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11befa.html | The Season of the Witch | False | By James Angelos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10sludge.html | Waste Spills at Another T.V.A. Power Plant | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/arts/dance/10bush.html | The Dance Master With Kaleidoscope Eyes | False | By Gia Kourlas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/football/10titans.html | Bulluck, a Pillar of the Titans, Finds Motivation in Adversity | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10contract.html | State Said to Be Close to Dropping Police Radio Project | False | By Ken Belson and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10madoff.html | New Description of Timing on Madoffâ€šÃ„Â´s Confession | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/thecity/11erro.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11S-cxn-001.html | Correction: Evening Hours | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11S-cxn-003.html | Correction: Evening Hours | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11KO.html | Alice Ko and Gregory Tsai | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11hong.html | Arlene Hong and Darren Duffy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11steward.html | Eleanor Steward, James Van Alen Jr. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11GELO.html | Adrienne Gelo, Vincent Colosimo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/othersports/10helmets.html | Bull Riders Start Trading Hats for Helmets | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11raisner.html | Sara Raisner, Robert Fisher | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11scholtes.html | Saskia Scholtes, Stephen Siderow | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11dexter.html | Inna Dexter, Benjamin Nussdorf | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11fisher.html | Caroline Fisher, Alexander Pearson | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/washington/10stimulus.html | A Plan to Jump-Start Economy With No Instruction Manual | False | By Edmund L. Andrews and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11podell.html | Bunny Podell and Jay Weinrib | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11hannay.html | Capron Hannay and Matthew Levine | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11braud.html | Brandi Braud and Peter Scully | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11lockie.html | Adrienne Lockie, Adav Noti | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11hayes.html | Megan Hayes, Phillip Emmert | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11VOWS.html | Marianne Van Pelt and Jonathan Self | False | By Sundee Brawarsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10vanderbilt.html | When the Wolf Is at the Door of a Vanderbilt Mansion | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/middleeast/10gaza.html | For Arab Clan, Days of Agony in a Cross-Fire | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/pageoneplus/10correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/pageoneplus/10correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/pageoneplus/10correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/politics/10marian.html | Family Mainstay to Move In to White House | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/basketball/10miles.html | Threat of Lawsuit and Talk of Collusion in Milesâ€šÃ„Ã´s Attempted Comeback | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/pageoneplus/10correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10neediest.html | A Father in Trouble, and a Mortgage Long Overdue | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/golf/10golf.html | Els Says He Has Found a Renewed Confidence | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10sewage.html | City Worker Crushed to Death at Sewage Plant in Brooklyn | False | By Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10blow.html | Cocaine and White Teens | False | By Charles M. Blow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/nyregion/10leon.html | When a C.I.A. Nominee Urged a New York Coup | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/washington/10chao.html | Departing Secretary of Labor Fends Off Critics | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10zantzinger.html | W. D. Zantzinger, Subject of Dylan Song, Dies at 69 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/ncaabasketball/10fordham.html | After Losing 35 in a Row, Fordham Women are 7-8 | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/asia/10pstan.html | As Biden Meets Pakistani Leaders, Bombs Rattle a Cultural Hub | False | By Richard A. Oppel Jr. and Salman Masood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/othersports/11hirsch.html | Joe Hirsch, Horse Racing Writer, Dies at 80 | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/asia/10students.html | Global Financial Crisis Upends the Plans of Many South Koreans to Study Abroad | False | By Martin Fackler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/americas/10briefs-QUAKEKILLSAT_BRF.html | Costa Rica: Quake Kills at Least 15 | False | By Blake Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/asia/10briefs-14KILLEDINBO_BRF.html | Afghanistan: 14 Killed in Bombings | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10sat1.html | Not a Company Man | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10sat2.html | Fresh Hope for the Everglades | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10sat3.html | Who Owns White House History? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10sat4.html | The Looming TV Blackout | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10herbert.html | What Are Our Goals in Afghanistan? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10plan.html | A Plan to Believe In? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10kristof.html | Reality of Sex Trafficking | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10econ.html | The Value of Credit Ratings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10marriage.html | I Do, and I Still Do | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10herbert.html | Obamaâ€šÃ„¸Ã´s Biggest Challenge | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10collins.html | The Leaves Have It | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/opinion/10flanders.html | They Broke It | False | By Judith Flanders | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/asia/10briefs-PROTESTERREP_BRF.html | China: Protester Reported Beaten | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/europe/10briefs-USDENIESPRIS_BRF.html | Britain: U.S. Denies Prisoner Plan | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/africa/10briefs-JOURNALISTSF_BRF.html | Zimbabwe: Journalistsâ€šÃ„¸Ã´ Fees Raised | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/world/africa/10briefs-SMUGGLERSMOV_BRF.html | Somalia: Smugglers Move Refugees | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/sports/football/10cardinals.html | For Resurgent Cardinals, Victory Lap Is in Order | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/us/10chicago.html | Gunshots Hit 5 Young Men at Chicago School | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/world/africa/10iht-10egypt.19235784.html | Ordinary Arabs fume over Israeli invasion | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/sports/10iht-10tennis.19236427.html | Slovakia wins Hopman Cup over Russia | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/business/worldbusiness/10iht-wbmarket10.1.19225559.html | A tax gift of little value for most U.S. retirees | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/arts/10iht-berphoto.1.19191958.html | An exile's intimate portraits of a lost era in Europe | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/arts/10iht-chess10.1.19217854.html | Dylan Loeb McClain: Chess | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/arts/10iht-idbriefs10B.19220062.html | Book Review: D.J. Taylor's 'Bright Young People' | False | By Caryn James | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/business/worldbusiness/10iht-wbjoe10.1.19225553.html | The fallacy of decoupling in India | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/business/worldbusiness/10iht-10satyam.19235832.html | Police question Satyam founders | False | By Jeremy Kahn and Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 2009-01-10 | https://www.nytimes.com/2009/01/10/business/worldbusiness/10iht-10stimulus.19235978.html | No consensus on whether Obama's plan will work | False | By Edmund L. Andrews and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/business/10charts.html | Investment Tax Cuts Help Mostly the Rich | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/10/travel/10postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11satyam.html | Founders of Indian Company Interrogated | False | By Jeremy Kahn and Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11steelers.html | Roethlisberger Takes Risks as Rushing Fades | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11reid.html | Coaching Eagles Is a Blessing and a Curse | False | By Jeré Â© Longman | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/politics/11gop.html | At Key Moment, Diverse G.O.P. Leadership Choice | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/11vecsey.html | Mad at Sports, and Mad at the World | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/basketball/11james.html | Jerome James Has a Seat Reserved on the Knicksâ€šÃ„Â´ Bench | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/baseball/11mcgwire.html | Mark McGwireâ€šÃ„Â´s Steroid Issue Reduces His Hall of Fame Vote | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/11inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11anderson.html | For Jets, 60 Minutes of Glory in a Star-Crossed 50 Years | False | By Dave Anderson | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/middleeast/11mideast.html | As Talks Falter, Israel Warns of More Extensive Attacks | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/ncaabasketball/11storm.html | St. Johnâ€šÃ„Â´s Is Ready for a Date With No. 1 Pittsburgh | False | By Mike Ogle | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/weekinreview/11stolberg.html | U.S. Presidents: The Very Elite Club That Never Meets | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/golf/11oglvy.html | Ogilvy Stays Focused on Flawless Play | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11giants.html | Unruly Fans at Games Not Just Faces in Crowd | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/baseball/11henderson.html | For Henderson, the Hall of Fame Is on Line 1 | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/politics/11radio.html | Obama Again Raises Estimate of Jobs His Stimulus Plan Will Create or Save | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11chargers.html | Chargersâ€šÃ„Â´ Punter Hails Others for His Success | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11cowher.html | Cowher Keeps His Options Open | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11russia.html | Ukraine and Russia Sign Deal Over Gas | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/middleeast/11hamas.html | A Gaza War Full of Traps and Trickery | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/asia/11afghan.html | Biden Arrives in Afghanistan to Discuss the War | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/americas/11mexico.html | In Mexico, Curbing Violence Before It Is Learned | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/washington/11bush.html | For Bush and His Staff, a Season of â€šÃ„Â¹the Lastsâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/11newmexico.html | Inquiry Highlights New Mexicoâ€šÃ„Â´s Few Ethics Laws | False | By James C. McKinley Jr. and Michael Haederle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/weekinreview/11leibovich.html | Looking for Peace, Love and Manners in Washington | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/middleeast/11tunnels.html | Fierce Focus on Tunnels, a Lifeline for Gazans | False | By Stephen Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/politics/11holder.html | Public Servantâ€šÃ„Â´s Private Stint at Issue in Cabinet Hearings | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/weekinreview/11carey.html | Down and Out â€šÃ„Â® or Up | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11manufacture.html | In New York, No Crisis for Niche Manufacturers | False | By Christine Haughney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/weekinreview/11barry.html | A Crossroad for Russia and America | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/weekinreview/11giridharadas.html | India Has a Soft Spot for Bush | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/movies/11heilbrunn.html | Telling the Holocaust Like It Wasnâ€šÃ„Â´t | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/basketball/11dribble.html | A Last-Place Standout | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/weekinreview/11jennings.html | Notes to Soothe the Savage Cells | False | By Dana Jennings | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11transit.html | Is There a Better Way to Get There? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/washington/11iran.html | U.S. Rejected Aid for Israeli Raid on Iranian Nuclear Site | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/europe/11germany.html | A Fatal Accident and German Politics | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/middleeast/11turkey.html | Turk Raises Eyebrows in Criticism of Israel | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11electric.html | Detroit Goes for Electric Cars, but Will Drivers? | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11burger.html | At McDonaldâ€šÃ„Â´s, the Happiest Meal Is Hot Profits | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11gret.html | Beyond the Boldface Names in the IndyMac Deal | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11ubuntu.html | A Software Populist Who Doesn'Ã€Ã´t Do Windows | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/jobs/11pre.html | A Sisterhood of Workplace Infighting | False | By Peggy Klaus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11correction.html | Correction: The Irish Economyâ€šÃ„Ã´s Rise Was Steep, and the Fall Was Fast | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11count.html | Vowing to Stick With the Same Old Machine | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11backpage-CHIEFEXECUTI_LETTERS.html | Letters: Chief Executivesâ€šÃ„Ã´ Pay: How Much Is Too Much? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/africa/11safrica.html | Governing Party, Facing Challenge, Moves Left in South Africa | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11backpage-REWARDINGINV_LETTERS.html | Letters: Rewarding Investment in Small Companies | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/world/middleeast/11iraq.html | Dispute Weakens Iraqi Sunni Coalition | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11stream.html | In Venting, a Computer Visionary Educates | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11towns.html | What Hartford Lost When It Lost Its Mayor Mike | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11fire.html | 2 Brothers Die in Fire Thatâ€šÃ„Ã´s Called Suspicious | False | By Manny Fernandez and Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11library.html | Lead Testing Closes Main Libraryâ€šÃ„Ã´s Stacks | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11digi.html | Youâ€šÃ„Ã´ve Been Talking (or Pressing â€šÃ„Ã²Sendâ€šÃ„Ã´) in Your Sleep | False | By Randall Stross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/hockey/11slapshot.html | Canucks Are Bolstered With Arrival of Sundin | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/economy/11view.html | Is Government Spending Too Easy an Answer? | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11feed.html | Looking to Obama to Bring Logic to Food Safety | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/politics/11minister.html | Obama Names Minister to Lead Prayer Service | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/11every.html | In the Financial Crisis, Ordinary People vs. Extraordinary Problems | False | By Ben Stein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/jobs/11starts.html | A Future in Directing Online Traffic | False | By Patricia R. Olsen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/health/11gleason.html | Donald F. Gleason, 88, Dies; Devised Prostate Test | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/jobs/11boss.html | Away From the Herd | False | By Philip Sherringham | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11fried.html | Historyâ€šÃ„Ã´s Verdict | False | By Charles Fried | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/crosswords/chess/11chess.html | Players Busy Over the Holidays With a Flurry of Tournaments | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/realestate/commercial/11sqft.html | Blue Marks the Spot for a Law Firm | False | By Claire Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/jobs/11gapyear.html | Those â€šÃ„Ã²Gap Yearsâ€šÃ„Ã´ Arenâ€šÃ„Ã´t Just for Students | False | By Tanya Mohn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/politics/11obama.html | Economy May Delay Work on Obamaâ€šÃ„Ã´s Campaign Pledges | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11health.html | A Governor With No Money Seeks to Improve the Peopleâ€šÃ„Ã´s Health | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11meningitis.html | Meningitis Is Suspected In Death of Student, 17 | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/11english.html | In Nashville, a Ballot Measure That May Quiet All but English | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/11avocado.html | Report Outlines a High Life for Advocates of Avocadoes | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11rich.html | Eight Years of Madoffs | False | By Frank Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-10 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11rabbi.html | A Prayer Ritual Shared in Religion and Football | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11neediest.html | When a Wealth of Food Options Dwindles to Two: Eat or Go Hungry | False | By Kari Haskell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/us/11kinnard.html | Harry W. O. Kinnard, Who Said One Word Would Do, Dies at 93 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/arts/music/11jeter.html | Claude Jeter, Gospel Singer With Wide Influence, Dies at 94 | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11lithwick.html | Forgive Not | False | By Dahlia Lithwick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11balkin.html | A Body of Inquiries | False | By Jack M. Balkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11lede.html | Off the Charts, in the Wrong Direction | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11money.html | Money Market Funds Are a Refuge, Right? | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11essay.html | Itâ€šÃ„Â´s Come to This: Stick â€šÃ„Â´Em Up | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11bond.html | Look Past 2008 Stars for Gains in Bonds | False | By Robert D. Hershey Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11shelf.html | Your Inner Financial Adviser Is Swayed by Fear | False | By PAUL B. BROWN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11taxx.html | First, an Awful Year for Mutual Funds. Now, the Tax Bill. | False | By Jan M. Rosen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11commodities.html | Commodity Funds Could Take Another Scary Ride | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11safe.html | How Safe Is That Nest Egg, Anyhow? | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11bear.html | The Bears Disagree, Too, About the Marketâ€šÃ„Â´s Future | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11sun1.html | The Stimulus Debate | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11sun2.html | Bill Clintonâ€šÃ„Â´s Donors | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11sun3.html | Men on Bicycles | False | By Lawrence Downes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11pubed.html | Standing Between Enemies | False | By Clark Hoyt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11felt.html | Mark Feltâ€šÃ„Â´s Heroism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11note.html | To Our Readers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11friedman.html | Tax Cuts for Teachers | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11dowd.html | An Extremist Makeover? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/opinion/11kristof.html | Striking the Brothelsâ€šÃ„Â´ Bottom Line | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11fido.html | Two Funds Reopen. Should You Enter? | False | By Tim Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11emerge.html | Emerging Markets, Down Now, May Offer Bargains | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11titans.html | Ravens Make the Most of the Titansâ€šÃ„Â´ Mistakes | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/business/mutfund/11topp.html | How Three Mutual Funds Steered Away From the Cliff | False | By Tim Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11ravens.html | Despite Inferior Numbers, Ravens Make Plays Count | False | By Ray Glier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/education/11corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11kennedy.html | Paterson and Kennedy Meet to Discuss Senate | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11jets.html | Shortening Celebration, Ravenâ€šÃ„Â´s Ryan Plans for Interviews | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/education/11corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/ncaabasketball/11syracuse.html | Syracuse Struts and Then Rolls By Rutgers | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/obituaries/11corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/basketball/11nba.html | Knicks Are Outpaced by the Depleted Rockets | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/travel/11postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/football/11panthers.html | Cardinals Stun Panthers and Advance to N.F.C. Title Game | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-skiment11.19255135.html | Austria's Herbst wins World Cup slalom race | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-brussels.4.19256263.html | Czech Republic chooses a bit of provocation to herald its EU presidency | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-gazprom.1.19248065.html | Russia and Ukraine sign pipeline monitoring deal | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-citigroup.19244462.html | Morgan Stanley could buy stake in Citigroup's brokerage unit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-09harry-FW.19252342.html | British prince apologizes for racist remarks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11electric.19241031.html | Detroit goes for electric cars, but will drivers? | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-10bank.19243974.html | British bank helped Iran moved billions into U.S. | False | By Vikas Bajaj and John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11russia.19241410.html | Ukraine and Russia sign deal on EU gas shipments | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/africa/11iht-11mideast.19239568.html | As talks falter, Israel warns of more extensive attacks | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/africa/11iht-12mideast.19248548.html | Fierce fighting in Gaza City as Olmert says success is near | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-nba.1.19248227.html | James dominates Celtics in Cleveland's victory | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-kong.1.19248383.html | In Hong Kong, a Chinese star and Venus Williams shine | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-radio.1.19245263.html | As AM signal fades, Europe moves hesitantly to digital radio | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/asia/11iht-study.1.19247772.html | Plans to study abroad fall with Korean currency | False | By Martin Fackler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/asia/11iht-korea.2.19249098.html | Blogging doomsayer is arrested in South Korea | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-alpwomen11.19255219.html | Riesch wins fourth straight slalom | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/asia/11iht-indo.2.19249852.html | More than 200 missing after Indonesian ferry sinks | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-deal12.1.19246494.html | Hanwha deal in danger of collapsing | False | By Michael Flaherty and Yeon-hee Kim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/americas/11iht-11bush.19248837.html | For Bush and his staff, a season of 'the lasts' | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/technology/11iht-ubuntu.1.19248024.html | Ubuntu pushes to bring Linux to the masses | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/americas/11iht-obama.1.19247989.html | Economic crisis to delay other Obama goals | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-soccer.1.19249971.html | Game in Spain: Cunning and craft | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/africa/11iht-09pirates-FW.19254137.html | Drowned Somali pirate found with $153,000 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11ubuntu.19242449.html | A software populist who doesn't do Windows | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-socsunday11.19255640.html | Roundup for Sunday European Leagues and Cups | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/americas/11iht-11radio.19239997.html | Obama raises estimate of plan's job creation | False | By Jeff Zeleny and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-stream.1.19245242.html | Computer visionary vents and educates | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-kremlin.4.19256234.html | In times of crisis, U.S. and Russia at a crossroad | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-ski.1.19248447.html | Austrian takes control of World Cup giant slalom pn Saturday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/americas/11iht-11iran.19239563.html | U.S. rejected aid for Israeli raid on Iranian nuclear site | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-electric.1.19245236.html | Automakers go for electric cars, but will drivers? | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-demise.2.19249391.html | The rise and fall of Satyam founder and outsourcing legend | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-gazprom.4.19258255.html | Russia-Ukraine pipeline deal unravels | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/technology/11iht-ad12.3.19251743.html | The myth of the global brand | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/worldbusiness/11iht-alitalia.4.19256882.html | A reborn Alitalia flies into troubled skies | False | By Caroline Brothers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/news/11iht-11wwlnledet.19243001.html | Go long | False | By Roger Lowenstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-tennis.1.19248230.html | Murray stays hot with defeat of Roddick in Qatar | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/health/11iht-11genomet.19254167.html | My genome, my self | False | By Steven Pinker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-11germany.19250829.html | A fatal ski accident grips German politics | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/africa/11iht-congo.4.19256833.html | Division appears among Congo's rebel leaders | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11satyam2.19246500.html | Satyam founders interrogated; government appoints new board | False | By Jeremy Kahn and Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/opinion/11iht-edcohen.3.19249968.html | Roger Cohen: Mideast dream team? Not quite | False | By Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/news/11iht-11carey.19243662.html | Finding gains in loss | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/africa/11iht-airstrike.1.19248224.html | U.S. rejected Israeli request to aid attack on Iran | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/africa/11iht-gaza.4.19257094.html | Israeli troops push into heavily populated area of Gaza | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-demise.4.19257696.html | The rise and fall of Satyam founder | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-nfl.1.19248103.html | Cardinals surprise Panthers | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11burger.19240601.html | McDonald's maintains momentum in bad times | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-econ12.1.19245699.html | Europeans wonder how much cutting rates can help economy | False | By Emily Kaiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/americas/11iht-obama.4.19257918.html | Obama addresses foreign policy | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-nfl11.19260087.html | Eagles stun Giants, 23-11, to reach NFC title game | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-11russia.19240514.html | Ukraine and Russia sign deal over gas | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/arts/11iht-idbriefs10A.19219948.html | Book Review: H.G. Adler.'s 'The Journey' | False | By Richard Lourie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/americas/11iht-mexico.1.19247521.html | A bid to make play, at least, less violent in Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/europe/11iht-11barry.19246730.html | A crossroad for Russia and America | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/world/asia/11iht-09pakistan.19255664.html | Militants raid Pakistani military camp | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-11satyam.19241283.html | Founders of Indian company interrogated | False | By Jeremy Kahn and Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/sports/11iht-golf.1.19248250.html | Asia tops Europe to win first Royal Trophy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 2009-01-11 | https://www.nytimes.com/2009/01/11/business/worldbusiness/11iht-markets12.1.19247132.html | Global markets focused on euro zone | False | By Jeremy Gaunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/11needfiestintro.html | When a Wealth of Food Options Dwindles to Two: Eat or Go Hungry | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/golf/11golf.html | In His Zone, Ogilvy Does Not Let Up | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/weddings/11Soccxn.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/fashion/11Sexn.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/long-island/11cxli.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/nyregion/westchester/11cxwe.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/11/sports/othersports/11sportsbriefs-MILROSE_BRF.html | Millrose Games Qualifiers | False | By Bill Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/middleeast/12mideast.html | As Troops Enter Gaza City, Israel Sees an Opening | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/asia/12ferry.html | 200 People Missing as Ferry Sinks in Indonesia | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/asia/12pstan.html | 46 Die in Taliban Attack on Pakistani Troops | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/middleeast/12iraq.html | Iraqi Lawmakers Delay Naming a New Speaker | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12iran.html | In Interview, Obama Talks of â€šÃ„¶New Approachâ€šÃ„¶ to Iran | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/theater/12radu.html | Navigating a Forest of Experimental Theater With Bread Crumbs | False | By Ben Brantley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/books/12masl.html | So Plugged in, Yet So Disconnected: Field Notes From Wired America | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/books/12reading.html | Fiction Reading Increases for Adults | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/africa/12nkunda.html | Rebel Force in Congo Shows Signs of Division | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12gill.html | No Teen Idol but Young at Heart | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12orfe.html | As Gluckâ€šÃ„¶s Mythic Hero, a Mezzo-Soprano Takes Command With Bolts of Melody | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/crosswords/bridge/12card.html | Where Young Players Can Get Some Virtual Time With Pros | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12giants.html | Manning and Giants Stopped Short in Bid to Repeat as Champs | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12mmar.html | Is That the Sound of a Distant Tombak? | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12varner.html | New Chapter in Book on Warner, and Itâ€šÃ„¶s a Thriller | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18canyon.html | Mind, Body and Organic Martinis in Miami Beach | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18explore.html | A Walk Through New Zealandâ€šÃ„¶s Watery Wild | False | By Robert D. Hershey Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18surfacing.html | Breweries of Brotherly Love | False | By Betsy Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/dance/12arts-VANCOUVERBAL_BRF.html | Vancouver Ballet Troupe Escapes Bankruptcy | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/dance/12arts-NEWMANAGERFO_BRF.html | New Manager for Ballet Theater | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12arts-OPERACOMPANY_BRF.html | Opera Company to Close | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/12arts-SPIDEYGOESTO_BRF.html | Spidey Goes to Washington | False | By George Gene Gustines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/theater/12arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/theater/12arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/movies/12arts-AGRANDWEEKEN_BRF.html | A Grand Weekend for Clint Eastwood | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12apap.html | Acts Onstage (and on the Market) at Three Clubs | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/dance/12danc.html | Dance in Review | False | By Gia Kourlas and Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/arts/music/12juil.html | Worlds Apart: Harmonies Earthbound and Lunar | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/12bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-11 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/12ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12inaug.html | Hail to the Faux Chief We Have Chosen as Rehearsal Stand-In | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12tacopina.html | A Case That Will Test a Lawyerâ€šÃ„Ã´s Bond With the Police | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12workweek.html | 4-Day Workweek Proposed to Ease the Stateâ€šÃ„Ã´s Deficit | False | By A. E. Velez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12parking.html | New York City Council Seeks Grace Period for Parking Violations | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12steelers.html | Suffocating Steelers Allow Fans to Exhale | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/europe/12bulgaria.html | Without Gas, Bulgarians Turn Icy to Old Ally | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/media/12carr.html | Letâ€šÃ„Ã´s Invent an iTunes for News | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/media/12cbs.html | CBS Pumps Up TV.com to Create a Destination | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/technology/personaltech/12cesexec.html | To Connect to the Internet, Just Turn on Your TV | False | By Saul Hansell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/europe/12climber.html | 2 Britons Die During Peak Ascent in the Alps | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/12regulate.html | Democrats Look for Ways to Undo Late Bush Administration Rules | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/technology/internet/12google.html | For Inauguration, Google Plans a Party to Cross Party Lines | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/media/12film.html | Hollywood Finds Headaches in Its Big Bet on 3-D | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/12fda.html | F.D.A. Is Lax on Oversight During Trials, Inquiry Finds | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12sebag.html | In Russia, Power Has No Heirs | False | By Simon Sebag Montefiore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/media/12jazera.html | Few in U.S. See Jazeeraâ€šÃ‚Ã´s Coverage of Gaza War | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12outsource.html | As Indian Outsourcing Changed, Satyam Hesitated | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/books/12plagiarism.html | Religion Writer Who Copied Work Draws Support of Readers | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/12schapiro.html | S.E.C. Choice Is Sued Over a Merger of Regulators | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/othersports/12racing.html | First Race Draws Near for Barbaroâ€šÃ‚Ã´s Brother | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/automobiles/autoshow/12toyota.html | Toyota Plans to Leapfrog G.M. With a Plug-In | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/12views.html | Debt Could Crush G.M.â€šÃ‚Ã´s Best Efforts | False | By Robert Cyran | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/europe/12gazprom.html | Gas Deal in Europe Is Undone and Redone | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12blue.html | Heroics of Last Yearâ€šÃ‚Ã´s Giants Are a Distant Memory | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12dog.html | Finalists in the Hunt for a Dog | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12bigcity.html | Madoff Apologizes to Neighbors for the Ultimate Co-op Crime | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/movies/awardsseason/12globe.html | A Big Night for â€šÃ‚Ã³Slumdog Millionaireâ€šÃ‚Ã´ and Winslet | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/technology/internet/12blackberry.html | The High Security Risk Attached to Obamaâ€šÃ‚Ã´s Belt | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12eagles.html | McNabbâ€šÃ‚Ã´s Message: Eagles Are for Real | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12hebrew.html | State Weighs Approval of School Dedicated to Hebrew | False | By Elissa Gootman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/media/12adcol.html | For the Honda Brand, a Cinematic Stroke | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12cong.html | Obama Lobbies for Release of Second Half of Bailout | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12benefits.html | Adding to Recessionâ€šÃ‚Ã´s Pain, Thousands to Lose Jobless Benefits | False | By Patrick McGeehan and Mathew R. Warren | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12rhoden.html | Problems on Offense Began With Burressâ€šÃ‚Ã´s Absence | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/media/12aol.html | Quietly, AOL Becomes an Overseer of Niche Sites | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/world/middleeast/12egypt.html | Crisis Imperils 2-State Plan, Shifting a Balance | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12kick.html | Compensating for Wind Is Guesswork for Kicker | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/12fed.html | New York Fed Considering Its Next Chief | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/automobiles/autoshow/12auto.html | New Cars Arrive, Courting Few Buyers | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12clean.html | It May Market Organic Alternatives, but Is Your Cleaner Really Greener? | False | By Mireya Navarro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12obama.html | Obama Looks to History for Economic Message | False | By Adam Nagourney and Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/basketball/12knicks.html | Knicksâ€šÃ„Ã´ Duhon Invigorates His Town and His Team | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12hate.html | After a Hate Crime Spree, an Intense Effort to Make Arrests | False | By Christine Hauser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12chargers.html | Chargers Consider Loss a Learning Experience | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12inquire.html | Obama Reluctant to Look Into Bush Programs | False | By David Johnston and Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/12drill.html | An Income Gap in Who May Lose TV | False | By Alex Mindlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12mon1.html | A Threat to McCain-Feingold | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12mon2.html | PTSD and the Purple Heart | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/opinion/12mon3.html | How Many Miles Per Gallon? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12mon4.html | Republicansâ€šÃ„Ã´ Latest Talking Point: The New Deal Failed | False | By Adam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12abort.html | The Abortion Choices of Poor Women | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12ravens.html | Ravens Rookie Is Young, but Heâ€šÃ„Ã´s Same Old Flacco | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12krugman.html | Ideas for Obama | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/opinion/12kristol.html | Continuity We Can Believe In | False | By William Kristol | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/politics/12celebrity.html | Hollywood Clamors to Be a Part of Obamaâ€šÃ„Ã´s Big Day | False | By Ashley Parker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/ncaafootball/12tebow.html | Tebow Returning to Florida for Final Year | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/health/12icu.html | A Tactic to Cut I.C.U. Trauma: Get Patients Up | False | By Gina Kolata | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/washington/12bush.html | Bush Calls on Republican Party to Be Inclusive | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/olympics/12olympics.html | For U.S.O.C., Sponsorships Become a Challenge | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/us/12prosecute.html | Push on Immigration Crimes Is Said to Shift Focus | False | By Solomon Moore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/sports/football/12jets.html | Jets Interview the Ravensâ€šÃ„Ã´ Ryan | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12neediest.html | An Indomitable Spirit Gets Help With Medical Benefits | False | By Steve Kenny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/business/12citi.html | Citi Is Urged to Replace Its Chairman | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12protest.html | 7 Officers Hurt in Gaza Protest Scuffle | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/nyregion/12shot.html | Two Dead, One Injured in Queens Shooting | False | By Trymaine Lee and Mick Meenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/12/movies/awardsseason/12watc.html | Back in Business, Tears and Thanks Included | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/asia/12iht-12chinacnd-30.19279046.html | U.S. and China mark 30 years of diplomatic ties | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/travel/12iht-gruber.1.19272643.html | For a fortress town, a second renaissance | False | By Ruth Ellen Gruber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/europe/12iht-12gazprom_cnd.19280098.ht ml | New pact clears way for Russian gas shipments to resume | False | By David Jolly and Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/americas/12iht-12bush.19270936.html | Bush calls on Republican party to be inclusive | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/europe/12iht-bulgaria.3.19283860.html | Bulgaria, a Russian ally, is left cold and angry | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/asia/12iht-taliban.1.19276479.html | Unusual coordination in Taliban attack on Pakistani soldiers | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-12bush1.19286489.html | Sentimental and defiant, Bush holds last press briefing | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/asia/12iht-traffic.1-405492.html | Traffickers prey on Cambodian men | False | By Jon Gorvett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-assess.2.19278886.html | Gaza crisis imperils 2-state plan | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/europe/12iht-gazprom.4.19295310.html | Ukraine and Russia sign new pact to resume gas shipments | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/sports/12iht-BARBRO.1.19273797.html | Barbaro's brother gets ready for his first race | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/arts/12iht-12globe.19268234.html | 'Slumdog Millionaire' and Kate Winslet shine at Golden Globes | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/sports/12iht-bcoll12.19281906.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/americas/12iht-cong.4.19293931.html | Obama set to expand use of bailout money | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/arts/12iht-globenoms08.19263988.html | List of Golden Globe nominees and winners | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-israel.4.19294936.html | Israeli public broadly backs the war against Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/business/worldbusiness /12iht-labor.4.19283948.html | As slowdown hits Dubai, remittances to South Asia suffer | False | By Amran Abocar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-congo.1.19272097.html | Leadership fracture threatens Congo rebels' power | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/europe/12iht-13gazprom.19272797.html | Russia ready to ship gas when Ukraine accepts monitors | False | By David Jolly and Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/arts/12iht-12globe.19264802.html | Hollywood finds its party mood for the Golden Globes | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/health/12iht-12icu.19271884.html | A tactic to cut ICU trauma: Get patients up | False | By Gina Kolata | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/sports/12iht-basket12.19282129.html | National Basketball Association: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-12egypt.19264449.html | Crisis imperils 2-state plan | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/business/worldbusiness /12iht-12citi.19266107.html | U.S. regulators pressing Citigroup to shake up board | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-13bush.19287170.html | In shift, Bush to seek rest of bailout funds | False | By Brian Knowlton and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/world/africa/12iht-12nkunda.19262505.html | In Congo, signs that rebel group is splitting | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12jobs.19273866.html | European policy makers focus on jobs and stimulus | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/news/12iht-12INDO.19270353.html | 250 still missing in Indonesia ferry sinking | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-won.1.19273131.html | SAIC under pressure to help save Ssangyong | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/africa/12iht-mideast.3.19285804.html | Israel sees cracks in Hamas's will to fight | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/news/12iht-12toyota.19265428.html | Toyota plans to leapfrog GM with a plug-in | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/americas/12iht-11punkt.19270553.html | Who would Jesus smack down? | False | By Molly Worthen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-movie.4.19289981.html | Theaters not yet ready for Hollywood's infatuation with 3-D | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/13/arts/13iht-dance.1.19283869.html | Sadler's Wells and its rags to riches story | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/technology/12iht-carr.4.19289554.html | Would an iTunes model save newspapers? | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/africa/12iht-mideast.4.19293626.html | Israel considers escalating Giza offensive | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/technology/12iht-12eesexec.19266006.html | To connect to the Internet, just turn on your TV | False | By Saul Hansell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12carr.19266087.html | Let's invent an iTunes for news | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/sports/12iht-tennis12.19291035.html | Roundup for women's and men's tournaments | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-13gazprom.19280389.html | Russia and Ukraine sign deal to end gas standoff | False | By David Jolly and Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-citi.1.19270857.html | U.S. regulators press Citigroup to replace chairman | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-stimulus.4.19287650.html | Merkel prepares big spending measures to aid German economy | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-13markets.19284469.html | U.S. markets down slightly as earnings season begins | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12aol.19265931.html | Quietly, AOL becomes an overseer of niche sites | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/sports/12iht-cricket12.19290069.html | Triangular series: Sri Lanka beat Zimbabwe by 130 runs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/africa/12iht-saf.4.19291060.html | Court reinstates corruption case against Zuma | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/americas/12iht-12obama.19265724.html | In his emphasis on economy, Obama is looking to history | False | By Adam Nagourney and Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/americas/12iht-bush.4.19295204.html | Bush says farewell to White House press corps | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/sports/12iht-OLYSPONS.1.19273044.html | U.S. athletes are seeking new sponsors | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/europe/12iht-politics.1.19273794.html | Diplomacy weakened by words without action | False | By John Vinocur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/africa/12iht-mideast.2.19278242.html | Israel sees cracks in Hamas's will to fight | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-outsource.1.19270462.html | Satyam officials to request bail | False | By Jeremy Kahn and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12adcol.19269929.html | For the Honda brand, a cinematic stroke | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/arts/12iht-12reading.19274663.html | Fiction reading increases for U.S. adults | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-13outsources.19280736.html | Board tries to chart path for outsourcer hit by scandal | False | By Jeremy Kahn, Heather Timmons and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-madoff.4.19293269.html | U.S. judge denies request to revoke Madoff's bail | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/europe/12iht-12gazprom.19263655.html | Gas deal in Europe is undone and redone | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/11digi.19263917.html | You've been talking (or pressing 'send') in your sleep | False | By Randall Stross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/sports/12iht-ice12.19282414.html | National Hockey League: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/opinion/12iht-edkissinger.1.19281915.html | The chance for a new world order | False | By Henry A. Kissinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/sports/12iht-GOLF.1.19273013.html | Ogilvy surges at the finish to win Hawaii tournament | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-merckle.4.19295168.html | German billionaire was down-to-earth businessman with a weakness for speculation | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/13/style/13iht-fwork.1.19227001.html | A work ethic echoes through menswear | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/asia/12iht-12pstan.19262569.html | Clashes as Afghan militants enter Pakistan | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12rio.19263468.html | Rio Tinto shelves $2.2 billion mine expansion in Brazil | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/africa/12iht-13midast.19271546.html | Israel eases air strikes on Gaza targets | False | By Steven Erlanger and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12film.19265887.html | Hollywood finds headaches in its big bet on 3-D | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/americas/12iht-12textbush.19287968.html | Text of Bush's final news conference | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/arts/12iht-peeptue.1.19273916.html | Fergie, Patrick Swayze, Barack Obama | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/14/arts/14iht-cleo.1.19279969.html | The infamous premiere of 'Antony and Cleopatra' | False | By Peter G. Davis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12alcoa.19297172.html | Alcoa records a $1.2 billion loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/sports/12iht-base12.19293449.html | Henderson, Rice elected to Hall of Fame | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/world/americas/12iht-dogs.4.19292489.html | Obama's closing in on who will be appointed First Dog | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/business/worldbusiness/12iht-12elect.19262651.html | The electric auto fleet moves a few steps closer | False | By Lindsay Brooke | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/2009/01/12/news/12iht-12auto.19265586.html | New cars arrive, courting few buyers | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Regsewsuthr Number | Secondar on Regstrati Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/business/worldbusiness /12iht-hbos.4.19284308.html | U.K. government to own 43% of combined Lloyds TSB-HBOS | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/business/worldbusiness /12iht-13bail.19288295.html | Judge lets Madoff can remain free on bail | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 2009-01-12 | https://www.nytimes.com/200 9/01/12/sports/12iht-STEELERS.1.19276358.html | Steelers and Eagles reach conference title games | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/12/technology/internet/1 2youtube.html | YouTube Teams With Congress to Show Lawmakers at Work | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/12/sports/golf/12golf.ht ml | Ogilvy Lets Lead Dwindle, but Finishes on Top | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/12/automobiles/12egan.h tml | Philip Egan, a Designer of a Fabled Sedan, Dies at 88 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/12/books/12christensen. html | Inger Christensen, Scandinavian Poet, Is Dead at 73 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/12/arts/television/12gilb orn.html | Steven Gilborn, Stage and Television Actor, Dies at 72 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/middleeast/13m ideast.html | U.N. Warns of Refugee Crisis in Gaza Strip | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/asia/13korea.ht ml | Japan and Korea Vow Unity on Economic Slump | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/europe/13gazpr om.html | Russia Ready to Resume Gas Shipments to Europe | False | By David Jolly and Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/africa/13safrica .html | Zuma Faces New Charges After Ruling | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/asia/13china.ht ml | U.S and China Mark 30 Years of Diplomatic Ties | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/business/13market.st ml | Markets Down Sharply as Earnings Season Begins | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/business/13outsources .html | Board Tries to Chart Recovery for Scandal-Ridden Indian Firm | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/middleeast/13ir aq.html | Bombings in Iraq as Biden Arrives | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/us/politics/12caucus.h tml | Yes He Can, and He'â€šÃ‚Ã¯ll Tell You About It | False | By John Harwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/us/politics/13bush.ht ml | Mistakes, Iâ€šÃ‚Ã¯ve Made a Few, Bush Tells Reporters | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/technology/business-computing/13seagate.html | Seagate Shares Fall on Surprise Management Shift | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/sports/baseball/13cle mens.html | Clemensâ€šÃ‚Ã¯s Ex-Trainer to Meet With Prosecutors | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/world/africa/13somali a.html | Officials Still Arguing Over Leader for Somalia | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/science/13obmice.ht ml | Coloring the Mice to Trace a Potential Virus | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/health/13glob.html | Eradication Goal for Measles Is Unlikely, Report Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/sports/baseball/13vecs ey.html | Voters Cannot Forgive or Forget Suspicions of McGwireâ€šÃ‚Ã¯s Drug Use | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/sports/baseball/13hall. html | Henderson Cruises Into Hall; Rice Also Slips In | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/200 9/01/13/science/13qna.html | Bite and Bite Again | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/television/13pbs.html | Following That Fast Cash | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13real.html | The Claim: Chocolate Can Be Disruptive to Sleep | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/research/13prog.html | Prognosis: Left Behind in Prostate Cancer Screening | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/othersports/13snowmobile.html | Racing's Last Frontier | False | By Michael Brick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/football/13jets.html | Jets See Appeal in Ryan Family Bloodline | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/music/13ense.html | Singers, How About a Modernist Challenge? | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13delays.html | Flight Delay Information Lost in a Fog | False | By Susan Stellin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/football/13giants.html | Giants Pack, Leaving a Load of Issues | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13auction.html | Christie's Cuts Costs as Art Market Slows | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/europe/13harry.html | Video Slur Puts Prince Harry Back in Headlines | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/middleeast/13israel.html | Israelis United on Gaza War as Censure Rises Abroad | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/research/13patt.html | Patterns: Trying to Avoid a Cold? Go Back to Bed | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/theater/reviews/13ship.html | Off-Center Refractions of African-American Worlds | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14mini.html | Turning Leftovers Into Dessert | False | By Mark Bittman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/music/13glb.html | For the Philharmonic, Next Stop, Vietnam | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/books/13arts-ANEWCHIEFOFC_BRF.html | A New Chief for Simon & Schuster's Children's Division | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/13obgrip.html | A Microscopic Tool Inspired by the Human Hand | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts-WINEHOUSESHU_BRF.html | Winehouse's Husband Seeking Divorce | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/13fish.html | Research Ties Human Acts to Harmful Rates of Species Evolution | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/television/13arts-NEWFOXSHOWFO_BRF.html | New Fox Show for Hilary Duff | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/13mri.html | A Breakthrough in Imaging: A New Way to See a Virus | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/theater/13arts-JAMESGANDOLF_BRF.html | James Gandolfini Is Broadway Bound | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/television/13arts-CBSTRUMPSTHE_BRF.html | CBS Trumps the Globes | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/books/13bass.html | Unvarnished Conclusions After Covering, and Uncovering, the White House | False | By Gary J. Bass | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/television/13arts-CBSWINSWITHF_BRF.html | CBS Wins With Football | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/television/13idol.html | For 'Idol,' More Hope and Less Humiliation | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/music/13fest.html | Around the World in One Night, Courtesy of Song | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/football/13rendell.html | Pennsylvania Governor Takes a Rooting Interest | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/earth/13profile.html | A Bicycle Evangelist With the Wind Now at His Back | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/automobiles/autoshow/13auto.html | Wagoner Says G.M. Is Working on an Overhaul Tied to the Bailout | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/movies/13info.html | Injecting a Taste of the Flush and Flashy â€šÃ„Â´80s Into Sundance | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/movies/awardsseason/13globes.html | Hollywood Night of Offbeat Choices | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/television/13red.html | The Many Faces (and Characters and Silly Jokes) of a Postwar Vaudevillian | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/movies/homevideo/13dvds.html | New DVDs: Roberto Rossellini | False | By Dave Kehr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/music/13amat.html | Shock Greets Move to Close Amato Opera in May | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/views/13case.html | For Gaza Psychologist, Hope Amid Despair | False | By James S. Gordon, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13brod.html | New Thinking on How to Protect the Heart | False | By Jane E. Brody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13lett-PRESCRIBINGT_LETTERS.html | Prescribing the Best Care (3 Letters) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13lett-ANTICIPATING_LETTERS.html | Anticipating Death (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-12 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13lett-THESELFDEFEA_LETTERS.html | The Self-Defeating Mind (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13econ.html | Advice for Obama on the Economy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13klas.html | Making Room for Miss Manners Is a Parenting Basic | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/media/13adco.html | Unemployed? Monster.com Wants You to Laugh | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/politics/13gitmo.html | Obamaâ€šÃ„Â´s Plan to Close Prison at Guantâ€šÃ„Â´namo May Take Year | False | By William Glaberson and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/research/13drive.html | An Epidemic of Crashes Among the Aging? Unlikely, Study Says | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13flier.html | Irrational Fear Takes a Seat | False | By Doug Ulman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13well.html | A Problem of the Brain, Not the Hands: Group Urges Phone Ban for Drivers | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13questions.html | Questions for Mrs. Clinton | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/football/13colts.html | Tony Dungy Steps Away From Coaching | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13kerry.html | Kerry Aims to Make a Mark as a Senate Chairman | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13nyc.html | In a League of Her Own, Palin Swings Away at Couric, Fey and Kennedy | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/13anti.html | Book Is Rallying Resistance to the Antivaccine Crusade | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13weiner.html | Sounding Like a Rival, Weiner Attacks Bloomberg | False | By Michael Barbaro and Raymond Hernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/13marshal.html | U.S. Marshals Improperly Helped Fox Announcers | False | By Katie Thomas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13health.html | Congress Set to Renew Health Care for Children | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13entry.html | A Bona Fide Geek, and Proud of It | False | By Tina Kelley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/baseball/13juicebox.html | The Bottom of the Baseball Hall of Fame Ballot | False | By Elena Gustines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13road.html | Place Your Bets in Priceline´s Casino | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13hybrid.html | Honda Unveils a Cheaper Hybrid Challenger to Toyota´s Top-Selling Prius | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/basketball/13curry.html | Knicks´ Curry Stays Off Court and Firmly in Limbo | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13views.html | A Dollar General Public Offering? | False | By LAUREN SILVA and PIERRE BRIANÇON | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/asia/13briefs-GROUPSWEBSIT_BRF.html | China: Group´s Web Site Blocked | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/earth/13ocea.html | Mapping the Sea and Its Mysteries | False | By William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13physics.html | At M.I.T., Large Lectures Are Going the Way of the Blackboard | False | By Sara Rimer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13herbert.html | Where the Money Is | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/asia/13briefs-250FEAREDDEA_BRF.html | Indonesia: 250 Feared Dead in Aftermath of Ferry Accident | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/europe/13briefs-ECONOMICSTIM_BRF.html | Germany: Economic Stimulus | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/science/13tier.html | Anti-Love Drug May Be Ticket to Bliss | False | By John Tierney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13scotus.html | Weighing Reach of Law in Appeals for Clemency | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13judge.html | Calm Judicial Eye in Storm Over Bail | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/washington/13military.html | Top Officer Urges Limit on Mission of Military | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13burris.html | Burris Will Take His Seat as a Senator From Illinois | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13chinacar.html | A Small Showing, but With Big Dreams | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13brooks.html | In Defense of Death | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/middleeast/13greengulf.html | Gulf Oil States Seeking a Lead in Clean Energy | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13tue4.html | End of the Rainbow? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13tue3.html | Promises of Reform Deferred | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13blago.html | Uneasy Times for Blagojevich and His Colleagues | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/europe/13rome.html | All Roads May Lead Here, but They Aren´t Bringing Big Spenders | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13bail.html | Madoff Still Free on Bail; Signs Seen of Plea Deal | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13plane.html | Pilot Fakes Distress and Flees Before Crash | False | By Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13merckle.html | Town Mourns Typical Businessman Who Took Atypical Risks | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13citi.html | A Cash Machine Runs Low | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13tue1.html | A Sense of Who We Are | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/middleeast/13diplo.html | No Shortage of Advice on Mideast for Clinton | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13prayer.html | Gay Bishop Is Asked to Say Prayer at Inaugural Event | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/economy/13econ.html | Release of More Bailout Money Gains Favor | False | By David M. Herszenhorn and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/research/13prev.html | Smoking Ban Improves a City's Health | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/washington/13olmert.html | Olmert Says He Made Rice Change Vote | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/basketball/13cap.html | Got a Question About the N.B.A. Salary Cap? He's Your Man. | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/policy/13fda.html | In F.D.A. Files, Claims of Rush to Approve Devices | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13sorkin.html | In Madoff, a Court Trusts | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/world/middleeast/13iran.html | Iran Gives Hamas Enthusiastic Support, but Discreetly, Just in Case | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13yuan.html | Trade Losses Rise in China, Threatening Jobs | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/politics/13band.html | Rejuvenated and Off to the Big Parade | False | By Janie Lorber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13close.html | Brooklyn Diocese Moves to Shut 14 Schools | False | By Paul Vitello and Winnie Hu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13apthorp.html | Dispute Stalls an Ambitious Upper West Side Conversion | False | By Christine Haughney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/business/13corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13patchogue.html | Assaults on Latinos Spur Inquiry | False | By Anne Barnard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/movies/13corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/music/13corrections-06-001.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/opinion/13tue2.html | Not What We Call Due Diligence | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/13corrections-06-002.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/dance/13corrections-07.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13rules.html | State Senate Tries to Balance the Structure of Power | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13corrections-08.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/basketball/13knicks.html | Knicks Hang Tough and Hold Off the Hornets | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/basketball/13eddy.html | Driver Sues Curry for Sexual Harassment | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13assin.html | A Fill-In U.S. Attorney Makes the Job His Own | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13citi.19302781.html | A cash machine runs low at Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-SOCCER.2.19312360.html | The dream of a lifetime, for 19 minutes | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-data.4.19323733.html | Crisis could serve as catalyst for better data from Gulf states | False | By Daliah Merzaban | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-col14.4.19322968.html | Expectations for pension plans forced to shift | False | By James Saft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/health/13iht-13fda.19304298.html | In FDA files, claims of rush to approve devices | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13clinton2.19325129.html | U.S. must not 'give up' on mideast peace, Clinton says | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-mideast.3.19321518.html | Israeli troops push toward Gaza City's center | False | By Taghreed El-Khodary, Sabrina Tavernise and Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/opinion/13iht-edwheatcroft.1.19316683.html | Judging Israel | False | By Geoffrey Wheatcroft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-tennis13.19312378.html | Serena Williams, Safina advance to quarterfinals in Sydney | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13stimulus.19311863.html | Berlin unveils â€šÃ‡Â˜50 billion growth plan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-mideast.4.19328986.html | Hamas forces are damaged but intact, Israel says | False | By Steven Erlanger and Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13safrica.19302190.html | Zuma faces new charges | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13chinacar.19302648.html | A small showing by Chinese carmakers, but with big dreams | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/europe/13iht-13gazpromFW.19306953.html | Russia resumes gas flow to Europe, state TV says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-SNOWMO.1.19308672.html | Call of the wild and a touch of notoriety build a craze in U.S. | False | By Michael Brick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13fed.19314039.html | Stimulus alone won't end the crunch, Bernanke says | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-tennis13.19312626.html | Serena Williams, Safina advance to quarterfinals in Sydney | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-barclays.4.19328399.html | Barclays reportedly plans to cut 2,100 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13cong.19306694.html | At Obama's urging, Bush to seek rest of bailout funds | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/opinion/13iht-edcavett.1.19316628.html | A better sort of insult | False | By Dick Cavett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/asia/13iht-letter.1.19312617.html | A flowering of activism poses problems and solutions for China | False | Dune Lawrence | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/14/arts/14iht-eudora.19308242.html | Eudora Welty's work as a young writer: Taking pictures | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/business/13iht-14markets.19314717.html | Banks lead European shares lower | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/realestate/13iht-reful.html | Off the farm and into the heart of London | False | By Abigail Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/health/13iht-13ocean.19304740.html | Mapping the sea and its mysteries | False | By William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13greengulf.19302112.html | Gulf oil states seeking a lead in clean energy | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-col14.1.19307770.html | Expectations for pension plans forced to shift | False | By James Saft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-refugees.1.19310276.html | Refugee surge raises concerns of a broader Gaza war | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/americas/13iht-clinton.3.19318891.html | Clinton vows to mix diplomacy with clout | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/europe/13iht-gazprom.4.19329839.html | Russia and Ukraine argue, and many remain without fuel | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/europe/13iht-13rome.19302527.html | Tough times for Roman tourism | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13hybrid.19301288.html | Honda unveils a cheaper challenger to Toyota's Prius | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-BASE.1.19308729.html | Henderson and Rice elected to the Hall of Fame | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-eads.4.19325195.html | EADS scraps U.S. acquisition to conserve cash | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-yahoo.4.19327893.html | Autodesk executive to lead Yahoo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13diplo.19302609.html | From U.S. experts on Mideast, there's no shortage of advice | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/14/arts/14iht-jfilm.1.19313700.html | Inspired by Germany in Japan, and vice versa | False | By Jan Stuart | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-sony_fw.1.19307906.html | Sony and Toshiba shares fall sharply | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13econ.19302722.html | Despite skepticism, release of rest of U.S. bailout funds gains favor | False | By David M. Herszenhorn and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13sorkin.19305095.html | In Madoff, a court trusts | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-sony.3.19319065.html | Stocks fall for Japan's top digital companies | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/arts/13iht-13info.19313925.html | Injecting a taste of the flush and flashy '80s into Sundance | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-14citi.19332574.html | Citigroup said to consider plan to split in two | False | The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-ice13.19320363.html | National Hockey League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-base13.19325849.html | Red Sox, Rays, Indians, Angels, Braves and Mets have new signings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/sports/13iht-cricket13.19332971.html | New Zealand wins fifth ODI against West Indies to claim series | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/europe/13iht-13gazprom.19300873.html | Russian gas flowing to Europe through Ukraine | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13israel.19300416.html | In Israel, a consensus that Gaza war is a just one | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13mideast.19301969.html | Thousands flee as Israel pushes into Gaza city | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13israel.19301993.html | Israelis are united on war in Gaza as censure rises abroad | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/style/13iht-rglobe.html | Glamorous gowns win at the Golden Globes | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-clinton.4.19329661.html | Clinton says U.S. must not 'give up on peace' in the Middle East | False | By David Stout and Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-14yuan.19308158.html | Trade losses rise in China, threatening jobs | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-14sony.19306759.html | Sony and Toshiba shares fall sharply | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13seagate.19301621.html | Seagate shares fall on surprise management shift | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/europe/13iht-14gzprom.19307279.html | Russia-Ukraine gas deal appears to collapse | False | By Andrew E. Kramer and James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-fund.4.19328047.html | European mutual funds allowed to expand abroad | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13sony.19302806.html | Reports of losses at Sony and Toshiba rattle stocks | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/style/13iht-rvalli.html | Back to his heartland: Giambattista Valli's Italian odyssey | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13mideast.19305254.html | UN warns of refugee crisis in Gaza strip | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-retail.4.19313541.html | Tesco and Metro figures highlight retail gloom | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-fed.4.19320943.html | Bernanke says Obama's stimulus plans are good but not enough | False | By Julia Werdigier and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-14appoint.19309736.html | Obama names anti-smoking advocate to health post | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/14/arts/14iht-lon14.1.19308678.html | Patinkin's playful riff on politics; and a so-so revival of Orton's 'Loot' | False | By Matt Wolf | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-bank.1.19309812.html | RBS moves to shed $2.3 stake in Bank of China | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13gitmo.19301715.html | Obama plan to close Guantánamo may take a year | False | By William Glaberson and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/14marketsA.19327410.html | Wall Street starts to turn lower | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-14mideast.19307282.html | UN warns of refugee crisis in Gaza Strip | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13outsource.19301894.html | Satyam's CFO says top officers hid problems from him | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/africa/13iht-13mideast.19305060.html | UN warns of refugee crisis in Gaza strip | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13military.19302658.html | Top officer urges limit on mission of U.S. military | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13physics.19307637.html | At an American college, large lectures are going the way of the blackboard | False | By Sara Rimer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/europe/13iht-germany.4.19327890.html | Germany announces two-year â€šÃ¬Ã¹82 billion spending program | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/health/13iht-13obmice.19304693.html | Coloring the mice to trace a potential virus | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13yuan.19301334.html | Chinese exports and imports continue to shrink | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13band.19304573.html | Rejuvenated and off to the big parade | False | By Janie Lorber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/americas/13iht-13gitmo.19300424.html | Obama set to issue order next week closing Guantâ€šÃ¢namo | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/arts/13iht-obits.1.19308124.html | Claude Berri, a force in French film, dies at 74 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/business/worldbusiness/13iht-13auto.19300344.html | Wagoner says GM is focused on restructuring | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-13 | https://www.nytimes.com/2009/01/13/world/asia/13iht-japan.1.19311394.html | Defection suggests shift in Japan's political landscape | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/health/policy/13care.html | Big Health Insurer Agrees to Update Its Fee Data | False | By Danny Hakim and Reed Abelson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13ethics.html | Public Integrity Agencyâ€šÃ„Â's Chairman Resigns Amid Inquiry | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/education/13hebrew.html | Proposal for Hebrew Charter School Advances | False | By Elissa Gootman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13shoot.html | Bus Drivers in Queens Are Mourning the Loss of a Colleague Fatally Shot | False | By Al Baker and Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/nyregion/13neediest.html | As an Officer, He Looked Out for Her; Now Both Need Looking After | False | By Christine Hauser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/13berri.html | Claude Berri, French Filmmaker of Sweep and Charm, Dies at 74 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/arts/13ohorgan.html | Tom Oâ€šÃ„Â'Horgan, 84, Director of â€šÃ„Â'Hair,â€šÃ„Â' Is Dead | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/ncaafootball/13sportsbriefs-FSUSROLLEHEA_BRF.html | F.S.U.â€šÃ„Â's. Rolle Heading to Oxford | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/sports/othersports/13sportsbriefs-COMPETITORWI_BRF.html | Competitor Wins Appeal | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/13/us/13list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/middleeast/14mideast.html | Israel Says Hamas Is Damaged, Not Destroyed | False | By Steven Erlanger and Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/europe/14gazprom.html | Gas Dispute Runs Deeper Than Pipes, Experts Say | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/media/13book.html | Hedge Fund Executive to Lead Borders | False | By Michael J. de la Merced and Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14yuan.html | Flow of Dollars to China Slows | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/asia/14japan.html | Japanâ€šÃ„Â's Governing Party Is Plunging in Polls | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/middleeast/14gaza.html | Hamas Fighters Display Mix of Swagger and Fear | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/economy/14econ.html | Sharp Drop in Oil Price Helps Shrink Trade Deficit | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/media/14paper.html | Washington Post Names Two Managing Editors, One of Them a Rare Outsider | False | By Richard PÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/africa/14somalia.html | Ethiopians Withdraw From Key Bases | False | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/14pfizer.html | Pfizer to Cut Researchers as It Hones Its Focus | False | By Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14lett-BITTERAFTERT_LETTERS.html | Letters: Bitter Aftertaste | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14jersey.html | Corzine Warns on New Jersey Budget | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/asia/14china.html | Parents Reject China Milk Settlement | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14termlimits.html | Judge Rejects Suit Over Term Limits | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/europe/14georgia.html | Georgiaâ€™Ã¢Â´s Energy Minister Is Assailed for Deal With Russia | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/ncaabasketball/14monroe.html | A Bronx Dynasty (Not the Yanks) | False | By Brian Heyman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/television/14wond.html | A Series Reappears, if Only for a While | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/14citi.html | Citigroup Plans to Split Itself Up, Taking Apart the Financial Supermarket | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/14retail.html | More Manhattan Shop Windows Are Expected to Be Empty This Year | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/technology/internet/14yahoo.html | Former Chief of Autodesk Takes Reins at Yahoo | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/middleeast/14iraq.html | Changes in Iraq Election Law Weaken Quota for Women | False | By Alissa J. Rubin and Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/theater/14bill.html | Where Ballet Is a Boy Thing | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/baseball/14araton.html | Taking Strikes Just to Watch Rickey Run | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/music/14lyri.html | Recalling Rodgers, Along With His Friends | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/theater/reviews/14yana.html | Tales of Tribal Land and Courtroom Drama | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/music/14must.html | A Spinner of Tales, Folksy or Fantastic, Up and Down the Keyboard | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/dance/14japa.html | Spasming to the Usual Suspects: Isolation and Manic Compulsion | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/dance/14ball.html | Blithe to Robust: Performers in Debut Roles Infuse Repertory | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/asia/14kandahar.html | Afghan Girls, Scarred by Acid, Defy Terror, Embracing School | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/technology/14idol.html | A Text Arrives. Oh, Itâ€™Ã¢Â´s Just an â€šÃ„Â¢Idolâ€šÃ„Â´ Ad. | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/design/14pean.html | Listening to Schroeder: â€šÃ„Â¢Peanutsâ€šÃ„Â´ Scholars Find Messages in Cartoonâ€šÃ„Â´s Scores | False | By April Dembosky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/theater/14arts-CASTINGANNOU_BRF.html | In the Wings | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/movies/14arts-SUPPORTFORPO_BRF.html | Support for Polanski From an Unlikely Corner | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/lett-PARTNERSTHRO_LETTER.html | Letters: Partners Through Time | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/television/14arts-HOWIEMANDELH_BRF.html | Howie Mandel Hospitalized | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14lett-WORLDCLASSBE_LETTER.html | Letters: World-Class Beginnings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/movies/14arts-VICTORIESFOR_BRF.html | Victories for Slumdog; Celebrations in India | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/dance/14dorv.html | Decoding Some Mysteries of Dance (Well, Sort Of) | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14apple.html | This Apple Treat Goes Right Along | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/design/14arts-FREEADMISSIO_BRF.html | Free Admission Plan for Museums in France | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/music/14arts-BONOANDBEYON_BRF.html | Bono and Beyonce to Sing at Lincolnâ€šÃ„Â´s Feet | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/television/14arts-DESPITE24FOX_BRF.html | Despite â€šÃ„Â´24,â€šÃ„Â´ Fox Trails CBS Monday Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/books/14garm.html | Cataloging the Insults (and Joys) of Old Age | False | By Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14sand.html | Thereâ€šÃ„Â´s Something New Inside | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/14auto.html | A Tennessee Republican in Detroitâ€šÃ„Â´s Courtyard | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15CRITIC.html | Allâ€šÃ„Â´s Fair in Beauty and War | False | By Cintra Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/television/14rich.html | Two Funny Guys With the Same Name, but Not the Same Jokes | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14tart.html | The Bake Sale Has Found a Larger Market | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/movies/14mock.html | Star Log: Trippy Sci-Fi Mash-Up Alert! | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-13 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/14ubs.html | Executive at UBS Is Deemed a Fugitive | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14wash.html | Chefs Settle Down in â€šÃ„Â?the Real D.C.â€šÃ„Â´ | False | By Kim Severson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/theater/reviews/14rada.html | In Festival, Biography, Beckett and Blues | False | By Ben Brantley and Jason Zinoman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14power.html | Rearranging the Tables in Washington: Can Obamaâ€šÃ„Â´s Coattails Reach to Restaurants? | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14simon.html | In Paris, a Critic Criticized | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/movies/14sleep.html | In Mozambique, a Road to Self-Discovery | False | By Nathan Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/arts/music/14gold.html | Finding the Romantic in Bach and Beyond | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/reviews/14rest.html | A Climate That Favors Comfort | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/health/research/14heart.html | A Device to Avert Strokes Lacks Proof That It Works | False | By Barry Meier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14brief-001.html | At Vermilion Opens Near Grand Central | False | By Julia Moskin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14brief-Times.html | Cocktails and Small Bites for Troubled Times | False | By Betsy Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/ncaafootball/14recruiting.html | Athletes and Colleges Feel a Recruiting Pinch | False | By Mark Viera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14curi.html | For a Tastier Wine, the Next Trick Involves ... | False | By Harold McGee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/tennis/14sidneywood.html | Sidney Wood, Winner of Wimbledon by Default, Dies at 97 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14pour.html | Wine Auctions Become a Buyer€šÃ„Â's Market | False | By Eric Asimov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14msnbc.html | News Outlets Hope to Capitalize on Inauguration | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/europe/14chechnya.html | Critic of Chechen President Is Killed in Exile in Vienna | False | By C. J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/education/14tax.html | The I.R.S. Considers Pressing Schools to Further Reveal Their Business Activities | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/education/14college.html | College Abruptly Moves Up Deadline for Applications | False | By Tamar Lewin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/europe/14briefs-14SALVADORAN_BRF.html | Spain: 14 Salvadorans to Face Trial | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/baseball/14rickey.html | Henderson Is an Enigma Wrapped in a Record Book | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14friedman.html | A Stimulus Plan That Values Learning | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/washington/14justice.html | Criticism of Ex-Official in Hiring at Justice Dept. | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/middleeast/14tehran.html | Iran Says U.S. Helped Finance Overthrow Plot | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14bush.html | Bush€šÃ„Â's Final News Conference, and His Legacy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/health/research/14heartside.html | Device Maker Sues a Doctor Who Called Its Product Flawed | False | By Barry Meier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/baseball/14clemens.html | Novitzky Aids Prosecutors in Clemens Investigation | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14morgan.html | The A.C.L.U. and Politics | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/baseball/14base.html | Mets Lose Lowe to Braves, but Have Backup Plan | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/football/14nfl.html | Concerns Are Raised for Union€šÃ„Â's Job Search | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14emergency.html | €šÃ„Â'Emergency€šÃ„Â' Declared for Inauguration | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/basketball/14knicks.html | Season of Adversity Is Nothing New for Knicks€šÃ„Â' Curry | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14taxfree.html | Yankee Stadium Burdens Mayor€šÃ„Â's Campaign | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/media/14sag.html | Screen Actors Guild Plans to Take Strike Consent Vote | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14judge.html | Paterson Picks Chief Judge Nominee | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/football/14chiefs.html | Longtime Friend of Belichick€šÃ„Â's Leaves Patriots for Chiefs | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/economy/14bank.html | In Michigan, Bank Lends Little of Its Bailout Funds | False | By Eric Lipton and Ron Nixon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/baseball/14tickets.html | Yankees Try New Strategy to Market Premium Seats | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14fcc.html | Julius Genachowski to Be Nominee for F.C.C. Chairman | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14goldberg-1.html | Why Israel Canâ€šÃ„Â´t Make Peace With Hamas | False | By Jeffrey Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/florida.html | Budget Woes Expose Rifts Over Tobacco Money | False | By Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14czar.html | Obama Near to Naming a Car Czar, and Some Say Itâ€šÃ„Â´s Steven Rattner | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/education/14special.html | City Signs Contract to Track Special Education Data | False | By Elissa Gootman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14stimulus.html | Democrats See Progress on Proposal for Economy | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/health/research/14lash.html | Love the Long Eyelashes. Whoâ€šÃ„Â´s Your Doctor? | False | By Natasha Singer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/education/14charter.html | Teachers at 2 Charter Schools Plan to Join Union, Despite Notion of Incompatibility | False | By Steven Greenhouse and Jennifer Medina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14wed1.html | Principles and Pragmatism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14freeze.html | Winter Takes a Day Off, and the City Takes Advantage | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14wed2.html | Geothermal Future | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/washington/14scotus.html | Justices Turn to Rights of Defendants | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/economy/14fed.html | Banks in Need of Even More Bailout Money | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14geithner.html | Geithner Questioned on Tax Returns | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14about.html | A New Yankee Stadium, the Same Old Politics | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/14brfs-SCOPEOFSTALK_BRF.html | Scope of Stalking Is Tracked in Federal Study | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/economy/14gastax.html | Some States in a Pinch May Raise Gasoline Tax | False | By Kate Galbraith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/14state.html | Clinton Pledges Tough Diplomacy and a Fast Start | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14wed3.html | The Price of Pay-to-Play | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14wed4.html | Getting the Bed Bugs Out | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/14list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/media/14adco.html | A Taste for Breakfast and the Super Bowl | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/hockey/14rangers.html | With Goals Again Scarce, the Rangers Hold On | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/realestate/commercial/14joe.html | An Owner of Towers Walks a Tightrope | False | By Terry Pristin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14friedman.html | Israelâ€šÃ„Â´s Goals in Gaza? | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14fire.html | In Court, â€šÃ„Â´05 Survivor Relives Bronx Inferno | False | By Michael Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/realestate/commercial/14ellis.html | Harold A. Ellis Dies at 77; Started Realty Chain | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/health/research/14snyder.html | Harold Snyder, Generic Drug Pioneer, Is Dead at 86 | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14dowd.html | Tim Geithner! Why Are Rich People So Cheap? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14merchandising.html | Inspired by Obamaâ€šÃ„Ã´s Message? Pull Out Your Wallet | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/education/14nativity.html | Battle on Crêches in Schools Goes to City Hall | False | By Javier C. Hernâ´sÂ´ndez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/business/economy/14views.html | Blocks of Stock, Hard to Unload | False | By Robert Cyran and Martin Hutchinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14neediest.html | A Poetâ€šÃ„Ã´s Dream, Born in Prison, Begins to Come to Life After Her Return Home | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14hospital.html | 2 Hospitals in Queens May Face Bankruptcy | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14stab.html | Man Is Arrested in Flushing After Three People Are Stabbed | False | By Trymaine Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | | https://www.nytimes.com/2009/01/14/nyregion/14correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/world/middleeast/14iran.html | Israel Halts Ship to Gaza, Iran Says | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/politics/14dinner.html | Dinner Party Goes Bipartisan | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/education/14correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-wood.1.19344863.html | Sidney Wood, 97, only Wimbledon winner by default | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/realestate/14iht-repore.html | Singapore high-end properties likely to keep dropping in price | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-cricket14.19362881.html | Bangladesh beat Sri Lanka by 5 wickets | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-15stocks.19362091.html | U.S. stocks tumble as retail sales report shows sharp decline | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-citi.1.19344092.html | Under pressure, Citigroup plans to split in two | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-nominate.3.19355349.html | Obama nominee for U.S. energy post retreats on high gas prices | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-14somalia.19337735.html | Ethiopians withdraw from key bases in Somalia | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-insider.2.19348708.html | Satyam officials sold stock before scandal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/technology/14iht-15apple.19369685.html | Apple's chief is taking medical leave | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14gitmo.19342473.html | Detainee was tortured, a Bush official confirms | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14fed.19339979.html | U.S. banks are in need of even more bailout money | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-terror.4.19364168.html | Italian fugitive in Brazil wins refugee status | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-ice14.19359239.html | National Hockey League: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-14terror.19354096.html | Italian fugitive could be free soon, Brazilian official says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14deutscheFW.19344683.html | Deutsche Bank estimates $6.4 billion loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-inaug.1.19344810.html | Obama inauguration a boom for merchandisers | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14msnbc.19343347.html | U.S. news outlets hope to capitalize on inauguration | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14ger-econCND.19345423.html | German economy shrank in last quarter | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-15econ.19354601.html | U.S. retail sales drop sharply in December | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14adco.19343374.html | A taste for breakfast and the Super Bowl | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/opinion/14iht-edcohen.3.19354256.html | Roger Cohen: Obama and magical realism | False | Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14geithner.19339917.html | U.S. Treasury nominee questioned on tax returns | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-soccer.1.19344801.html | Inter moving ahead in Italian Cup | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-14havel-FW.19369094.html | Havel's condition stable after throat surgery | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-tennis.1.19347230.html | Djokovic sails and Serena struggles at Sydney | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-fed.1.19343962.html | Despite billions in aid, U.S. banks need more help | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-citi.19366872.html | Citigroup finds itself pushed to abandon its universal banking model | False | By Michael J. de la Merced and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-sofia.4.19363459.html | Bulgarians in anti-government protests clash with police | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/health/14iht-14lash.19339998.html | Love the eyelashes. Who is your doctor? | False | By Natasha Singer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14stocks.19357169.html | U.S. stocks slide after weak retail numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-transition.4.19367680.html | Panel delays hearing on Obama's Treasury choice | False | By Jackie Calmes and Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-gitmo.1.19344857.html | Pentagon official says that torture was used | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-araton.1.19344176.html | The perfect place for seeing Rickey run | False | Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-15gazprom.html | Gas crisis in Europe continues | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/asia/14iht-kandahar.19337719.html | Afghan schoolgirls undeterred by attack | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14markets.19340872.html | Asian stocks rise after 5 days of falls | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-barclays.3.19355220.html | Barclays plans to cut another 2,100 jobs | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-14gazprom.19337753.html | Russia gas dispute runs deeper than pipes, experts say | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-geithner.2.19348620.html | Obama's Treasury nominee failed to pay taxes | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-scotus.4.19365412.html | Evidence is valid despite police error, U.S. justices rule | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-clinton.1.19348822.html | Clinton fends off critics during Senate hearings | False | By Anne Gearan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-deutsche.3.19357536.html | Debt and equity troubles pummel Deutsche Bank | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14moto.19370082.html | Motorola to cut 4,000 more jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-15marketsClose.19369377.html | U.S. stocks tumble as retail sales report shows sharp decline | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-bcoll14.19360286.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-15binladen.19357853.html | Bin Laden, on tape, urges holy war over Giza | False | By Alan Cowell and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-airbus.html | Learning from mistakes, Airbus says new A350 will be delivered on time | False | By Caroline Brothers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-chechnya.1.19346712.html | Chechen exile gunned down in Vienna | False | By C.J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-14mideast.19356186.html | Bin Laden, on tape, urges holy war over Giza | False | By Alan Cowell and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-14athensFW.19348623.html | Greek militant takes responsibility for attacks on police | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-pilot.1.19348587.html | Pilot's 3-day run from ruin comes to an end | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/technology/14iht-14cyberweb.19337564.html | Report calls online threats to children overblown | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-cards.1.19344197.html | Arizona discovering the Cardinals | False | Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-hamas.1.19345236.html | Defiant Hamas fighters say military wing is adapting | False | By Taghreed El-Khodary and Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-wages.4.19358424.html | Financial crisis hits migrant workers in Russia | False | By Christian Lowe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-letter.1.19344224.html | Don't trust anyone under 30? | False | Richard Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/news/14iht-cx1401.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-13profile.19344286.html | A bicycle advocate with the wind now at his back | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-gazpron.4.19365866.html | As EU squirms, Russia and Ukraine still bicker over natural gas | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14auto.19336777.html | A Tennessee Republican in Detroit's courtyard | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-14mateo.19356314.html | Juan José Mateo, El País (Spain) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-policy.4.19367831.html | EMBARGOED UNTIL NYT POSTS Obama tells generals to speed up Iraq withdrawal plans | False | By Elisabeth Bumiller and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/technology/14iht-14intelads.19338963.html | Intel shifts image advertising to a smaller agency | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/health/14iht-14heart.19337766.html | A device to avert strokes lacks proof that it works | False | By Barry Meier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-mideast.4.19367908.html | Israeli rights groups seek abuses inquiry | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14bank.19339812.html | In Michigan, bank lends little of its U.S. bailout funds | False | By Eric Lipton and Ron Nixon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-14mideast.19337512.html | Israel says main goals in Gaza still unfulfilled | False | By Steven Erlanger and Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-tennis14.19359574.html | Serena struggles and Djokovic sails at Sydney | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14state.19339895.html | Clinton pledges tough diplomacy and a fast start | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/sports/14iht-basket14.19359933.html | National Basketball Association: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14sag.19339519.html | Screen Actors Guild plans to take strike consent vote | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/travel/14iht-14simon.19342921.html | In Paris, a critic criticized | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/opinion/14iht-edkupchan.4.19354622.html | Sarkozy's Europe is good for Obama | False | Federiga Bindi, Charles Kupchan and Justin Vaisse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-col15.1.19345732.html | A lift for bonds in China | False | By Karen Yeung | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-14merchandising.19341628.html | Inspired by Obama's message? Pull out your wallet | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-14stox.19347253.html | European stocks tumble, led by banks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/technology/14iht-15nortel.19357018.html | Nortel seeks bankruptcy protection | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/americas/14iht-net.1.19348593.html | Study finds few Internet predators | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/business/worldbusiness/14iht-views15.1.19345683.html | Can Pandit save Citigroup? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/europe/14iht-latvia.4.19364643.html | Protests turn violent in Latvia | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-mideast.3.19358645.html | Bin Laden, in tape, calls for jihad against Israel | False | By Alan Cowell and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-14 | https://www.nytimes.com/2009/01/14/world/africa/14iht-15mideast.19344233.html | Israel says Hamas is damaged, not destroyed | False | By Steven Erlanger and Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/14correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/14correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/14correx-07-001.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio/Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/sports/14correx-07-002.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/us/14gitmo.html | Detainee Was Tortured, a Bush Official Confirms | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/books/14correx-08.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14wed5.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/nyregion/14ed-note.html | Postscript | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/opinion/14cx.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/14/dining/14tart-web.html | The Bake Sale Has Found a Larger Market | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/middleeast/15mideast.html | Egypt Cites Progress Toward Truce as Gaza Toll Exceeds 1,000 | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15deutsche.html | Deutsche Bank in Deal to Diversify Its Business | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/companies/15nortel.html | Nortel Seeks Bankruptcy Protection | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15markets.html | Weak Economy and Retail Sales Hurt Shares | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15barclays.html | A Second Day of Job Cuts at Barclays | False | By Julia Werdigier and Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18hours.html | 36 Hours in Washington, D.C. | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18COMwedding.html | Cozumel Makes Weddings Easier | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18COMnewyork.html | Hotel Discounts in New York | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18COMchile.html | Cruising Patagonia | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/europe/15latvia.html | Latvia Is Shaken by Riots Over Its Weak Economy | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/theater/18heal.html | Lest We Forget: Ferrell Keeps W. Onstage | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15tele.html | News Media Run by China Look Abroad for Growth | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/theater/18ishe.html | Hedda Forever: An Antiheroine for the Ages | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15drug.html | Lilly Said to Be Near $1.4 Billion U.S. Settlement | False | By Gardiner Harris and Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/media/15paper.html | Gannett to Furlough Workers for Week | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15race.html | Talk About Race? Relax, Itâ€šÃ„Ã´s O.K. | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18TCXN.html | Correction: Stuck in Paradise, Needing Medical Help | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/basketball/15dribble.html | A City of Point Guards? Not Anymore | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18prac.html | At Newer Hotels, Luxury Goes on Sale | False | By Michelle Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18check.html | Hotel Review: Hilton Moscow Leningradskaya | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18headsup.html | Cathedrals of the Iron Horse, Awesome Again | False | By Simon Winchester | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18vinesli.html | Rosá´šÂ©s, Uncorked | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15bail.html | Judge Allows Madoff to Remain Free on Bail | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18rcxn-001.html | Correction: Flickering Views of an Earlier Era | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18rcxn-002.html | Correction: Lessons Learned | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18dayout.html | Sunday in the Forest With Parisians at Play | False | By Finn-Olaf Jones | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18bites.html | Restaurant Review: Itináš̃Â©raires in Paris | False | By Ann M. Morrison | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/smallbusiness/15edge.html | Businesses Find a Silver Lining in Inland Californiaâ€šÂ„Â´s Downturn | False | By James Flanigan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/15mosaic.html | Art Hoax Unites Europe in Displeasure | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18journeys.html | A Bed Under Glass in the Land of the Aurora | False | By James Schembari | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18POST.html | Postscript: A Budding Revival in the Land of Obamaâ€šÂ„Â´s Roots | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15bdwall.html | Streams Video, Has Wi-Fi and Is Suitable for Framing | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15gps.html | Live Connections Keep This GPS Up to Date | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15backup.html | Backups Made as Easy as Pushing a Button | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15pogo.html | A Digital Camera for Those Who Like Instant Gratification | False | By Rik Fairlie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15oper.html | City Opera Names Steel as General Manager | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/companies/15apple.html | Appleâ€šÂ„Â´s Chief Takes a Medical Leave | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/long-island/18dineli.html | A Progressive Nod to the Old World | False | By Joanne Starkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 2009-01-20 | https://www.nytimes.com/2009/01/health/20surgery.html | Checklist Reduces Deaths in Surgery | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15roo.html | Bach, Not So Conservatively | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/baseball/15mets.html | Mets Add Cora, Who Gives the Infield Flexibility | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15fusion.html | Forget the Cigarette Lighter Adapter. Now You Can Dock Your iPod in the Car Radio. | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15fein.html | A Crooner Returns, With a Swing in His Heart | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15greene.html | Her Bulge, His Book and Their Plan B | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/movies/15kuma.html | Actor of the New India Chasing Raw Ambitions | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/dance/15kiro.html | Tilting at Windmills, but Not at Traditions, in Performance From Maryinsky | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15paris.html | In the Lap of Luxury, Paris Squirms | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15spy.html | Friends to the End and Beyond | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15trio.html | Club Jazz That Travels a Line Between Old Fashions and New Tastes | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15shah.html | Getting Together With Brahms | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/television/15csi.html | Goodbye, Grissom, Leave Us a Maggot | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15skinside.html | A Surgeon Finds Clients at Home | False | By Camille Sweeney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15skin.html | Seeking Self-Esteem Through Surgery | False | By Camille Sweeney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/crosswords/bridge/15card.html | Scrutinizing the Dummy to Develop the Defense | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/television/15arts-SMALLERAUDIE_BRF.html | Smaller Audience for â€šÃ„Ã²Idolâ€šÃ„Ã´ Debut | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15arts-ADREAMGIRLAT_BRF.html | A Dreamgirl at the Super Bowl | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15arts-HALLELUJAHST_BRF.html | Hallelujahs to Be Heard Around New York | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/movies/15arts-OLIVERSTONEV_BRF.html | Oliver Stone Visits Bolivia | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15mothers.html | Your Mother Is Moving In? Thatâ€šÃ„Ã´s Great | False | By Penelope Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15return.html | No Hard Sign of Reverse Migration | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15arts-TAYLORSWIFTC_BRF.html | Taylor Swift Continues Reign | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/music/15arts-ROCKANDROLLH_BRF.html | Rock and Roll Hall of Fame Chooses New Inductees | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/television/15beas.html | Down So Long: The Undercover Life Taught Here | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/fashion/15ROW.html | The Capital Plays â€šÃ„Ã²Hide the Labelâ€šÃ„Ã´ | False | By Eric Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/design/15impr.html | Fragments Tell a Story of Pain and Pride | False | By Edward Rothstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15hongkong.html | 24 Rooms Tucked Into One | False | By Virginia Gardiner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/health/nutrition/15fitness.html | Surviving an Avalanche | False | By Dana Sullivan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15mattress.html | The Stuffing Dreams Are Made Of? | False | By Julie Scelfo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/design/15muse.html | Major Gift of Art Pottery to Adorn Metâ€šÃ„Ã´s Restyled American Wing | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18colli.html | Vintnerâ€šÃ„Ã´s Living Legacy: His Winery | False | By Robin Finn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15shop.html | Plumped Up | False | By Joyce Wadler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15bank.html | Bank of America May Receive More Bailout Money | False | By Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-14 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15pogue.html | Tech Shows, and Writers, Uninspired | False | By David Pogue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15basics.html | Boss, I Need a Bigger Screen. For Work Efficiency, of Course. | False | By Farhad Manjoo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18terraceli.html | Street Known for Drug Crime Is Getting Clean | False | By Bruce Lambert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18Rmlk.html | By Chance, Two Memorable Days | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18inaugli.html | Day to Celebrate, at Home or in Washington | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18artsli.html | Patchogue Promotes Arts With Winter Festival | False | By Karin Lipson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18Rhome.html | Battered Cookware: Still Hot Stuff | False | By Lee Stokes Hilton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/books/15masl.html | A Monetary Horror Story That Looks Like Todayâ€šÃ„Ã´s | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15rooms.html | No One There, but This Place Is Far From Empty | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15smart.html | The Web Brings Together Cellphone Users Searching for Signals | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15tools.html | When Its Mood Is Green, So Are You | False | By Steven Kurutz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15online.html | You Might Miss the Haggling | False | By Tim McKeough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15deals.html | Vases to Sofas, They All Cost Less | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15decor.html | Amy Helfand Rugs Use Buddhist Motifs | False | By Tim McKeough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15bath.html | Next Comes the Curtain | False | By Rima Suqi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/books/15new.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15coned.html | 11 Con Ed Supervisors Arrested on Kickbacks | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/garden/15fix.html | How to Prepare for an Emergency | False | By Jay Romano | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15sergeant.html | Sergeant Pleads Guilty to Misusing Terror-Watch Database | False | By Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18essay-bai-t.html | The Edge of the Mystery | False | By Matt Bai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15tunnel.html | 2nd Hudson Rail Tunnel Clears Key Federal Hurdle | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/automotive.html | At a High School for Future Mechanics, a Gift of Two Engines | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15settle.html | 3 Victimsâ€šÃ„Ã´ Families Ask Judge to Release Trove of Documents on 9/11 Attack | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/americas/15venez.html | Chaŝ̀vez Lets West Make Oil Bids as Prices Plunge | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/media/15adco.html | This Is a Special Keepsake Inauguration Column | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18edlet-t.html | Behind â€šÃ„Â'Obamaâ€šÃ„Ã´s Peopleâ€šÃ„Ã´ | False | By Gerald Marzorati | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15policy.html | Military Planners, in Nod to Obama, Are Preparing for a Faster Iraq Withdrawal | False | By Elisabeth Bumiller and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15towns.html | When Circumstance Demands Pomp | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18letters-t-FORBIDDENNON_LETTERS.html | Forbidden Nonfruit | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18letters-t-CREATURECOMF_LETTERS.html | Creature Comforts | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18letters-t-THESENATORTR_LETTERS.html | The Senator Track | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18letters-t-CUTUP_LETTERS.html | Cutup | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18letters-t-ORANGEGENIUS_LETTERS.html | Orange Genius | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15bloomberg.html | Mayor to Seek 400,000 New Jobs | False | The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15cook.html | A Madoff Cookbook Has a Secret, Too | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15book.html | Barnes & Noble Lays Off 100 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/football/15mayor.html | Pittsburgh Mayor Asks to Remove Ravens From His Name | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/washington/15scotus.html | Supreme Court Eases Limits on Evidence | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15mortgage.html | Swindlers Find Growing Market in Foreclosures | False | By John Leland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/magazine/18letters-t-.html | Risk Management | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/asia/15macao.html | Chinese Officials Gamble, and Their Luck Runs Out | False | By Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/football/15rhoden.html | Search for N.F.L. Union Chief May Need a Referee | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/asia/15fujian.html | Chinese Chemical Plant Site Moves After Outcry | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15tax.html | Geithnerâ€šÃ„Â´s Mistake on Tax Is Common, Experts Say | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/baseball/15patch.html | Metsâ€šÃ„Â´ Latest Off-Season Problem? A Dull Patch | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/europe/15chechnya.html | Suspect Is Held in Slaying of Chechen Exile | False | By C. J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/health/research/15psych.html | Study Finds Drug Risks With Newer Antipsychotics | False | By Benedict Carey and Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15vilsack.html | Agriculture Pickâ€šÃ„Â´s Hearing Is Smooth | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15citi.html | Buyers for a Citigroup Fire Sale Have Probably Been Singed, Too | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/middleeast/15fatah.html | War on Hamas Saps Palestinian Leaders | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/football/15juicebox.html | In â€šÃ„Â´48: First and Whereâ€šÃ„Â´s the End Zone? | False | By Jay Schreiber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15ruth.html | Madoffs Shared Much; Question Is How Much | False | By David Segal and Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15torture.html | Religious Groups Seek Swift Ban From Obama on Torture | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15shinseki.html | A Second Act for General Shinseki | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/football/15cardinals.html | Memories of the Cardinalsâ€šÃ„Â´ Last N.F.L. Championship | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15oil.html | Where Is Oil Going Next? | False | By Clifford Krauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15oakland.html | Ex-Officer Is Charged in Killing in Oakland | False | By Malia Wollan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15detain.html | Torture Acknowledgment Highlights Detainee Issue | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15security.html | Security Net Wraps Capital for Inaugural | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/baseball/15base.html | Berroa and Duncan Among Invitees to Yankeesâ€šÃ„Â´ Camp | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/othersports/15marathon.html | Marathon Runner Is Brought Into Step With Sowetoâ€šÃ„Â´s Rhythm | False | By Michelle Eckerle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/asia/15korea.html | North Korea Maintains Its Tough Stance | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15plane.html | A Man With Everything, Including a Lot to Flee | False | By Dirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/basketball/15garden.html | Gallinari Eyes Return Despite Back Pain | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/europe/15naess.html | Arne Naess, Norwegian Philosopher, Dies at 96 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15blago.html | Amid Illinois Festivities, an Off Note | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15views.html | Breaking Up a Must for Citi | False | By Rob Cox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15geithner.html | Geithnerâ€šÃ„Â´s Skill May Trump Tax Issue | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15thu1.html | More Questions for Mr. Geithner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15thu2.html | Undermining Justice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15email.html | Court Orders Search of White House Computers | False | By Michael Falcone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15thu3.html | Whatever Yankees Want | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15truth.html | The Bush Years: Truth and the Law | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15stimulus.html | Obama Officials Ask Senate G.O.P. to Back Release of Bailout Money | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/heart.html | Stress Disorder From Battle | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15virgin.html | Virgin Megastore in Times Square to Be Replaced by Forever 21 | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15gay.html | Gay Marriage in New York | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15vacant.html | To Avert Blight, City Will Repair and Resell Vacant Homes | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/football/15steagles.html | Steelers Shared Resources With 2 Teams During World War II | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15collins.html | Heâ€šÃ„Â´s Leaving. Really. | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15ellis.html | 15 Years on Gun Charges in Killing of Officer | False | By Kareem Fahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15kristof.html | Where Sweatshops Are a Dream | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/opinion/15questions.html | Questions of Justice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15biden.html | Biden Outlines Plans to Do More With Less Power | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15correction-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15transit.html | M.T.A. Hears Ridersâ€šÃ„Â´ Reaction to Plans for Service Changes: Theyâ€šÃ„Â´re Angry | False | By William Neuman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15stadium.html | Hearing on Bonds for Yankee Stadium Gets Testy | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15justice.html | Parties Brace for a Fight on Justice Dept. Choice | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15neediest.html | A Blind Mother Gets Her Son on Track for College Track | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/politics/15napolitano.html | For Homeland Security Nominee, Good Leadership Is in the Details | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/nyregion/15corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/basketball/15knicks.html | For Knicks, Best Defense Is a Really Good Offense | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-gitmo.1.19382854.html | Fate of Guantánamo prisoners looms as challenge to Obama administration | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/news/15iht-cx1501.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/africa/15iht-mideast.3.19396741.html | UN outraged after Israel shells its compound | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-airbus.19392943.html | Airbus, retaining top spot in production, predicts 'very soft year' | False | By Caroline Brothers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15price.19382986.html | Data confirm fall in euro-zone inflation | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/europe/15iht-chechnya.4.19403680.html | Russian killer of young Chechen is freed early from prison | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/technology/15iht-digital.4-408839.html | Music sales worldwide fall by 7 percent | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15biden.19381453.html | Biden outlines plans to do more with less power | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-soccer.1.19383194.html | Manchester United nearing the top of the league | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/europe/15iht-gazprom.4.19403705.html | EU's prestige at risk in continuing gas crisis | False | By Stephen Castle and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/asia/15iht-letter.2.19388071.html | Indians adopt a vision under siege in America | False | Anand Giridharadas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15ecb.19386914.html | ECB lowers key rate by half a point | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/europe/15iht-16gazprom.19385328.html | Russia-Ukraine gas dispute into a 10th day | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-bailout.4.19404320.html | U.S. recovery bill arrives with $825 billion price tag | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/africa/15iht-15fatah.19375509.html | War on Hamas saps Palestinian leaders | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/asia/15iht-15australia.19376573.html | Temp job in paradise pays $100,000 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/europe/15iht-heathrow.4.19405844.html | U.K. government approves plan for 3rd runway at Heathrow | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15citi.19378375.html | Buyers for a Citigroup fire sale have probably been singed, too | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/africa/15iht-15gaza-unstrike.19389329.html | Israeli planes hit UN complex in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15morgan.19387651.html | JPMorgan turns a profit in tough quarter | False | By Michael J. de la Merced and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-jpmorgan.4.19401843.html | JPMorgan Chase reports slim profit in tough quarter | False | By Michael J. de la Merced and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/europe/15iht-health.4.19402721.html | Public health suffers as former Soviet states cope with change | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-profile.4.19398499.html | Cook a steady hand to fill in for Jobs | False | By Dina Bass and Connie Guglielmo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15holdercnd.19399730.html | Attorney General nominee declares waterboarding to be torture | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-delta.4.19397514.html | Delta Air Lines expects 2,000 more workers to opt for early retirement | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/asia/15iht-15macao.19375878.html | Chinese officials gamble, and their luck runs out | False | By Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15ruth.19376606.html | Madoffs shared much, but how much? | False | By David Segal and Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15policy.19374791.html | Military planners, in nod to Obama, preparing for faster Iraq withdrawal | False | By Elisabeth Bumiller and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15adco.19375314.html | This is a special keepsake inauguration column | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-tennis15.19388690.html | Dementieva beats Serena Williams in Sydney semifinals | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/technology/personaltech/15askk.html | Two iPods, One Computer | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-obits.1.19382219.html | Ricardo Montalban, early Latino leading man, dies | False | By Claire Dederer and Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/news/15iht-letter.1.408045.html | Indians adopt a vision under siege in America | False | Anand Giridharadas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/arts/15iht-peepfri.1.19382470.html | Leonard Cohen, Jennifer Hudson, Brendan Fraser | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/africa/15iht-16mideast.19384926.html | Israel strikes UN complex in Gaza strip | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-SRARENA.1.19382576.html | A 2009 tennis wish list: Let's start with health | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/arts/15iht-15kuma.19378959.html | Actor of the new India chasing raw ambitions | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15cook.19379954.html | A Madoff cookbook has a secret, too | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-nfl.1.19382570.html | Recalling the hybrids of wartime football | False | Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15race.19375220.html | Talk about race? Relax, it's O.K. | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-SROPEN.1.19382582.html | There's room at the top for a power struggle | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15markets.19375345.html | Asian stock markets slide on deepening gloom | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15venez.19374737.html | ChấˆsẤˆvez reopens oil bids to West as prices plunge | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/africa/15iht-mideast.4.19405860.html | UN outraged after Israel shells its aid compound | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-clareyopentwo.19399951.html | Australian Open, part two: The men's game in 2009 | False | Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15oil.19379502.html | Where is oil going next? | False | By Clifford Krauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/asia/15iht-FWmarkets.html | Asian stocks hit 5-week low | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15geithner.19377441.html | Geithner's skill may trump tax issue | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-tap.4.19403909.html | U.S. court validates wiretapping powers | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/style/15iht-15paris.19376108.html | In the lap of luxury, Paris squirms | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/15iht-15airport.19386154.html | U.K. approves 3rd runway at Heathrow airport | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-ice15.19394239.html | National Hockey League: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-golf15.19396377.html | Edfors, Lundberg lead in Abu Dhabi | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15security.19378400.html | Security net wraps Washington for inaugural | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15stox.19385432.html | European shares fall on profit fears | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15nissan.19380220.html | Nissan Motor to post annual operating loss | False | By Nobuhiro Kubo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/europe/15iht-15chechnya.19375747.html | Suspect is held in slaying of Chechen exile | False | By C. J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-basket15.19393670.html | National Basketball Association: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/africa/15iht-15mideast.19378325.html | Egypt cites progress toward truce as Giza toll exceeds 1,000 | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-press.4.19404851.html | Former KGB agent said to be interested in U.K. newspaper | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/sports/15iht-soccer.4.19400308.html | In world gone leaden, KakẤˆ° remains a golden trophy | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/style/15iht-rthom.1.19382547.html | Pitti Immagine: Thom Browne in Florence | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-bank.1.19402016.html | Treasury bailouts prop up banks but fail to spur lending | False | By Eric Lipton and Ron Nixon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-16marketsA.19393776.html | Stocks fall after flurry of economic reports | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-tap.3.19395211.html | U.S. court expected to validate wire-tapping powers | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-15senate.19409582.html | Congress clears way for second half of bailout | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/news/15iht-test.19382210.html | test | False | test | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-airport.3.19390982.html | U.K. approves 3rd runway at Heathrow | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/health/15iht-drug.1.19384361.html | Study finds heart risks with newer antipsychotics | False | By Benedict Carey and Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/opinion/15iht-edalpher.1.19391487.html | Now stop starving the Gazans | False | Yossi Alpher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-transition.4.19404156.html | Attorney General nominee declares waterboarding to be torture | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/business/worldbusiness/15iht-15bank.19373207.html | Bank of America may receive more bailout money | False | By Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/opinion/15iht-edsegall.1.19391724.html | I must keep running | False | Shari Leslie Segall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/asia/15iht-pakistan.1.19385046.html | Arrests in Mumbai attacks number 124, Pakistan reports | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 2009-01-15 | https://www.nytimes.com/2009/01/15/world/americas/15iht-venez.1.19382082.html | Quietly, Chá̈vez reopens the door to Western oil firms | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16markets.html | Shares Gain Despite Big Banksâ€šÃ„ô Slide | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/business/15corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/movies/15corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/design/15corrections-07.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/15corrections-08.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/europe/15briefs-ANOTHERDAYWI_BRF.html | Another Day Without Heat as Gas Dispute Continues | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/africa/15briefs-CLASHESINCAP_BRF.html | Somalia: Clashes in Capital as Ethiopians Leave Town | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/asia/15briefs-QUAKEVICTIMS_BRF.html | China: Quake Victimsâ€šÃ„ô Parents Reach Beijing | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/world/europe/15briefs-AHIGHPRIORIT_BRF.html | Italy: A High-Priority Mafia Arrest Near Naples | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/obituaries/15corrections-09.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/us/15brfs-003.html | Montana: Wolf Off Endangered List | False | By Jim Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/ncaabasketball/15sportsbriefs-MONROEEXTEND_BRF.html | Monroe Extends Streak | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/15calisher.html | Hortense Calisher, Author, Dies at 97 | False | By Holcomb B. Noble | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/15montalban.html | Ricardo Montalbã̈n, Star of â€šÃ„Â'Fantasy Island,â€šÃ„Â' Dies at 88 | False | By Claire Dederer and Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/15mcgoohan.html | Patrick McGoohan, Star of â€šÃ„Â'The Prisoner,â€šÃ„Â' Dies at 80 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/arts/15snodgrass.html | W.D. Snodgrass, 83, Poet of Intensely Autobiographical Themes, Is Dead | False | By William McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/middleeast/16mideast.html | Israel Shells U.N. Site in Gaza, Drawing Fresh Condemnation | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16euro.html | European Central Bank Cuts Key Rate | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/economy/16econ.html | As Demand Falls, So Do Wholesale Prices | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/europe/16heathrow.html | Third Runway Approved for Heathrow, Angering Critics | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18babarli.html | Letting Babar Lead the Way in Having Fun With Art | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18deerli.html | Web of Light to Save Deer Sparks Debate | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18greenli.html | In Babylon, an Incentive for Energy Efficiency | False | By Carolyn Nardiello | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16health.html | UnitedHealth Settlement Near, but Faces a Protest | False | By Reed Abelson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18muralli.html | An Illegal Mural Commands Wide Support | False | By Nicole Cotroneo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18Rbandli.html | Troubled Boys Step Up to Inaugural Challenge | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/long-island/18Rgen.html | In Summer of â€šÃ„Â´62, Living Kingâ€šÃ„Â´s Challenge | False | By Ralph Lord Roy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/asia/16china.html | Would-Be Olympic Protester Sentenced to 3 Years in Prison | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18DATEbook.html | Datebook: Scotland, Argentina and Washington, D.C. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18letters-INSURANCEAMU_LETTER.html | Letter: Insurance a Must | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/travel/18letters-.html | Letter: Importance of Amtrak | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/baseball/16drugs.html | Steroids Dealer Testifies Before Clemens Grand Jury in Perjury Investigation | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/16college.html | Students Covering Bigger Share of Costs of College | False | By Kate Zernike | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/washington/16device.html | Report Criticizes F.D.A. on Device Testing | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/media/16paper.html | Bankruptcy Protection Filing at Minneapolis Star Tribune | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/16pelicans.html | In Pelican Mystery, Weather Is a Suspect | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/economy/16fund.html | Filing Accuses Reserve Fund Executives of Lying | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16lazio.html | Lazio Said to Mull Run for Governor | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/television/18wyat.html | The Man Who Makes Sense of â€šÃ„Â´Lostâ€šÃ„Â´ | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/television/18stel.html | A New Bigmouth on Late Night | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/science/space/16mars.html | Paper Details Sites on Mars With Plumes of Methane | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/europe/16budanov.html | Release of Russian Who Killed Chechen Woman Stokes Tensions | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/economy/16sec.html | S.E.C. Nominee Offers Plan for Tighter Regulation | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/15/sports/baseball/16vecsey.html | Mom, Apple Pie and an Old Baseball Card | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/middleeast/16iraq.html | Family and Lawyer Fear for Reporter Who Threw His Shoes at Bush | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18rollerct.html | Want to Be a RollerGirl? Prepare for Hard Landings | False | By Cynthia Wolfe Boynton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18dinect.html | Expanding a Culinary Empire Into the Suburbs | False | By Alice Gabriel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18poetct.html | Seeking Words to Move by Trusting Her Voice | False | By Fran Silverman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16madoff.html | Inquiry Started of Financier Who Invested With Madoff | False | By Leslie Wayne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/travel/escapes/16washington.html | The Mountain and Mother Nature | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/theater/16theater.html | Theater Listings: Jan. 16-22 | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/greathomesanddestinations/16Away.html | No Home for Squares | False | By Cindy Hirschfeld | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/travel/escapes/16superior.html | Hanging 10 (Degrees) on Icy Lake Superior | False | By Stephen Regenold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/technology/companies/16chip.html | Intel Looks to Invest Despite a Drop-Off | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/travel/escapes/16ski.html | At Taos, Snowboarders Make Their Stand | False | By Helen Olsson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/travel/escapes/16rituals.html | A Return to Kitsch Mountain | False | By Austin Considine | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/greathomesanddestinations/16havens.html | A Respite From Seattle, a Ferry Ride Away | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16blac.html | Black History, Alive in Washington | False | By Holland Cotter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/greathomesanddestinations/16Mark.html | Less Buzz, More Tranquillity | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16song.html | Madcap Cole Porter Classics to Pour Martinis By | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/television/16batt.html | The Things You Canâ€šÃ„Ã´t Know About â€šÃ„Â²Galacticaâ€šÃ„Ã´ | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/theater/reviews/16orch.html | All Alone in a Crowded Country Home | False | By Ben Brantley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16mall.html | Tradition and Change Battle on the Mall | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/dance/16hall.html | The Students Return to School, Where They Celebrate Their Skills | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16coll.html | Amid Intimate Galleries, a Jewel of a Painting Collection | False | By Roberta Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16noto.html | A Rapperâ€šÃ„Ã´s Tale, Larger Than Life | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/greathomesanddestinations/16your.html | Views Wet or Views Dry? | False | By Steve Bailey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16chil.html | A Monument to Munchies | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/travel/escapes/16ECXN-001.html | Correction: Catskill Home Prices: How Low Will They Go? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/travel/escapes/16ECXN-002.html | Correction: In San Francisco, Where Flower Power Still Blooms | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/theater/reviews/16shao.html | Duck! These Monks Have Feet and Fists of Fury | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16dine.html | Plenty of Options for Washingtonâ€šÃ„Â´s Hungry Visitors | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/television/16love.html | A Daffy Suburban Family Comes Out of 3 Closets | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/greathomesanddestinations/16break1.html | The Grand at Diamond Beach, and the Veranda Resort & Residences | False | By Nick Kaye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/cher.html | Insights Arrive at the End of a Life | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/television/16tara.html | Me, Myselves and I: Disparate Housewife | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16voge.html | In Capital Museums: That Patriotic Spirit | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16perv.html | Sometimes Grouchoâ€šÃ„Â´s Cigar Is Not Just a Cigar | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16dogs.html | A Tale of Love and Liberation (Puppy and Otherwise) | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16hbo.html | Stars for Everyone in a Call for Unity | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16muse.html | Exhibitions of a City, Outdoors and In | False | By Edward Rothstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16anti.html | Lincolnâ€šÃ„Â´s Words, in His Own Hand | False | By Wendy Moonan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16club.html | The District Will Rock: Line Up Early | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16abbl.html | An Elderly Loner Seeks Distraction | False | By Nathan Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18social.html | Dinner Denouement | False | By Philip Galanes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-15 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/europe/16skaters.html | A Rare Deep Freeze Warms the Dutch Soul | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16hall.html | Inside Dancing | False | By Nathan Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/television/16word.html | So Many Temptations to Succumb to, So Many Wandering Eyes to Track | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16arts-NEWDIRECTORN_BRF.html | New Director Named for Kimbell Museum | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-GOSSIPGIRLSP_BRF.html | â€šÃ„Â²Gossip Girlâ€šÃ„Â´ Spinoff | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-AMERICANIDOL_BRF.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Hits a High Note, Again | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16paul.html | A Hapless Security Guard Runs Amok | False | By Nathan Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/automobiles/autoshow/18SHOW.html | Revved Down but Charged Up | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/automobiles/autoshow/18TECH.html | Dashboards That Promise to Do More Than Inform | False | By Tim Moran | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/16chan.html | A Kung Fu Extravaganza | False | By Rachel Saltz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16merrill.html | Bank of America to Receive Additional $20 Billion | False | By Eric Dash, Louise Story and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18colwe.html | Suburban Spirit to the Rescue | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/automobiles/autoshow/18DESIGN.html | Dream Cars Meet Harsh Reality | False | By Phil Patton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18cxwe.html | New Rochelle Rallies to Restore Churchâ€šÃ„Â´s Stained-Glass Windows | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16strike.html | Bird Hazard Is Persistent for Planes | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18artsswe.html | A Theater Renews Its Outreach in a Second Season | False | By Laura Joseph Mogil | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/movies/awardsseason/16bagg.html | At Sundance, â€šÃ¹Slumdogâ€šÃ„Ã¹ Casts a Long Shadow | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18qbtenj.html | A Cafe That Caters | False | By Kelly Feeney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/education/16school.html | Inauguration Is Inspiring Classrooms Nationwide | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/football/16eagles.html | Eaglesâ€šÃ„Ã¹ Generic Receivers Play Like Name Brands | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/tennis/16tennis.html | Seles Is Elected to Hall of Fame | False | By Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/books/16book.html | How Oscar Got Grouchy | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/design/16cong.html | The Great Library Jefferson Began, and How It Grew | False | By Charles McGrath | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/ncaabasketball/16marist.html | No More Surprises as Marist Assumes a Higher Profile | False | By Brian Heyman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/football/16nfl.html | Giantsâ€šÃ„Ã¹ Spagnuolo Meets With Jets Officials Again | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16partner.html | Spirit of Bipartisanship Spreads to Consultants | False | By Adam Nagourney and Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/16napolitano.html | Homeland Security Nominee Vows to Safeguard Country, but Offers Few Specifics | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/media/16adeo.html | â€šÃ„Ã²Open Hereâ€šÃ„Ã¹ to Peek at Esquireâ€šÃ„Ã¹s Articles and Ad | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/football/16afc.html | Not Just a Title Game, Itâ€šÃ„Ã¹s a Grudge Match | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/ncaabasketball/16ryan.html | A Red Fox Finds Time to Pursue 2 Dreams | False | By Brian Heyman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16obama.html | Signs of Trouble Emerge in Transitionâ€šÃ„Ã¹s Last Days | False | By Peter Baker and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16pilot.html | Plane Crew Is Credited for Nimble Reaction | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16stimulus.html | Senate Releases Second Portion of Bailout Fund | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16nocera.html | Health Isnâ€šÃ„Ã¹t a Private Issue When Youâ€šÃ„Ã¹re a Legend | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-CHANNELINGNO_BRF.html | Channeling Noâ€šÃ¹ Coward | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16penn.html | Penn Quarterâ€šÃ„Ã¹s International Flavor | False | By Marian Burros | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/ncaabasketball/16pittsnogle.html | Lure of Pro Ball Still Tugs at Pittsnogle | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16memo.html | Brand in Chief: A Bazaar Like No Other | False | By Larry Rohter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/16detain.html | U.S. Issues Scathing Report on Immigrant Who Died in Detention | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16norris.html | Credit Markets Showing Some Signs of Revival | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16tabo.html | Holding Jazz Electronica to a Higher Standard | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16shop.html | Saks and Neiman Marcus Announce Layoffs | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/africa/16zimbabwe.html | Opponents of Mugabe Tell Court of Torture | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16logi.html | Take Patience and Good Shoes | False | By Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/basketball/16carter.html | Carter Watches Plane Crash Into River | False | By NYT | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/economy/16views.html | Dubious Moves Canâ€šÃ„Â´t Sink Chief | False | By ANTONY CURRIE and JOHN FOLEY | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/technology/internet/16yahoo.html | Yahooâ€šÃ„Â´s New Chief Makes a Decisive First Appearance | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16office.html | This Market for Office Real Estate Is Strong | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-PHOTOGRAPHER_BRF.html | Photographer Files Suit Against Richard Prince | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/hockey/16islanders.html | Goalie Takes a Long Trip to Reach the N.H.L. | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16crash.html | Pilot Is Hailed After Jetlinerâ€šÃ„Â´s Icy Plunge | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/technology/companies/16apple.html | Can Apple Fill the Void? | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16rescue.html | A Quick Rescue Kept Death Toll at Zero | False | By Michael Wilson and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16holder.html | Holder Wants Some Detainees Tried in the U.S. | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16passengers.html | E-Mail Note: â€šÃ„Â²I Landed in the Hudsonâ€šÃ„Â´ | False | By James Barron | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16classical.html | Classical and Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/16corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/16corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16challenge.html | Some Ask if Bailout Is Unconstitutional | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/ncaabasketball/16uconn.html | UConn, All Business, Tosses St. Johnâ€šÃ„Â´s Aside | False | By Mike Ogle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/asia/16outcasts.html | Japanâ€šÃ„Â´s Outcasts Still Wait for Acceptance | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16banking.html | Rescue of Banks Hints at Nationalization | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/baseball/16bonds.html | Bondsâ€šÃ„Â´s Lawyers File Motion Seeking Exclusion of Evidence | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16corrections-05.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16salazar.html | Interior Department Nominee Pledges Reform | False | By Michael Falcone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16corrections-06.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16chase.html | JPMorgan Posts Profit in Quarter | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16corrections-07.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/science/16corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/16crow.html | Trammell Crow, Innovative Developer, Dies at 94 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/science/16corrections-09.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/washington/16fisa.html | Court Affirms Wiretapping Without Warrants | False | By James Risen and Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16stateofcity.html | With Nod to History, Bloomberg Sees Recovery | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/dance/16dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/16/arts/16dcli.html | Celebrations by the Score | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16donors.html | To Those Who Gave Much, Much Will Be Given | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16dudu.html | For a Formidable Mahler, a Full-Bore Performance | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-MORGANLIBRAR_BRF.html | Morgan Library to Digitize Gutenberg Bible | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-NOMINEESANNO_BRF.html | Nominees Announced for British Film Awards | False | By Paula Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16nyc.html | Mayorâ€šÃ„Ã´s (Fill in the Blank)-Point Plan to Achieve (Fill in Again) | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/baseball/16gomez.html | Preston Gÿ¨šÃ‰%½mez, Coach and Baseball Ambassador, Dies at 85 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/basketball/16nets.html | Nets Get a Glimpse of the Trail Blazersâ€šÃ„Ã´ Bright Future | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16brooks.html | An Economy of Faith and Trust | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/politics/16bush.html | A Somber Bush Says Farewell to the Nation | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/arts/music/16opera.html | Metropolitan Opera Faces Cuts, Its Leader Says | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16fri1.html | A Way Out of Gaza? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16fri2.html | The Fourth Amendment Diluted | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16fri3.html | A City Shaken, â€šÃ„Ã²Not Brokenâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16fri4.html | The Costs of Negligence | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/l16gitmo.html | Priority No. 1: Close GuantÃ¡sÃ³namo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/l16tv.html | Switching to Digital TV: Is This a Mess or What? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/l16nashville.html | English-Only Opposition | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16krugman.html | Forgive and Forget? | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/lettersintro.html | Dear Sir Obama: Presidential Advice | False | By Jory John | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/opinion/16mfberry.html | Gay but Equal? | False | By Mary Frances Berry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16bigcity.html | A Safety Net for Those Facing Eviction Is Itself in Peril | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/arts/16iht-peepsat.1.19422485.html | Gael GarcÃÂ³Ã¢â¬â° a Bernal, Blake Lively, Johnny Knoxville | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-17citiA.19428711.html | Citigroup posts big loss and announces a breakup plan | False | By Matthew Saltmarsh and Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/arts/16iht-melik17.1.19423060.html | Financial squeeze was inevitable for auction houses | False | By Souren Melikian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/technology/16iht-16apple.19418500.html | Can Apple fill the void? | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/arts/16iht-flik17.1.19422372.html | Recreating the life and myth of Biggie Small | False | Reviewed by A. O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16diplo2.19428301.html | U.S. pact seen as step toward Gaza cease-fire | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16nocera.19414652.html | Health isn't a private issue when you're a legend | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16adco.19415614.html | 'Open here' to peek at Esquire's articles and ad | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-obits.4.19433886.html | John Mortimer, barrister and creator of Rumpole, is dead | False | By Helen T. Verongos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16toyota.19412477.html | Toyota to cut North American production | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16mideast.19412428.html | UN building in Gaza is hit by strike from Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-detain.1.19422767.html | U.S. agency issues scathing report on death of immigrant in its custody | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-wyeth.3.19430663.html | Andrew Wyeth, iconic American painter, 91 | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-gaza.1.19423606.html | Israel lets reporters see supposed Hamas launch site | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-bush.1.19422002.html | A somber farewell speech by Bush | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16bush.19411586.html | In farewell address, Bush says he kept America safe | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16mideast.3.19429449.html | Hamas rejects Israeli cease-fire terms | False | By Michael Slackman and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/asia/16iht-myanmar.1.19415071.html | U.S. freezes assets of "regime cronies" in Myanmar | False | By Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/sports/16iht-16forum-clarey.19433048.html | Australian Open, part three: The women in 2009 | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16citi.19423678.html | Citi to split itself after posting massive quarterly loss | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16markets-us.19429467.html | U.S. stocks rise on bank news | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-mideast.4.19439581.html | No truce in Giza as Hamas asks for Arab support | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16banking.19415086.html | Rescue of U.S. banks hints at nationalization | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-wbmarket17.html | Exports won't save the world from recession | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/asia/16iht-japan.1.19424296.html | Japan's outsiders waiting to break in | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16crash3.19431971.html | Investigators in New York set to hoist jet from river | False | By Robert D. Mcfadden and Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16iraq.19412585.html | Lawyer fears for reporter who threw his shoes at Bush | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-usecon.4.19435452.html | U.S. prices rose at slowest pace in 50 years last year | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-holder.1.19422176.html | Attorney general nominee wants some terror suspects tried in U.S. | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16mideast2.19428042.html | Hamas rejects Israeli cease-fire terms | False | By Michael Slackman and Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/asia/16iht-thai.1.19424275.html | Refugees missing at sea after Thais reject them | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-17mideast.19422828.html | UN urges Israel to halt attacks in Giza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-shoe.1.19422806.html | Family and lawyer fear for Iraqi shoe thrower | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/arts/16iht-17wyeth3.19431643.html | Andrew Wyeth, famed and infamous artist, dies at 91 | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16madoff.19415074.html | Inquiry started of financier who invested with Madoff | False | By Leslie Wayne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-16union2.19427545.html | Europe issues new threat in gas dispute | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16stimulus.19413114.html | U.S. Senate releases second half of bailout fund | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-gazprom.4.19439569.html | Putin proposes deal to settle gas crisis | False | By Judy Dempsey and Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | | https://www.nytimes.com/2009/01/16/news/16iht-cx1601.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-italy.4.19433898.html | Italian debit card is a dud | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-15punt.19424614.html | Anglo Irish Bank shares suspended after nationalization | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16sec.19417400.html | SEC nominee offers plan for tighter regulation | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-skaters.1.19421863.html | Canal ice helps Dutch rediscover national identity | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-holden.1.19421875.html | William Holden, 72, former IHT editor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16school.19417062.html | Inauguration is inspiring classrooms nationwide | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/asia/16iht-thai.4.19434071.html | Refugees missing at sea after Thais reject them | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/arts/16iht-IDSIDE17.1.19423057.html | Thatcher's profound impact on the British left | False | By Stephen Pollard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-16gazprom2.19427545.html | Europe makes new threat to Russia and Ukraine on gas supplie | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16rescue.19418811.html | A quick rescue kept death toll at zero | False | By Michael Wilson and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-zimbabwe.3.19429081.html | Opponents of Mugabe tell court of torture | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/africa/16iht-16zimbabwe.19413596.html | Opponents of Mugabe tell court of torture | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/news/16iht-17MILK.html | Parents of first melamine victim accept cash settlement | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16donors.19417283.html | To those who gave much, much will be given | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-medici.4.19438677.html | From behind the curtain, Madoff drew in victims | False | By Nelson D. Schwartz and Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/technology/16iht-16yahoo.19414764.html | Yahoo's new chief makes a decisive first appearance | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/sports/16iht-PRIX.4.19436028.html | Will Ron Dennis be a back-seat driver at McLaren? | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16markets.19416082.html | Asian stocks rise | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-bush.3.19429446.html | A somber farewell speech by Bush | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/europe/16iht-16skaters.19412139.html | Deep freeze warms hearts | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16crash.19411216.html | All 155 escape jet's plunge in New York | False | By Robert D. Mcfadden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16auto.19413102.html | GM lowers 2009 outlook for all U.S. auto sales | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-16merrill.19411223.html | Bank of America to receive additional $20 billion | False | By Eric Dash, Louise Story and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-16salazar.19417378.html | Interior Department nominee pledges reform | False | By Michael Falcone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-toyota.1.19423066.html | Toyota and Honda to cut more output while Subaru expects a loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/business/worldbusiness/16iht-anglo.4.19437137.html | Irish state joins the European club of bank owners | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/sports/16iht-NFL.4.19433021.html | Steelers-Ravens game: Who's got the grudge? | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/world/americas/16iht-tap.19422049.html | Court ruling buoys case for wiretaps | False | By James Risen and Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 2009-01-16 | https://www.nytimes.com/2009/01/16/opinion/16iht-edjohnweb.1.19428324.html | Dear Mr. Obama | False | By Jory John | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16wireless.html | Wireless Network for Emergency Workers Is Canceled | False | By Ken Belson and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16stadium.html | Joking, but Also Jabbing, at Yankee Bond Hearing | False | By David M. Halbfinger and Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16narcotics.html | 2 Undercover Narcotics Officers Are Accused of Faking Charges Against 4 Men | False | By Christine Hauser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16firehouses.html | City Island Gets Reprieve for Fire Unit Facing Cuts | False | By Michael Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/sports/baseball/16base.html | Postseason Games Will Go to Completion, Rule Says | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16neediest.html | Defying Expectations, With a Camera in His Hand | False | By Amanda M. Fairbanks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/middleeast/16gaza.html | Israel Lets Reporters See Devastated Gaza Site and Image of a Confident Military | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/world/europe/16europe.html | Study Looks at Mortality in Post-Soviet Era | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/asia/17myanmar.html | U.S. Freezes Assets of 2 Burmese Businessmen Who Backed Military Junta | False | By Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/asia/17milk.html | Milk Scandal in China Yields Cash for Parents | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/16brfs-001.html | Pennsylvania: Public Consultation On Budget Gap | False | By Jon Hurdle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/us/16brfs-004.html | California: Former Transit Officer Pleads Not Guilty | False | By Malia Wollan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/middleeast/17mideast.html | Israeli Cabinet Appears Ready to Declare a Gaza Cease-Fire | False | By Ethan Bronner and Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/nyregion/16holiday.html | Holiday on Monday: Martin Luther Kingâ€šÃ„Ã´s Birthday Will Be Observed | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17merrill.html | For Bank of America, the Pressure Mounts Over Merrill Deal | False | By Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/economy/17econ.html | Consumer Prices Rose Just 0.1 Percent in â€šÃ„Ã´08 | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17citi.html | Citigroup Reports Big Loss and a Breakup Plan | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/europe/17gazprom.html | German Warning for Russia: Maintain Europeâ€šÃ„Ã´s Gas Flow | False | By Judy Dempsey and Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/design/17wyeth.html | Andrew Wyeth, Painter, Dies at 91 | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/EdChoice-t.html | Editors' Choice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/baseball/17clemens.html | Clemensâ€šÃ„Ã´s Chief Accuser Meets With Prosecutors | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/movies/18darg.html | How the Movies Made a President | False | By Manohla Dargis and A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/movies/18ande.html | Two Shots at One Target: Oil Polluters | False | By John Anderson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Douthat-t.html | When Buckley Met Reagan | False | By Ross Douthat | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Brinkley-t.html | â€šÃ„Ã²This Is Our Momentâ€šÃ„Ã´ | False | By Alan Brinkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17markets.html | Wall Street Ends Higher After New Bank Bailout | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/technology/companies/17circuit.html | Circuit City to Shut Down | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Kusnet-t.html | Renewed Deal | False | By David Kusnet | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Lewis-t.html | A New National Scripture | False | By Anthony Lewis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Heilbrunn-t.html | Crisis Management | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Boynton-t.html | Demographics and Destiny | False | By Robert S. Boynton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18deal1.html | The Penthouse Solution | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Greenberg-t.html | Fearless Leader | False | By David Greenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18deal2.html | She Fixes the Stoop to Conquer | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18deal3.html | For the Maid, a $1.55 Million Room | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Hart-t.html | The Foreign Policy Game | False | By Gary Hart | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18mort.html | Loan Fraud Seen on the Rise | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/economy/17auto.html | $1.5 Billion U.S. Loan for Chrysler Financial | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Bonner-t.html | War-Room Debate | False | By RAY BONNER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Bronner-t.html | Mission to Tehran | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Winslow-t.html | Ordinary Madness | False | By Art Winslow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Brownrigg-t.html | Mistaken Identity | False | By Sylvia Brownrigg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/deBellaigue-t.html | Passion in the Desert | False | Reviewed by Christopher De Bellaigue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Harrison-t.html | Songs of Innocence | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Fugard-t.html | Colonial Rondo | False | By Lisa Fugard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18bandct.html | In Step With History, Golden Eagles Soar | False | By Fran Silverman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/16/business/media/16sag.html | SAG Leader, in Shift, No Longer Seeks Strike Authorization | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18predatorsct.html | Molester Usually Someone a Child Knows, Expert Warns | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18artct.html | Along With a New Play, a Symposium on AIDS | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18colct.html | We Wonâ€šÃ„Ã´t Get Burned Again | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18healthct.html | Hartford Hears Health Care Proposal | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18disp.html | The Politics of Vroom | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18deerwe.html | County Considers Giving Deer Hunters Access to Public Land | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18greenwe.html | Green Building Trend Picks Up Pace in County | False | By Abby Gruen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18buildwe.html | With Stimulus on Horizon, Race Begins | False | By Diana Marszalek | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18scoutswe.html | Girl Scouts Volunteer, Helping Young Patients | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18inaugwe.html | For Many, a Day to Celebrate, at Home or in Washington | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/westchester/18letterswe.html | The Need for H.I.V. Testing | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18post2.html | Sheltering Realtorsâ€šÃ„Ã´ Commissions | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18weinbergnj.html | In Madoff Case, Politicians Current and Former Feel the Loss | False | By Jacqueline Mroz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18colnj.html | At Defining Moment, Stories of Injustice | False | By Kevin Coyne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18christienj.html | Christie Lays Out Theme for Fellow Republicans | False | By Iver Peterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18bagsnj.html | Red Bank Emphasizes Recycling Over Bag Ban | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18barbednj.html | 12 Break-Ins After City Made Him Remove Barbed Wire | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18dinenj.html | Fighting the Recession, With Plenty of Pasta | False | By Karla Cook | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18artsnj.html | An Imagination Revealed With Text Bubbles | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/new-jersey/18polnj.html | Corzine Offers Himself as Remedy for Fiscal Health | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/17wind.html | Wind Farm Off Cape Cod Clears Hurdle | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17bizcourt.html | High Court to Rule on State Inquiries on Banks | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25globe.html | New Light on Ancient Art in Rome | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/your-money/17money.html | Preparing Your Budget for Disaster | False | By Ron Lieber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/automobiles/autoshow/18CHINA.html | Chinese Cars Inch Closer to U.S. | False | By Jerry Garrett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18lizo.html | A Windfall for (Some) Buyers | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/music/18hsu.html | Pop Goes the Cult of a Band | False | By Hua Hsu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/design/18shat.html | Change You Can Only Imagine | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/hockey/17continental.html | Harsh Suspensions After Death Inquiry of Rangers Prospect | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/football/17rhoden.html | University Sells Itself During Playoffs | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17scene.html | Odd Sight, Well Worth a Walk in the Cold | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17patt.html | Staying True to Her Country School | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18livi.html | Still Easy to Get to; Now Safer to Be In | False | By Joseph Plambeck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/economy/17charts.html | Sharp Trade Contraction Knows No Borders | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18cov.html | For the Brave, the Moment Is Now | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18scapes.html | Meet Me Under the Gobbling Gargoyles | False | By Christopher Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18wczo.html | Projects Fall by the Wayside | False | By Lisa Prevost | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/technology/companies/17yahoo.html | Microsoft and Yahoo Executives Meet | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21appe.html | Roasted Beets, Now Stainless | False | By Melissa Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18hunt.html | Run Away and Join the City | False | By Joyce Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18posting.html | A New Sales Tack: Anti-Bombast | False | By Alison Gregor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18habi.html | My Other Home Is a Leotard | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/18njzo.html | Battling for Bidding Wars | False | By Antoinette Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/20/science/20obtool.html | For the Tough Nuts, Capuchin Monkeys Select the Right Stones | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Fleming-t.html | Tangled Web | False | By Colin Fleming | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Pollard-t.html | Thatcherâ€šÃ„Ã´s Legacy | False | By Stephen Pollard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18york.html | When the Action Moves On | False | By Alex Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Upfront-t.html | Up Front: The Inauguration Issue | False | By The Editors | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Ã´Obamanomicsâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18abst.html | Camera Obscura | False | By Hiroyuki Ito | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/movies/homevideo/18kapl.html | When the Kennedys Took on Wallace Over Integration | False | By Fred Kaplan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/music/18davi.html | Making Sure That the Song Will Survive | False | By Peter G. Davis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/dance/18sulc.html | Dancing for Mr. B, and Everything After | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/movies/18lim.html | Then as Now, the Terrors of the Routine | False | By Dennis Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18classlists.html | And How Do I Know You? Oh, the List | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17cham.html | A Clarinetist in the Spotlight | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18doctors.html | Grab the Remote, the Doctorâ€šÃ„Ã´s In | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Letters-t-SUSPICION_LETTERS.html | Suspicion | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Letters-t-INGLORIOUSBA_LETTERS.html | Inglorious Battle | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/music/17mari.html | Beneath the Teasing Lyrics, a Lonely and Sorrowful Heart | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18wine.html | The Brief Life of a Charmer | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Letters-t-GODSGRANDEUR_LETTERS.html | â€šÃ„Â²Godâ€šÃ„Â´s Grandeurâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18rest.html | Bullish on the Cuisine | False | By Kris Ensminger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18fyi.html | Mouthing Off | False | By Michael Pollak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18nite.html | President, Drummer | False | By DAVID ALLAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/18/books/review/Letters-t-WHOSELIBRARY_LETTERS.html | Whose Library? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-16 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/television/17diar.html | She Rents Herself to Buy the Good Things in Life | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18ball.html | Torn Between Green Galas? At Least Theyâ€šÃ„Â´re a Walk Apart | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/music/18play.html | Sonic Adventures, From a Cappella to Zydeco | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17poll.html | Poll Finds Disapproval of Bush Unwavering | False | By Megan Thee-Brenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18madoff.html | Bernie Madoff, Frat Brother | False | By Allen Salkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/music/18reco.html | Under the Influence, or Providing It | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/18alsmail-PBSSMAKEEMLA_LETTERS.html | PBSâ€šÃ„Â´s â€šÃ„Â²Make â€šÃ„Â´em Laughâ€šÃ„Â´: An Omission | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/18alsmail-BENJAMINBUTT_LETTERS.html | â€šÃ„Â²Benjamin Buttonâ€šÃ„Â´: Who Is the Lead Actor? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/18alsmail-URBANMUSEUMS_LETTERS.html | Urban Museums: A Road Trip of Great Art | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/arts/18alscorr-001.html | Correction: Black Directors Look Beyond Their Niche | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18infr.html | â€šÃ„Â²Obama, Pave Atlantic Avenueâ€šÃ„Â´ | False | By Graham T. Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/ncaabasketball/17ncaa.html | N.C.A.A. Is Criticized for Beer Advertising | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/movies/17vale.html | Watch Out for That Pickax; Itâ€šÃ„Â´s Hurtling From the Screen | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17dust.html | Stories of the Streets, Resung Until They Are Right | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/ncaabasketball/17wake.html | Coachâ€šÃ„Â´s Legacy Lives On at Wake Forest | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/04/style/04parties.html | Bow and Curtsy | False | By Bill Cunningham | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18Sexn.html | Correction: Evening Hours | Bow and Curtsy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/theater/17parr.html | Young TV Actor Takes Valuable Lessons Onstage | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17bonds.html | City Approves $370.9 Million to Complete Yankee Stadium | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17monserrate.html | Judge Keeps Senator Away From Friend | False | By Christine Hauser and Mick Meenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/18love.html | A Guest Star in His Romantic Drama | False | By Katherine Ruppe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17neediest.html | Drawing Inspiration From the Optimism of Youth | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17inaug.html | Fearing Crowds, Some Avoid Inauguration | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17nocera.html | In Search of One Bold Stroke to Save the Banks | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/television/17conc.html | Singing (and a Few Other Things) for Their Supper | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/europe/17lithuania.html | Baltic Riots Spread to Lithuania in the Face of Deteriorating Economic Conditions | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/washington/17intel.html | Older Son of bin Laden Believed to Be in Pakistan | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17anto.html | Looking to the Future by Taking a Chance on a Work With a Sorry Past | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/crosswords/bridge/17card.html | A Farewell to a Champion With a Gift for Reading Cards | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17brfs-LEGALTEAMQUI_BRF.html | Illinois: Legal Team Quits Impeachment Defense | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18dove.html | Political Animal | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/17list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17interview.html | Helping 240,000 Find a Future After Wall Street | False | By WILLIAM J. HOLSTEIN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/theater/17pive.html | â€šÃ„Â°Speed-the-Plowâ€šÃ„Â´ Files Grievance Over Starâ€šÃ„Â´s Quick Departure | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18vows.html | Beth Leachman and Josh Gadhaw | False | By Lois Smith Brady | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/television/17arts-2PRIMETIMEFA_BRF.html | 2 Prime-Time Farewells | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/europe/17beyrle.html | New U.S. Envoy to Russia Echoes Father Who Fought for Soviets | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18COLEBURN.html | Carolyn Coleburn, Harry Philbrick | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/media/17watch.html | Fox Wins Battle Over â€šÃ„Â°Watchmenâ€šÃ„Â´ Adaptation | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/television/17arts-NPRTOSTREAMS_BRF.html | NPR to Stream Springsteen Album | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/middleeast/17iraq.html | Gunmen Kill Iraqi Cleric Campaigning for Council | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17arts-DEATHROWRECO_BRF.html | Death Row Records Is Bought, Again | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18fein.html | Shari Fein, Jeremy Miller | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17arts-AEROSMITHCAN_BRF.html | Aerosmith Cancels Venezuela Concert | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18LAPOINTE.html | Maria Lapointe and Samuel Hodas | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/movies/17arts-HOFFMANGETST_BRF.html | Hoffman Gets Turn at Directors Chair | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18sims.html | Elyssa Sims, Vincent Dunleavy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18braid.html | A Humble Bridge With One Fetching Feature | False | By James Angelos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17arts-15MONTHSINJA_BRF.html | 15 Months in Jail for Boy George | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18LISTER.html | Kathryn Lister, Sean Campbell | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/yivo.html | But Is Madoff Not So Good for the Jews? Discuss Among Yourselves | False | By Patricia Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17services.html | Outsourced Chores Come Back Home | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/middleeast/17iawbox.html | The Many Sources Governing Warfare | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/middleeast/17israel.html | Weighing Crimes and Ethics in the Fog of Urban Warfare | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/17border.html | Border Plan Will Address Harm Done at Fence Site | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18phil.html | The Maestro and the Money | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18acce.html | For Disabled Riders, New Bumps in the Road | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18chur.html | For a Chapel on the Park, the Bell May Soon Toll | False | By James Angelos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18fish.html | The Last Hello | False | By Ellen Karsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18open.html | She Gave an Open House and Nobody Came | False | By Katherine Bindley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18redc.html | Socks and Blankets, Courtesy of a Familiar Good Samaritan | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17plane.html | Crash Landing: Artistry on the Hudson | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/movies/17green.html | The Films Are Green, but Is Sundance? | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17about.html | Old Hands on the River Didn´€šÃ‚Ã´t Have to Be Told What to Do | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/football/18mcnabb.html | McNabb€šÃ‚Ã´s Ups and Downs: A Player€šÃ‚Ã´s Fragile Relationship With His City | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17books.html | In Book World, Caroline Kennedy Is a Powerhouse | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17medici.html | Suit Claims Madoff€šÃ‚Ã´s Role Was Kept From Investors | False | By Nelson D. Schwartz and Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/football/17nfl.html | Buccaneers Fire Gruden After a Late Collapse | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/metjournal.html | Outside a Barbershop, Streets Feel Dark Even Before Dusk | False | By Anne Barnard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17detain.html | Remarks on Torture May Force New Administrationâ€šÃ„Ã´s Hand | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17inquire.html | Both Engines Missing From Airliner | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17ponzi.html | â€šÃ„Ã´92 Ponzi Case Missed Signals About Madoff | False | By Alex Berenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17pilot.html | A Pilot Becomes a Hero Years in the Making | False | By Ray Rivera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/football/17cardinals.html | Reality Makes Arizona Defensive Back Focus on Present | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/books/17appr.html | Rumpole Creator Infused Whodunits With Levity | False | By Charles McGrath | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17holder.html | Support for Justice Dept. Nominee From Ex-F.B.I. Chief | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/science/earth/17sea.html | Study Warns of Threat to Coasts From Rising Sea Levels | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17arrest.html | Man Is Arrested in Obama Threat | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/technology/internet/17video.html | Boxee, Used to View Web on TV, Generates Buzz | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17flight.html | After Splash, Nerves, Heroics and Comedy | False | By Michael Wilson and Russ Buettner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/17tax.html | U.S. Subsidiaries in Offshore Tax Havens | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/golf/17golf.html | Woods Will Appear at Inaugural Celebration | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/design/17debu.html | For Wyeth, Both Praise and Doubt | False | By Larry Rohter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17sat4.html | Back to the Future on Four Legs | False | By Francis X. Clines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/asia/17tea.html | A County in China Sees Its Fortunes in Tea Leaves Until a Bubble Bursts | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/design/17arti.html | Pact on Chinese Treasures Wins Praise | False | By Randy Kennedy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/africa/17briefs-A10TRILLIOND_BRF.html | Zimbabwe: A 10-Trillion-Dollar Bill | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/business/media/17weeklies.html | The Popular Newsweekly Becomes a Lonely Category | False | By Richard PÃ¡Ã©rez-PeÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/americas/17briefs-EXLEADERSSEN_BRF.html | Nicaragua: Ex-Leaderâ€šÃ„Ã´s Sentence Lifted | False | By Blake Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17sat1.html | Not So Reasonable and Customary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/music/17sinf.html | After Half a Century, a Little Less Modesty | False | By James R. Oestreich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/europe/17briefs-OFFICERSHOT_N_BRF.html | Georgia: Officer Shot Near Ossetia | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/europe/17briefs-PERUGIAMURDE_BRF.html | Italy: Perugia Murder Trial Opens | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/dance/17robb.html | A Jerome Robbins Sampler Offers Beethoven, Fred Astaire and Man-Eating Bugs | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/asia/17briefs-SECONDCHILDE_BRF.html | China: Second Child for Quake Families | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/world/africa/17briefs-SECURITYCOUN_BRF.html | Security Council Hesitates on Somalia | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/technology/17digital.html | Digital TV Delay Runs Into Protest | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/basketball/17knicks.html | Up-and-Down Knicks Get More of the Latter in Loss to Wizards | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/hockey/17islanders.html | Islanders Find Help for Goalie Shortage | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/your-money/household-budgeting/17shortcuts.html | Portfolio in Ruins, Itâ€šÃ„Ã´s Time to Pay for Summer Camp | False | By Alina Tugend | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/your-money/stocks-and-bonds/17value.html | Invest in Blue Chips and Cash at the Same Time | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17correx-01.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/17correx-02.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/football/17rookies.html | Smaller Than Expected Class of Underclassmen for Draft | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/17correx-04.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/arts/17correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/washington/17scotus.html | Justices to Hear 2 Cases Brought Against Schools | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17birds.html | Geese Pose Big Risk at Airports in Region | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/obituaries/17correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/baseball/17yankees.html | Yankees Hearing Offers for Swisher and Nady | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17memo.html | The Making of a New Washington Insider | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/washington/17prison.html | Pentagon Studies Bases as Alternative to Guantâ€šÃ„Â°namo; G.O.P. Lawmakers Object | False | By Solomon Moore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17craig.html | For a Power Lawyer, a New High-Wire Act | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sat2.html | But Who Will Drive Them? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17sat3.html | â€šÃ„Ã²They Want Us to Be Stupid Thingsâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17rich.html | Making Sure Our Government Is Accountable | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17econ.html | An Economic Balance, Now and in the Long Run | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17collins.html | Imagining the Inaugural | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/opinion/17herbert.html | Zimbabwe Is Dying | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17military.html | Inspector General Sees No Misdeeds in Pentagonâ€šÃ„Ã´s Effort to Make Use of TV Analysts | False | By David Barstow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17beliefs.html | Invoking a Presidential Revelatory Moment | False | By Peter Steinfels | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 2009-01-17 | https://www.nytimes.com/2009/01/17/world/asia/17iht-norkor.1.19443622.html | North Korea says it has 'weaponized' its plutonium | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/sports/hockey/17blackhawks.html | Two Fresh-Faced Blackhawks Fuel Their Teamâ€šÃ„Â's Revival | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/us/politics/17stimulus.html | House Democrats Release Details of Their Tax Plan | False | By David M. Herszenhorn and Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18kelman.html | Atara Kelman, Daniel Weisfield | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18KHANUJA.html | Neeru Khanuja and Shanti Bansal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18Felmly.html | Viive Felmly-Leesment and Benjamin Ralston | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18natelson.html | Rachel Natelson, Seth Fogelman | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18DEHBOZORGI.html | Elham Dehbozorgi, Eric Lipton | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18SHEA.html | Courtney Shea and Stephen Ball Jr. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18GRIFFIN.html | Melanie Griffin, Benjamin Larrabee | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/fashion/weddings/18UNIONS.html | Leslie Parks and Alan Harding | False | By Eric V Copage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/books/17mortimer.html | John Mortimer, Barrister and Writer Who Created Rumpole, Dies at 85 | False | By Helen T. Verongos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/17/nyregion/17correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/asia/18afghan.html | Suicide Blast Kills 5 in Afghanistan | False | By Sangar Rahimi and Carlotta Gall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/asia/18korea.html | North Korea Says It Has â€šÃ„Â'Weaponizedâ€šÃ„Â' Plutonium | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/football/18reed.html | For Ravensâ€šÃ„Â' Ed Reed, Itâ€šÃ„Â's Safety and Daring | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/football/18delaware.html | Delaware, Shared by Ravens and Eagles, Is an N.F.L. Swing State | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18obama.html | Obama Arrives in Washington After Train Trip | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/football/18cardinals.html | One Step From Super Bowl, Fitzgerald Is Suddenly an Open Book | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/middleeast/18mideast.html | Israel Declares Cease-Fire; Hamas Says It Will Fight On | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/football/18patterson.html | The Eaglesâ€šÃ„Â' Mike Patterson, as a Roommate Remembers Him | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/baseball/18vecsey.html | A Journey From Ebbets Field to the Steps of the Capitol | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | http://fifthdown.blogs.nytimes.com/2009/01/17/blogs/17fifthdown-delaware2061.html | Delaware's Cozy Sports Hall of Fame | False | By JOHN BRANCH | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/18inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/olympics/18seconds.html | From the Pool to the Dead Sea | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/tennis/18tennis.html | Top-Ranked Men and Women Focused on Australian Open Title | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/othersports/18armstrong.html | Armstrong Returns to Riding With a Purpose | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/hockey/18slapshot.html | Columbus Blue Jackets in the Hunt for Their First Playoff Berth | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18bank.html | Bailout Is a Windfall to Banks, if Not to Borrowers | False | By Mike McIntire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/basketball/18dribble.html | Serving Notice | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18answers.html | Answers to the Puzzle | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18spectacle.html | The Crowds Have Grown Bigger, the Hats Shorter | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18mbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18speeches.html | The Speeches | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18dates.html | The Dates | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/ncaabasketball/18syracuse.html | Orange Slows Down Irishâ€šÃ„¸Ã´s Star Center | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18oath.html | The Oath | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/soccer/18soccer.html | The Game Beckons, and Chastain Answers the Call | False | By Jack Bell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 2009-01-18 | https://www.nytimes.com/2009/01/18/us/politics/18poll.html | Poll Finds Faith in Obama, Mixed With Patience | False | By Adam Nagourney and Marjorie Connelly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18players.html | The Players | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18backstage.html | Backstage | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18balls.html | The Parties | False | By Ashley Parker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18count.html | Safe to Say, Heâ€šÃ„¸Ã´s Not in It for the Paycheck | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18change.html | 2 Years After Campaign Began, a Different World | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/jobs/18career.html | Making the Most of Your Workplace Mistakes | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18parade.html | The Parade | False | By Janie Lorber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18hedge.html | Hedge Funds, Unhinged | False | By Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/18trash.html | Helping Keep a City Clean, and Maybe Safer | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview18inauguration_puzzle.html | An Inauguration Puzzle | False | By Will Shortz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18gret.html | The End of Banking as We Know It | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/media/18web.html | Can CNN, the Go-to Site, Get You to Stay? | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18civil.html | A Civil Rights Victory Party on the Mall | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/jobs/18pre.html | Meetings Are a Matter of Precious Time | False | By Reid Hastie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18corrections-002.html | Correction: Beyond the Boldface Names in the IndyMac Deal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18corrections-001.html | Corrections: A Software Populist Who Doesnâ€šÃ„Ã¢t Do Windows | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18bayuni.html | Obamaâ€šÃ„Ã¢s Indonesian Classroom | False | By Endy M. Bayuni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18corrections-003.html | Correction: Looking to Obama to Bring Logic to Food Safety | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18corrections-004.html | Correction: Mutual Fund Quarterly | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/middleeast/18doctor.html | Gazan Doctor and Peace Advocate Loses 3 Daughters to Israeli Fire and Asks Why | False | By Dina Kraft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/middleeast/18iran.html | Iran Imprisons 4 It Had Accused of Rebellion | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/media/18ping.html | At First, Funny Videos. Now, a Reference Tool. | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/middleeast/18iraq.html | Iraqi Local Council Rejects Premierâ€šÃ„Ã¢s Police Appointee | False | By TIMOTHY WILLIAMS and MUDHAFER al-HUSAINI | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18novel.html | Digital Storage Options for Workers on the Go | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18speech.html | The Past as a Guide for Obamaâ€šÃ„Ã¢s Address | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/economy/18view.html | How About a Stimulus for Financial Advice? | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18backpage-THEFDICANDIN_LETTERS.html | Letters: The F.D.I.C. and IndyMac | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18backpage-EMOTIONVSINT_LETTERS.html | Emotion vs. Intellect | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18carey.html | The Afterlife of Near-Death | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18shelf.html | A Sweeping Tale of Four Giants of Texas Oil | False | By Harry Hurt III | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/asia/18prisoner.html | Casting Light on Plight of Burmese Dissidents | False | By Thomas Fuller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/asia/18thailand.html | Thailand Is Accused of Rejecting Migrants | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/jobs/18boss.html | A Shipboard Lesson | False | By Rick Goings | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/education/18catholic.html | For Catholic Schools, Crisis and Catharsis | False | By Paul Vitello and Winnie Hu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/crossword/chess/18chess.html | 9-Year-Old Defies the Ratings and Defeats a Grandmaster | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18yamanaka.html | This Man Is an Island | False | By Lois-Ann Yamanaka | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18flag.html | Lawyer in Fraud Case Keeps Flag Flying | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18mifflin.html | The Occidental Tourist | False | By Margot Mifflin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18india.html | Indian Executive Is Said to Have Siphoned Cash | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18reenact.html | Re-enactor Is Indicted in Shooting of a Yankee | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18rosenberg.html | Rosenberg May Have Enlisted Two Spies | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18settled.html | City Shifts Girlsâ€šÃ„Ã´ Soccer From Spring to the Fall | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18baker.html | New York Was So Much Older Then | False | By Kevin Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/realestate/commercial/18sqft.html | A Modernist Inn, Built From Scratch | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18thompson.html | A Historic Moment, Through One Prominent Brooklyn Familyâ€šÃ„Ã´s Perspective | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18matteson.html | Ordinary People | False | By John Matteson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/jobs/18eap.html | A Corporate Perk for a Stressful Time | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18towns.html | A Small Townâ€šÃ„Ã´s Recurring Role as a Rescue Beacon | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18hemon.html | United States of Chicago | False | By Aleksandar Hemon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18intro.html | Places He Remembered | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-17 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18paterson.html | Would-Be Senators Describe Job Interview With the Governor | False | By David M. Halbfinger and Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18greenhouse.html | Two Stars, Meeting Across a Bible | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/science/18kids.html | Test Subjects Who Call the Scientist Mom or Dad | False | By Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18neediest.html | Coping With Bipolar Disorder, and the Death of a Son | False | By Niko Koppel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/18memorial.html | Land Deal Is Reached for a 9/11 Memorial | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/18labor.html | An Internal Union Dispute Turns Nasty, With a Local in the Balance | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18assets.html | Obama Urged to Move Swiftly to Rescue Banks | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/movies/18stanley.html | Vive le Wrestler | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18lohr.html | One Day Youâ€šÃ„Ã´re Indispensable, the Next Day... | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18giridharadas.html | Horatio Alger Relocates to a Mumbai Slum | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/politics/18health.html | Privacy Issue Complicates Push to Link Medical Data | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18rosenthal.html | Echoes of the New Frontier | False | By Jack Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/basketball/18nets.html | In Return to Form, Celtics Rout Nets Again | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18worth.html | Why the Arabs Splinter Over Gaza | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/world/middleeast/18gaza.html | In Homes and on Streets, a War That Feels Deadlier | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/ncaabasketball/18wake.html | Clemson Is Again Stopped in Its Bid for Respect | False | By Ray Glier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18sun1.html | Closing Guantâ€šÃ¡Â°namo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18sun2.html | Neighborhood of Zero | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/l18herbert.html | A Small Tax, for All That Trading | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/l18mideast.html | What Will Increase the Chances for Mideast Peace? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18rich.html | White Like Me | False | By Frank Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/weekinreview/18norris.html | Do New Year Stocks Foreshadow Year-End Stocks? | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18kristof.html | Win a Trip You Wonáéšã„ã„'t Forget | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18friedman.html | Time for (Self) Shock Therapy | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/opinion/18dowd.html | The Long, Lame Goodbye | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/football/18nfl.html | Rams Name Coach, Hiring Spagnuolo From Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/hockey/18islanders.html | Islesáéšã„ã„' Plan to Re-Sign Dubielewicz Falls Through | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/business/18cxns-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/18cxns-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/sports/basketball/18knicks.html | Gallinari Returns to the Knicks, but He Is Not Much Help | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/us/18leases.html | 11th-Hour Ruling Blocks Utah Oil and Gas Leases | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18cxns-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/opinion/18iht-edcohen.html | Cohen: Start the fire | False | By Roger Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18plane.19446713.html | Investigators offer details of flight's few minutes | False | By Al Baker and Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-doctor.1.19449135.html | Gazan peace advocate loses 3 daughters to Israeli fire | False | By Dina Kraft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18assets.19447883.html | Obama urged to move swiftly on bank rescue | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-show.1.19452710.html | New reality on display at Detroit auto show | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-18mideast.19446703.html | Israel declares cease fire; Hamas says it will fight on | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/europe/18iht-german.4.19468136.html | State election gives Merkel party a boost | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/europe/18iht-18france.19461428.html | 2 French soldiers killed in Gabon helicopter crash | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-sprint18.19467310.html | Davis, Wang win speedskating sprint world championships | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18plane.19455489.html | Dramatic details released on U.S. plane crash | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-18gaza.19451301.html | In homes and on streets, a war that feels deadlier | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/asia/18iht-north.1.19455613.html | Threats put South Korea on edge | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/asia/18iht-prisoner.1.19455492.html | Group helps political prisoners in Myanmar | False | By Thomas Fuller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rcn.1.19458970.html | Milan starts on note of vagabond elegance | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-zim.1.19455604.html | A dilemma for Zimbabwe opposition leader | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-globe.1.19448566.html | Indonesian billionaire takes on the Jakarta Post | False | By Peter Gelling | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-basket18.19465442.html | National Basketball Association: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-19mideast.19451152.html | Hamas agrees to one-week cease-fire in Gaza | False | By Isabel Kershner and Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-catholic.1.19457669.html | For Catholic schools in U.S., crisis and catharsis | False | By Paul Vitello and Winnie Hu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/opinion/18iht-edletters.html | Iran's ambitions; Israel and Gaza; America's failed diplomacy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-econ19.1.19450777.html | U.S. recovery may be sluggish | False | By Emily Kaiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/asia/18iht-19korea.19450527.html | Tensions rise on Korean Peninsula | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18change.19446685.html | 2 years after campaign began, a different world | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-webcycle.19455856.html | The purpose-driven comeback for Armstrong | False | Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-soccersunday18.19466306.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18hedge.19447437.html | Hedge funds, unhinged | False | By Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-ukbanks.3.19462484.html | British government plans new bank rescue | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/technology/18iht-midem.4.19469361.html | Music world embracing unlimited downloads | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/news/18iht-transition.4.19469903.html | Economy and Iraq are set to lead Obama agenda | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-civil.1.19454062.html | Obama's inaugural reflects history of civil rights | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rvr.1-409987.html | A bygone era of travel chic | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-deal19.1.19451989.html | RBS chief reversing overseas buys | False | By Steve Slater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18gas.19448219.html | Russia and Ukraine announce deal on gas dispute | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rsober.1-409933.html | From Milan: Sobering up after dress to excess | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-18carey.19464798.html | The afterlife of near-death | False | By Benedict Carey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-poll.1.19451986.html | Poll finds high hopes, and patience, for Obama | False | By Adam Nagourney and Marjorie Connelly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18bank.19446690.html | Bailout is a windfall to bankers, if not to borrowers | False | By Mike Mcintire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-18india.19448093.html | Indian executive is said to have siphoned cash | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-spot19.1.19451794.html | Praise for new British trade minister | False | By Steve Slater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/health/18iht-18kids.19450084.html | Test subjects who call the scientist mom or dad | False | By Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-clareyopenfour18.19461543.html | Australian Open, Part Four: Change and soothsaying | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-19talkshow.19470805.html | Lincoln Memorial concert kicks off festivities | False | By Brian Knowlton and Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-obama.1.19457682.html | Obama trip to capital draws on Lincoln's | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-golf18.19460490.html | Paul Casey wins in Abu Dhabi | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rangel.1.19458914.html | Umberto Angeloni: Philosopher of luxury | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-change.1.19455610.html | 2 years after campaign began, a different world | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rmag.1.19450110.html | Dutch magazine celebrates menswear | False | By Ben Seidler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rmen.1.19458979.html | Newcomers defy the odds in men's fashion | False | By Rebecca Voight | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-mideast.2.19457674.html | Hamas says it will abide by Gaza cease-fire | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-alpmen18.19463737.html | Pranger wins men's World Cup slalom at Wengen | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-outsource.1.19450053.html | Satyam chief said to have skimmed millions | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-markets19.1.19451388.html | Will 2009 be a return to the misery of 2008? | False | By Jeremy Gaunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/style/18iht-rus.1.19458976.html | U.S. brands' many routes to Europe | False | By Oliver Horton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-bcoll18.19465234.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-mideast.4.19470340.html | World leaders gather to push for lasting truce in Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-biathlon18.19467157.html | Bjoerndalen and Neuner win World Cup meet | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/americas/18iht-kids.4.19461239.html | Scientists use their children for research | False | By Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/business/worldbusiness/18iht-morg.1.19450104.html | The end of an era in banking | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-18zim.19465362.html | Deal likely to fly or fail this week in Zimbabwe | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-SOCCER.1.19455647.html | Watching a sport losing faith with its fans | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-18forumclarey.19462313.html | Australian Open, part four: Change and soothsaying | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-SKI.1.19452547.html | Miller in discomfort zone while defending his title | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-ice18.19465758.html | National Hockey League: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/technology/18iht-ping.1.19448468.html | Is YouTube the next Google? | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/sports/18iht-alpwomen18.19456258.html | Paerson, Gisin share downhill victory in Austria | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 2009-01-18 | https://www.nytimes.com/2009/01/18/world/africa/18iht-arabs.1.19451047.html | Gaza offensive splits Arab world into 2 camps | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/obituaries/18cxns-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/movies/18alscorr-002.html | Correction: From a Goofy Smile to a Baring of Teeth | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/connecticut/18cxct-1.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/middleeast/19mideast.html | Rebuilding Begins Upon a Wobbly Truce | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/europe/19gazprom.html | Russia and Ukraine Reach Deal on Gas | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/africa/19zimbabwe.html | In Zimbabwe, Deal Likely to Fly or Fail This Week | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/movies/19tyson.html | Fighting for Recognition: â€šÃ„Ã²Tysonâ€šÃ„Ã´ at Sundance | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/books/19masl.html | Smiley Faces in Our Chromosomes | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/television/19elec.html | Back From the â€šÃ„Ã´70s, Without the Zaniness | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/europe/19germany.html | Conservatives Gain in Vote in Germany | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/music/19carb.html | Cold Case: The Sound of Carbon for Yo-Yo Ma? | False | By Chris Museler | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/music/19grat.html | Still-Potent Grateful Dead Album Is Reimagined | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/dance/19pari.html | A Mix of Greek Tragedy and Playful Music Hall | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19ukbank.html | British Banks, After Bailout, in Line for More | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/television/19amer.html | How America Dreamed Itself Into Being | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/crosswords/bridge/19card.html | Eisenhowerâ€šÃ„Ã´s Other Title: Bridge Player in Chief | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/dance/19hall.html | In a City Ballet Quartet, Two Choreographic Voices Manage to Stand Out | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/music/19berns.html | Bernstein Festival Far From the Hudson | False | By James R. Oestreich | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/dance/19tang.html | Kick Up Your Heels! Tango for Lady and Macho Tramp | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/television/19love.html | â€šÃ„Ã²Big Loveâ€šÃ„Ã´ Gets a Big Tie to Real World | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/movies/19arts-PAULBLARTBOX_BRF.html | â€šÃ„Ã²Paul Blart,â€šÃ„Ã´ Box Office Champ | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/television/19arts-MADMENCREATO_BRF.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Creator Gets New Deal | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/19arts-PATRICKSWAYZ_BRF.html | Patrick Swayze Is Back Home | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/design/19arts-THEPRIMEMINI_BRF.html | The Prime Minister Who Paints | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/theater/19arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/movies/19arts-AMERICANRIGH_BRF.html | American Rights to Swedish Films | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/dance/19arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/music/19mcgill.html | Another Eloquent Chicagoan at Center Stage | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/theater/reviews/19leav.html | A Fatherâ€šÃ„Â´s Pain, Engraved on His Sons | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/music/19choi.html | New CDs | False | By Jon Caramanica and Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/119kristof.html | Is a Sweatshop Better Than Nothing? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/119lecture.html | How to Make Science Class Interesting Experiment | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/119mideast.html | Israelâ€šÃ„Â´s War in Giza | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/19views.ready.html | In Lieu of Bailout, a New Strategy | False | By Breakingviews.Com | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19gupta.html | Amid Talk of a Departure, CNN Grooms a Team of Health Experts | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-18 | 0001-01-01 | https://www.nytimes.com/2009/01/19/technology/19drill.html | Cellphone Abilities That Go Untapped | False | By Alex Mindlin | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19nfc.html | Cardinals Advance to First Super Bowl | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/19ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19plane.html | Cockpit Tape Reveals Engine Loss and a â€šÃ„Â²Maydayâ€šÃ„Â´ | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19gates.html | A Pragmatic Precedent | False | By Henry Louis Gates Jr. and John Stauffer | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19jackson.html | Dr. Kingâ€šÃ„Â´s Last Birthday | False | By Jesse L. Jackson Sr. | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19jobs.html | After Steve Jobs Acknowledges Ill Health, Doubts for Reporters | False | By Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/middleeast/19iraq.html | Another Politician Is Killed as Iraqi Voting Draws Near | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/technology/internet/19link.html | Historical Photos in Web Archives Gain Vivid New Lives | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19wood.html | Harlington Wood Jr., 88, Siege Negotiator, Is Dead | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/tennis/19mchale.html | Christina McHale, Ranked 374th, Is Ready for Australian Open | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19holiday.html | Martin Luther Kingâ€šÃ„Â´s Birthday Observed | False | | 2009-12-30 | TX 6-699-985 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19paper.html | Editors and Publishers in a Revolving Door | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19prop8.html | Marriage Ban Donors Feel Exposed by List | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19source.html | Hip-Hop Magazine No Longer Accepts Ads for Lewd Products | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/technology/19cell.html | Inauguration Crowd Will Test Cellphone Networks | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/asia/19beijing.html | Finding Treasures in a Cityâ€šÃ„Â´s Disappearing Past | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/middleeast/19gaza.html | Shocked and Grieving Gazans Find Bodies Under the Rubble of Homes | False | By Sabrina Tavernise and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19legal.html | Interest Rate Drop Has Dire Results for Legal Aid | False | By Erik Eckholm | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19fox.html | Fox News Primes Itself for a Shift | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/politics/19mccain.html | Obama Reaches Out for McCainâ€šÃ„Â´s Counsel | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/basketball/19knicks.html | Gallinari Returns, but Injury to Duhon Concerns Knicks | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/tennis/19stefanki.html | Global Coach Takes on Challenge in Roddick | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19carr.html | Can Sundance Get a Break? | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19mlk.html | â€šÃ„Â²Not Much of a Block,â€šÃ„Â´ but Itâ€šÃ„Â´s Named for a King | False | By James Barron | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19warner.html | Warnerâ€šÃ„Â´s Family Accepts Bounty and Burden of Football | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19sundance.html | At Sundance, IFC Prepares to Go on a Shopping Spree | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19insure.html | Impact of Patersonâ€šÃ„Â´s Health Care Plan May Be Limited | False | By Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/politics/19journey.html | Reminiscences Fill a Bus From Chicago | False | By Susan Saulny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19radio.html | Europeâ€šÃ„Â´s Twisted Path Away From AM Radio | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19caroline.html | In a Most Private Kennedy, a Lure of Public Duty | False | By Deborah Sontag | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/washington/19gitmo.html | Rulings of Improper Detentions as the Bush Era Closes | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/economy/19debt.html | Cost of Borrowing Zooms Up for Corporations | False | By Jack Healy and Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/othersports/19armstrong.html | Armstrong Begins Comeback, Finishing 64th in Australia | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/technology/companies/19sharper.html | Sharper Image Stores Are Dead, but the Brand Goes On | False | By ERIC TAUB | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19rhoden.html | Tomlin Among N.F.L.â€šÃ„Â´s New Wave of Coaches | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19migrate.html | As Economy Stalls, Fewer New Yorkers Moving Out of State | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19cornwell.html | Endorsement at a Crime Scene: A Book Plugged in â€šÃ„Â²Scarpettaâ€šÃ„Â´ | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/19bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19dead.html | Girl, 17, Is Killed as Gunfire Fills a Club | False | By Michael Wilson and Flora Fair | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19digital.html | Music Industry Imitates Digital Pirates to Turn a Profit | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19eagles.html | For Eagles, a Familiar Sense of Dismay | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/politics/19obama.html | Inauguration Celebrations Begin in Washington | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/media/19times.html | Billionaire Seeks Deal in Times Co. | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19neediest.html | Making Big Adjustments to Fill Her Motherâ€šÃ„Â´s Shoes | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19music.html | When the Best Seat in the House Is in Your Home | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19araton.html | Fitzgerald Spends Time Winning, Not Talking | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/middleeast/19assess.html | Parsing Gains of Giza War | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/politics/19block.html | 2 Churches, Black and White, See Inaugural Hope | False | By Michael Powell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/washington/19diplo.html | Ex-Senator Considered as Envoy to Mideast | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19kristol.html | The Next War President | False | By William Kristol | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19recruits.html | More Americans Joining Military as Jobs Dwindle | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19bigcity.html | Brooklynâ€šÃ„Â´s Buzz-a-Rama Is Heaven for Slot-Car Fans | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/books/19read.html | From Books, New President Found Voice | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19leases.html | 11th-Hour Court Order Blocks Oil and Gas Leases in Utah | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19mon1.html | Energy Inefficient | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/politics/19stimulus.html | For Obama, Rare Chance for Bold Start on Big Task | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19stallings.html | John R. Stallings Jr., 73, California Mathematician, Is Dead | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19early.html | Ward Fuels the Steelers With Three Big Catches | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19afc.html | Steelersâ€šÃ„Â´ Defense Is as Dominant as Ever | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/us/19corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19mon2.html | U.A.E. 123 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19mon3.html | A Letter From the Grave | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19mon4.html | Welcome, Mr. Steel | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/baseball/19mcgwire.html | La Russa Has Little Doubt About McGwireâ€šÃ„Â´s Integrity | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/opinion/19krugman.html | Wall Street Voodoo | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/19corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/business/19corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/19corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/dance/19corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19mcgahee.html | Ravensâ€šÃ„Ã´ McGahee Injured on Helmet-to-Helmet Hit | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/obituaries/19corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-tennis19.19486341.html | Federer, Djokovic, Jankovic move into second round | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-20obama.19496226.html | Obama celebrates holiday with service | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19eustox.19489311.html | European stocks fall amid fears over banks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-iata.4.19498645.html | Sales drop for flights by high-end travelers | False | By Caroline Brothers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-19mideast.19473994.html | Hamas agrees to one-week cease-fire in Gaza conflict | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/arts/19iht-peeptue.1.19482497.html | George Clooney, Vladimir Putin, Salman Rushdie | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-bcolltop19.19498567.html | Wake Forest moves to No. 1 in AP poll | False | By JIM O'CONNELL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/style/19iht-rprada.4.19498576.html | Prada's strong, sinister menswear show | False | Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-mitchell.1.19484394.html | Prominent mediator is said to be candidate for Mideast envoy | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-econ.4.19500525.html | Europe moves to take greater direct control over banks | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-tennisresults19.19486352.html | Australian Open Results | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19times.19475536.html | Billionaire seeks deal in New York Times Co. | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-stimulus.1.19485174.html | For Obama, a rare chance for a bold start | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/europe/19iht-19gazprom2.19473410.html | Russia and Ukraine reach deal on gas prices | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-europe.4.19500975.html | EU hopes to become bigger player in the Middle East | False | By Judy Dempsey and Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-stox.4.19500347.html | Royal Bank of Scotland drags down European shares | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-stox.19472856.html | Asian shares gain on hopes for U.S. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19show.19474538.html | Military leaders to be among Obama's first priorities | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/us/politics/19mccain.19474610.html | Obama reaches out for McCain's counsel | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-inside20.1.19478795.html | U.S.-China trade showdown looms | False | By Alan Wheatley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-basket19.19491951.html | National Basketball Association: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19lux.19486948.html | Richemont sees no recovery signs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-shop.1.19479507.html | New Year shopping lags in Asian cities | False | By Dhara Ranasinghe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/europe/19iht-gazprom.4.19499832.html | Russia and Ukraine formally seal gas deal, and Putin orders valves opened | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-19assess.19475809.html | Parsing gains of the war in Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-obama.1.19484565.html | Crowds converge on Lincoln Memorial as inauguration ceremonies start | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/asia/19iht-19beijing.19474231.html | Scavenger finds treasures in Beijing's vanishing past | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/asia/19iht-tibet.2.19486709.html | Dalai Lama's defeat to be holiday in Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-won3-411228.html | Seoul names new economic team | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-20ukbanksA.19493111.html | Britain adds $147 billion to bailout | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/style/19iht-retro.4.19501804.html | High stakes fashion | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/technology/19iht-19cell.19480675.html | Inauguration crowd will test cellphone networks | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-mideast.2.19486913.html | Cease-fire in Gaza appears to be holding | False | By Isabel Kershner and Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19peseta.19484311.html | S&P; strips Spain of its AAA credit rating | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/europe/19iht-20chechnya.19491724.html | Chechen rights lawyer and journalist shot in Moscow | False | By Michael Schwirtz and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19debt.19475171.html | Cost of borrowing soars for corporations | False | By Jack Healy and Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-auto.4.19498233.html | France weighs support programs for ailing automakers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/technology/19iht-msft.4.19497513.html | EU revives Microsoft antitrust case | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-ice19.19492219.html | National Hockey League: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19recruits.19476702.html | More Americans joining military as jobs dwindle | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19obama.19475310.html | Celebrations for Obama's inauguration start in Washington | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-20mideast.cnd.19497678.html | Israel hopes to complete Gaza troop withdrawal by Tuesday | False | By Steven Erlanger and Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19gazprom.19492526.html | Russia and Ukraine sign gas supply deal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/business/19iht-19paper.19476141.html | At American newspapers, a revolving door at the top | False | By Richard Pã˜sãˆrez-Peã˜sÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/business/19iht-auto.3.19488647.html | France weighs support programs for ailing automakers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19pilotFW.19478804.html | Pilot in Hudson River crash invited to inauguration | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/europe/19iht-chechnya.3.19490181.html | Lawyer in prominent Chechnya case is killed in Moscow | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19talkshow.19473150.html | At Lincoln memorial, uplifting music and a talk of challenges | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/style/19iht-rgucci.4.19502070.html | It's only rock 'n' roll, but Frida Giannini likes it | False | Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-lance19.19494569.html | In Australia, don't expect, 'The winner is Lance Armstrong' | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-obama.3.19493105.html | Crowds converge on Lincoln Memorial as inauguration ceremonies start | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-letter.1.19482325.html | Donors against gay marriage want to be anonymous | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19blackbox.19473352.html | Flight 1549's recorders being examined | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-golf19.19489178.html | Johnson wins Sony Open for 2nd victory in 6 starts | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/asia/19iht-thai.1.19483357.html | Thailand sentences writer for insults | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19carr.19476629.html | Can Sundance get a break? | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-20ukbanks.19482648.html | Britain announces massive new bank bailout plan | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/arts/19iht-19read.19477858.html | From books, Obama found his voice | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/arts/19iht-will.1.19488671.html | Will Ferrell keeps Bush at center stage | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-19gaza.19474057.html | Shocked and grieving Gazans find bodies under the rubble of homes | False | By Sabrina Tavernise and Taghreed El-Khodary | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19fox.19475729.html | Fox News primes itself for a shift | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-debt.1.19479469.html | U.S. credit markets tight as corporate bills come due | False | By Jack Healy and Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-figl4.19497913.html | Notes from U.S. and European Championships | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/asia/19iht-beijing.1.19480978.html | Architectural scavenger finds treasures from disappearing Old Beijing | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19stimulus.19478143.html | For Obama, rare chance for bold start on big task | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/news/19iht-20THAI.19481005.html | Australian sentenced for insulting Thai monarchy | False | by Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/technology/19iht-link.1.19480949.html | Historical photos find new life on Web sites | False | By Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19ukbank.19473484.html | British banks, after bailout, in line for more | False | By Landon Thomas Jr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/business/worldbusiness/19iht-19euecon.19482554.html | EU Commission offers bleak growth outlook | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-18essaybait.19488325.html | Obama's aura, and our anticipation | False | By Matt Bai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-base19.19497234.html | Cubs, Phillies, Red Sox, Rays aggree on new deals | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/americas/19iht-19gitmo.19476325.html | Rulings of wrongful detentions at Guantáˆˆˆnamo | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/world/africa/19iht-20mideast.19482372.html | Israel continues Gaza withdrawal as cease-fire holds | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-19nfc.19477726.html | Cardinals headed to their first Super Bowl | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/news/19iht-books.1.19484117.html | With books, Obama found his identity | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 2009-01-19 | https://www.nytimes.com/2009/01/19/sports/19iht-19afc.19477696.html | Steelers beat Ravens to advance to Super Bowl | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/books/19turner.html | Henry Turner, 76, Historian and Author, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/arts/music/19ballard.html | Clint Ballard Jr., Writer of Hit Songs, Dies at 77 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19bishop.html | Steelersáˆˆˆ́ Defense Rattles Normally Steady Flacco | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/football/19jets.html | Jets Ready to Hire Ryan as Their Coach | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/sports/othersports/19sportsbriefs-KEFLEZIGHIWI_BRF.html | Keflezighi Wins Half-Marathon Title | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/asia/20thai.html | Novelist Given 3 Years for Insulting Thai King | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/middleeast/20mideast.html | Israel Speeds Withdrawal From Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/asia/20tibet.html | China Aims at Dalai Lama With New Tibet Holiday | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/world/europe/20chechnya.html | Leading Russian Rights Lawyer Is Shot to Death in Moscow, Along With Journalist | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/19/nyregion/20workers.html | At the Office, Taking a Break for the Oath of Office | False | By Fernanda Santos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/othersports/20cycling.html | Goals Are Modest for Armstrong | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/football/20giants.html | Giants Promote Bill Sheridan to Defensive Coordinator | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/technology/20soft.html | Questions About Timing of Europeáˆˆˆ́'s New Microsoft Inquiry | False | By Kevin J. Oáˆ́ˆ́ˆ́Brien | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/washington/20bar.html | How Much Should Judges Make? | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/hockey/20hockey.html | Playeráˆˆˆ́'s Death Revives Debate on Fighting in Hockey | False | By Katie Thomas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/health/20glob.html | In Senegal, Where AIDS Efforts Are Often Praised, Prison for Counselors Is a Surprise | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/20daul.html | Carrying Several Passports? Itáˆˆˆ́'s Not Just for Spies | False | By Michael T. Luongo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/20/arts/music/20cele.html | Layered Dialogues on Effects of Old Age | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/20terr.html | A Famous Bomber Has a Famous Visitor | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/20air.html | Premium Air Travel Fell Sharply in November | False | By Caroline Brothers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/technology/companies/20cisco.html | Cisco Plans Big Push Into Server Market | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/20tulsa.html | In McCain Country, Acceptance of Obama Grows | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/20russia.html | Russia and Ukraine Sign Agreement on Gas | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/world/middleeast/20iraq.html | Shiite Cleric Urges Iraqis to Vote Jan. 31 | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/20felt.html | Taking Measure of a Time When Pianos Were Young | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/science/20qna.html | The Arctic Larder | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/dance/20dono.html | Lunges and Tumbles Become Fluid Movement, Both Sparing and Lush | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/health/20real.html | The Claim: Eye Color Can Have an Effect on Vision | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/movies/homevideo/20dvds.html | New DVDs: Magnificent Obsession(s) | False | By Dave Kehr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/basketball/20knicks.html | Duhon Finishes in Style to Relief of the Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/health/policy/20conv.html | A Front-Row Seat as a Health Care System Goes Awry | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/20earl.html | Shafts of Sun in Winter From the Italian Baroque | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/health/20brod.html | Trying Anything and Everything for Autism | False | By Jane E. Brody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/health/research/20stat.html | Trends Shift, With Births on the Rise | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/20warh.html | For Warhol Visitors and Would-Be Superstars, 4 Minutes of Mystique | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/movies/20arts-SAGBOARDMEMB_BRF.html | SAG Board Member Apologizes to Actors | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/health/views/20mind.html | Sex and Depression: In the Brain, if Not the Mind | False | By Richard A. Friedman, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/movies/20arts-ASIMOVSFOUND_BRF.html | Asimová€šÃ„Ã´s Foundation to Become a Movie | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/20arts-33VARIATIONS_BRF.html | â€šÃ„Ã²33 Variationsâ€šÃ„Ã´ Completes Its Cast | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/television/20arts-FOOTBALLWINS_BRF.html | Football Wins, but SNL Fails to Draw Viewers | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/movies/20arts-HOLIDAYMOVIE_BRF.html | Holiday Moviegoers Choose Paul Blart | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/books/20arts-ASTRIXFACESB_BRF.html | Astrix Faces Battles, on and Off the Page | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/design/20arts-PHILADELPHIA_BRF.html | Philadelphia Museum Gets Really Big Piano | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/books/20kaku.html | More Than They Could Have Hoped for, After a Generation of Big Dreams | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/2009/01/health/research/20patterns.html | Higher Alcohol Taxes, Less Drinking | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/us/politics/20generati on.html | Hot Debate Gives Way to Embrace of Obama | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/20/business/economy/20 builders.html | Banks Foreclose on Builders With Perfect Records | False | By John Collins Rudolf | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/research/20dis p.html | Gender Gap Found in Kidney Transplants | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/20/arts/music/20bam.ht ml | Brooklyn Academy Thinks Big, Despite All | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/20/movies/20stra.html | Coming-of-Age Angst, a Black Version | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/arts/design/20hall.ht ml | For Intimate Music, the Boldest of Designs | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/earth/20obcro ps.html | More-Reflective Crops May Have Cooling Effect | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/20obbend.ht ml | With an Ultrathin Film, a Big Step Forward for Flexible Electronics | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/space/20moo n.html | Rock Suggests Early Moonâ€šÃ„Â´s Fiery Core Churned a Magnetic Field | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/20lett- CHILDRENANDS_LETTERS .html | Children and Social Skills (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/earth/20lett- HUNTINGTHEFI_LETTERS .html | Hunting the Fittest (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/20lett- THEDEBATEOVE_LETTER S.Html | The Debate Over Vaccines (2 Letters) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/20lett- PONDERINGPAI_LETTERS .html | Pondering Pair Bonding (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/views/20essa.h tml | The Evolutionary Search for Our Perfect Past | False | By Marlene Zuk | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/sports/football/20jets. html | In Ryan, Jets Find a Fiery Innovator | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/opinion/l20bama.ht ml | Inauguration Day: Obama and History | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-19 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/20angier.html | In â€šÃ„ÂGeek Chicâ€šÃ„Â´ and Obama, New Hope for Lifting Women in Science | False | By Natalie Angier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/20partners.ht ml | After Hookups, E-Cards That Warn, â€šÃ„ÂGet Checkedâ€šÃ„Â´ | False | By David Tuller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/arts/design/20fukuda. html | Shigeo Fukuda, Graphic Designer, Dies at 76 | False | By Steven Heller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/arts/music/20kurfirst. html | Gary Kurfirst, Rock Music Promoter, Dies at 61 | False | By Vivien Goldman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/science/earth/20reef. html | Growing Taste for Reef Fish Sends Their Numbers Sinking | False | By Jennifer Pinkowski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/arts/music/20horn.ht ml | From a Roomful of Great Voices, an Afternoon of Tributes to a Champion of Song | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/policy/20drug. html | Drug Makingâ€šÃ„Â´s Move Abroad Stirs Concerns | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/health/20well.html | Your Nest Is Empty? Enjoy Each Other | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/20/us/20list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/200 9/01/20/opinion/l20cars.html | Eager for Electric Cars | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/120blow.html | Drug Prosecutions | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/othersports/20torres.html | José Â©  Torres, 72, Boxing Hall of Famer and Official, Dies | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/basketball/20bulls.html | Bullsâ€šÃ„Ã Rose Has Successful Debut at Site of Past Triumphs | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20experience.html | One Good Deed Deserves Another Vote | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20vermilion.html | Anxiety Grips Restaurants, New Ones in Particular | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/africa/20nile.html | Runoff Aids Some Egyptian Fisheries, Study Says | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/basketball/20vecsey.html | In Middle of N.B.A. Game, Mindful of a More Serious Struggle | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/science/20cold.html | Solving Avalanchesâ€šÃ„Ã Mysteries | False | By Jim Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20bank.html | In Europe, New Efforts to Bolster Lending | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/middleeast/20anbar.html | Tribal Rivalries Persist as Iraqis Seek Local Posts | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/economy/20columbia.html | For the Jobless, Hope and Fear for a New Day | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/washington/20sentence.html | Bush Commutes 2 Border Agentsâ€šÃ„Ã Sentences | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20inaug.html | Obama Has Busy Final Day Before Taking Office as Bush Says Farewells | False | By Jeff Zeleny and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20notorious.html | Film About a Rapper Captures Bed-Stuy as It Once Was | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/media/20times.html | Mexican Billionaire Invests in Times Company | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/europe/20italy.html | On Facebook, Sicilian Mafia Is a Hot Topic | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20tue1.html | Governmentâ€šÃ„Ã s Promise | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20corrupt.html | Past Graft Is Tainting New India | False | By Heather Timmons and Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/middleeast/20gaza.html | Many Civilian Targets, but One Core Question Among Gazans: Why? | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/20gem.html | After Sure-Bet Investment Fails, a Bank Contends It Was Duped | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20artist.html | An Artist of the Street and Quiet Reticence | False | By Lily Koppel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20tue2.html | Maybe, Finally, a Wilderness Bill | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/middleeast/20arabs.html | Israeli Arabs Recoil at Attacks on Gaza as Allegiance to Their Country Is Strained | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/football/20cardinals.html | Cardinals Adjusting to a Rare Spotlight | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/baseball/20radomski.html | In Book, Radomski Talks About Selling Drugs and Dealing With Mitchell | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/ncaabasketball/20hoops.html | No. 1 Connecticut Routs No. 2 North Carolina | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/economy/20sorkin.html | Obamaâ€šÃ„Ã s Bailout Challenge | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/football/20super.html | For Cardinals and Steelers, Differing Pasts and Expectations | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20hitler.html | Naming Children for Nazis Puts Spotlight on the Father | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20tue3.html | An Even More Dysfunctional F.E.C. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/media/20adco.html | Is Star Power Enough to Sell Beer in Hard Times? Two Brewers Hope So | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20plane.html | $5,000 to Each Passenger on Crashed Jet for Lost Bags | False | By Kareem Fahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20tue4.html | The Closing of a Circle | False | By Francis X. Clines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20michelle.html | Hints of Agenda and Tone for New First Lady | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20nyc.html | In Honoring Dr. King, Rote Finds Relevance in Obama | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20herbert.html | I Wish You Were Here | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20transition.html | Transition Holds Clues to How Obama Will Govern | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20neediest.html | Taking Responsibility for Herself and Her Son | False | By Trymaine Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20peru.html | For Peruvians, Baskets for the U.S. Market Bring a New Way of Life | False | By Roxana Popescu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/football/20eagles.html | Reid and Eagles Arrive at a Familiar Place, and Vow to Move on | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20auto.html | Fiat Nearing a Deal for Chrysler Stake | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20brooks.html | The Politics of Cohesion | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/sports/othersports/20swim.html | Icy Ritual in Brooklyn, Training for a Challenge | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/opinion/20ornstein.html | Mr. Bushâ€šÃ„Ã´s Gentlemanly Goodbye | False | By NORMAN J. ORNSTEIN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/economy/20views.html | Not the Jackpot Banks Expected | False | By Lauren Silva Laughlin and Richard Beales | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/20flier.html | Epiphany on an Air-Sickness Bag | False | By Lee Skolnick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20move.html | On Moving Day for 2 First Families, a Bit of Magic by 93 Pairs of Hands | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20health.html | Obama Will Ease Restraints on Statesâ€šÃ„Ã´ Health Insurance Programs for Children | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/business/20road.html | Behind the Wheel, Travel Sans the Glamour | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20publicworks.html | House Plan for Infrastructure Disappoints Advocates for Major Projects | False | By Michael Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20repubs.html | Obama Team Makes Early Efforts to Show Willingness to Reach Out to Republicans | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20minnesota.html | In Minnesota, Another Bid for a Recount | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/politics/20concert.html | In Washington, a Night for the Youngest | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/us/20king.html | King Day in Atlanta: Protests Mix With Prayer | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-louvre.4.19526510.html | Banks compete to manage Louvre's endowment | False | By Farah Nayeri | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-drug.19512962.html | Drug making's move abroad stirs concerns | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20inaug.19507717.html | Obama has busy final day before taking office as Bush says farewells | False | By Jeff Zeleny and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/technology/20iht-chip.1.19514894.html | Powerchip in talks to delay loan repayment | False | By Baker Li and Stephanie Tong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-SOCCER.1.19525351.html | Kaká'sÂ° stays in Milan, where his lifestyle is | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-family.4.19538069.html | A family to herald diversity | False | By Jodi Kantor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edgreenway.1.19525354.html | H.D.S. Greenway: All in the family | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-20polandFW.19515450.html | Poland's justice minister resigns | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-france.4.19529663.html | Gaza conflict reverberates in France | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/asia/20iht-lanka.1.19516212.html | Manhunt for top rebel stepped up in Sri Lanka | False | By Ravi Nessman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20builders.19507079.html | U.S. home building stalls as banks call in loans | False | By John Collins Rudolf | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-toyotafile.19512562.html | From our archives: Toyota heir slowly following in family footsteps | False | Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-stox.19504849.html | Asian shares decline, Europe set to follow | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-oath.4.19536445.html | A slight stumble, then a new president | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20markets.19515513.html | Crude slides after gas deal; pound wilts on U.K. woes | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-20iran.19506311.html | Iran says it jailed 2 prominent doctors | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20road.19522398.html | Behind the wheel, travel sans the glamour | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21chrysler.19518776.html | Fiat acquires a third of Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-gas.4.19534490.html | Countries hit hard by Russian gas crisis remain vulnerable | False | By Daniel Fineren | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-drug.1.19514627.html | Concerns grow in the U.S. over drugs made abroad | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/style/20iht-rversace.4.19533615.html | For men, the coat is king | False | Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-jobs.4.19529407.html | Jobless Americans mix hope with skepticism | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/technology/20iht-21blue.19539782.html | IBM tops forecasts and expects a good 2009 | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-wine.1.19514654.html | Australian wine exports dropping | False | By Rob Taylor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20columbia2.19510035.html | Among unemployed Americans, hope and fear for a new day | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-20mideast.19505831.html | Israel hopes to complete Gaza pull-out by Tuesday | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-tulsa.1.19520366.html | McCain country gets behind an Obama presidency | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21marketsCLOSE.19538889.html | Dow Jones drops below 8,000 on bank worries | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20michelle.19508994.html | For new first lady, hints of agenda and tone | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-roubini.3.19524836.html | Banks face insolvency, crisis predictor says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-transition.1.19520401.html | White House, and a nation, in transition | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/arts/20iht-bookjeu.1.19520590.html | Book review: "The Breakthough" and "What Obama Means" | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21chryslerA.19515789.html | Fiat nearing a deal for Chrysler stake | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-cricket20.19535960.html | Pakistan crushes Sri Lanka by 8 wickets in ODI | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20mind.19507430.html | Sex and depression: In the brain, if not the mind | False | By Richard A. Friedman, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20glob.19507016.html | Where AIDS efforts are often praised, prison for counselors is a surprise | False | By Donald G. Mcneil Jr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20canada.19522760.html | Bank of Canada cuts key rate half a point | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20fiat.19517141.html | Fiat to acquire more than a third of Chrysler | False | By Nick Bunkley and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-letter.1.19515461.html | Russia-Ukraine gas feud stands by for damage control | False | By Celestine Bohlen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-21gazprom.19514500.html | Gas flow reported for Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20concert.19513168.html | As Washington celebrates, a night for the youngest | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/style/20iht-rmoncler.4.19535032.html | Moncler's experiment in bleu | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/style/20iht-rsquare.4.19534079.html | DSquared2 puts the vest to work | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-18balls.19506496.html | A viewers' guide to the inauguration | False | By Ashley Parker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edeltahawy.1.19525083.html | Center of the universe | False | By Mona Eltahawy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/business/20iht-roubini.1.19515991.html | Banks face insolvency, crisis predictor says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-bcolltop20.19532049.html | The AP Top 25 Polls | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-basket20pic.19528298.html | National Basketball Association: Roundup for Monday games. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-bcoll20.19527978.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-20italy.19508214.html | Good guys in mafia? On Facebook, it's a hot topic | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-gaza.1.19516632.html | Line blurs between targeting Hamas and destroying civilian institutions | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20crowd.19535963.html | For city used to pomp, legend is born | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20tulsa.19505929.html | In McCain country, acceptance of Obama grows | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/arts/20iht-copen.1.19525603.html | In Copenhagen's concert hall, future meets the past in a loving homage | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-fund.1.19515444.html | Blackstone in India: 3 years of losses | False | By Michael Flaherty and Narayanan Somasundaram | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edlet.1.19525364.html | Obama takes the helm; What EU diplomacy? | False | | | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-obama.1.19520398.html | Big problems and high hopes await first black president in U.S. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/technology/20iht-21google.19539113.html | Google ends efforts to sell newspaper ads | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-20mideast-cndl3h37.19518962.html | UN chief visits Gaza as Israeli withdrawal continues | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20obtool.19507477.html | For the tough nuts, capuchin monkeys select the right stones | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-toyota.4.19536349.html | Toyota names heir to run the company | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-toyotaweb.19511462.html | Founder's grandson picked to lead Toyota | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-21israel.19537935.html | Little sense of triumph in Israel after Gaza cease-fire | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-chopper.4.19533502.html | Eurocopter sees lower orders in 2009 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21marketsA.19529445.html | Wall Street falls on bank worries | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-assess20.19539591.html | With Bush and Cheney nearby, Obama turns away from their policies | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-ice20.19528722.html | National Hockey League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-kingdom.4.19533395.html | Siudi prince's company posted big loss for 2008 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/travel/20iht-18hours.19520373.html | 36 hours in Washington, D.C. | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-soceng20.19532882.html | Cahill header stops Liverpool from going top | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-doping20.19535744.html | England prop Stevens suspended for doping | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-sorkin.1.19514007.html | Bailouts must fit countries' needs | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-21reax.19522639.html | Barack Obama's inauguration a global event | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-snempty.1.19523895.html | An empty nest may bring parents closer together | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-wine.3.19525753.html | Australian wine exports dropping | False | By Rob Taylor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21toyota.19512266.html | Grandson of Toyota founder will lead | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-gazprom.4.19525080.html | Russia resumes gas supply to Europe | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-motor.4.19535341.html | BMW and Volkswagen reduce work hours | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-auto.4.19537424.html | Fiat getting 35% stake in Chrysler | False | By Nick Bunkley and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-repubs.1.19516831.html | Obama's team makes effort to reach across the aisle | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-21congo.19524936.html | Rwandan troops enter eastern Congo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20columbia.19509969.html | For the jobless in America, hope and fear for a new day | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/asia/20iht-21china.19516389.html | China sees threats from separatists and U.S. arms sales | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/asia/20iht-reef.1.19520479.html | A dangerous appetite for reef fish | False | By Jennifer Pinkowski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/style/20iht-rdg.4.19533973.html | D&G's military might | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/arts/20iht-peepwed.1.19514716.html | Bono, Marc Riboud, Jeremy Piven | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21chryslerB.19528974.html | Fiat acquires 35% stake in Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-pound.4.19533892.html | Pound hurt by fears for U.K. rating | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/asia/20iht-20korea.19506016.html | S. Korean president reshuffles cabinet | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-socasia20.19536117.html | Japan defeats Yemen 2-1 in Asian Cup qualifier | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20obbend.19507499.html | With an ultrathin film, a big step forward for flexible electronics | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-col21.1.19512254.html | The case for investing in credit | False | By James Saft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20lloyds.19521703.html | Lloyds shares collapse amid fear of full nationalization | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-21toyota.19517754.html | Grandson of Toyota founder to lead auto giant | False | By Martin Fackler and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-bush.4.19537115.html | Bush flies to Texas to begin post-presidential life | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20moon.19507386.html | Rock suggests early Moon's fiery core churned a magnetic field | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edloth.1.19525273.html | Washington's welcome | False | By Renã̃sÂ©e Loth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edornstein.1.19525297.html | George W. Bush's gentlemanly goodbye | False | By Norman J. Ornstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20webnagourney.19511350.html | How long will the Obama honeymoon last? | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-bush.1.19514010.html | Bush commutes sentences of 2 border agents | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20obcrops.19514472.html | More-reflective crops may have cooling effect | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20times.19508608.html | New York Times Co. accepts investor's stake | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-BASE.1.19514805.html | Markakis reaches deal with Orioles for $66 million | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-chechnya.4.19535053.html | Thousands in Chechnya protest killing of lawyer | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20webinaug2.19522702.html | Obama is sworn in as 44th U.S. president | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-obama.3.19531115.html | Big problems and high hopes await first black president in U.S. | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edgovern.1.19525133.html | The gap in Obama's promise | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-20transition.19509206.html | Transition holds clues to Obama governance | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20stox.19525887.html | Banking fears drag U.S. stocks lower | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20angier.19507338.html | In 'geek chic' and Obama, new hope for lifting women in science | False | By Natalie Angier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-ecofin.4.19534205.html | EU to press stimulus programs now and fight deficits later | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20essa.19507408.html | The evolutionary search for our perfect past | False | By Marlene Zuk | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-20chechnya.19506915.html | Leading Russian rights lawyer shot to death in Moscow | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20columbia.19510035.html | Among unemployed Americans, hope and fear for a new day | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/middleeast/20iht-mideast.4.19536797.html | UN leader surveys situation in Giza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/business/worldbusiness /20iht-21street.19538540.html | State Street shares drop more than 57 percent on 2009 outlook | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/arts/20iht-sunfest.1.19514678.html | At Sundance, whetting an appetite for documentaries | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/business/worldbusiness /20iht-20auto.19510820.html | Fiat nearing a deal for stake in Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/health/20iht-20reef.19507363.html | Growing taste for reef fish sends their numbers sinking | False | By Jennifer Pinkowski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/health/20iht-snvital.1.19524839.html | A simple checklist reduces deaths in surgery, study says | False | By Eric Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/style/20iht-rmoc.1.19515883.html | Bowler-topped bankers at Moschino | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/style/20iht-rversace.1.19516146.html | For men, the coat is king | False | Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/world/asia/20iht-rescue.1.19515425.html | 2 Burmese rescued after 25 days at sea in icebox | False | By Meraiah Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/world/americas/20iht-20textpoem.19536526.html | Text of the inaugural poem | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/opinion/20iht-edafghan.1.19525071.html | 'They want us to be stupid things' | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/opinion/20iht-edbrooks.1.19525345.html | David Brooks: The politics of cohesion | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/sports/20iht-figure20.19535239.html | Khokhlova-Novitski lead ice dance | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/opinion/20iht-edbeam.1.19525342.html | The real money's in piracy | False | By Alex Beam | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/world/americas/20iht-20generation.19505896.html | An American family debates about, then embraces, Obama | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/world/americas/20iht-20textobama.19532874.html | Barack Obama's inaugural address | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/health/20iht-20conv.19523091.html | A front-row seat as U.S. health care system goes awry | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/business/worldbusiness /20iht-ibm.4.19532693.html | IBM faces antitrust complaint in Europe | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/health/20iht-sndiet.1.19522744.html | A misguided nostalgia for the Pleistocene era | False | By Marlene Zuk | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/opinion/20iht-edherbert.1.19525159.html | Bob Herbert: Wish you were here | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/sports/20iht-tennisresults20.19519597.ht ml | Australian Open Tuesday Results | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/world/americas/20iht-reax.3.19528486.html | Inauguration becomes a celebration outside U.S. | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/sports/20iht-tennis20.19519424.html | Nadal, Murray, Dementieva, Serena and Venus Williams move to second round | False | By PAUL ALEXANDER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/sports/20iht-BIKE.1.19518136.html | Armstrong back in the pack on the first, 'easy' day | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/business/worldbusiness /20iht-21markets.19527347.html | Wall Street falls on bank worries | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/200 9/01/business/worldbusiness /20iht-retail.4.19529006.html | German retailer to eliminate 15,000 jobs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-SWIM.1.19515464.html | Training for a wet and icy challenge | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-toyota.3.19524163.html | Toyota names heir to run the company | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-mideast.3.19527902.html | UN leader surveys situation in Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-20gaza.19508239.html | Many civilian targets, but one core question among Gazans: Why? | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/style/20iht-rdell.1.19515997.html | From Alessandro Dellá€šÃ„Â´Acqua, sensual masculinity | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20cold.19507130.html | Solving avalanches' mysteries | False | By Jim Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/sports/20iht-base20.19536556.html | American and National leagues: Notes on new deals | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-roubini.4.19533505.html | Banks face insolvency, crisis predictor says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-dress.4.19531348.html | Designer basks in inaugural glow | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-21gazpromA.19514926.html | Russia restores gas to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/europe/20iht-mafia.1.19514834.html | Italian authorities wary of Facebook tributes to Mafia | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/asia/20iht-china.1.19520583.html | China hardens rhetoric on Tibet, Taiwan and U.S | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-20dual.19506324.html | Using several passports? It's not just for spies | False | By Michael T. Luongo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-deal21.1.19514687.html | Wesfarmers equity plan worries investors | False | By Sonali Paul and Sharon Klyne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20obcrops.19507455.html | More-reflective crops may have cooling effect | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/arts/20iht-loomis.1.19515422.html | A daunting 'Die â´šÃ´gyptische Helena' | False | By George Loomis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/americas/20iht-ted20.19538548.html | Edward Kennedy collapses during lunch honoring Obama | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/health/20iht-20cold.19512111.html | Solving avalanches' mysteries | False | By Jim Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/business/worldbusiness/20iht-views21.1.19516206.html | Obama's team of old hands better have some new ideas | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/opinion/20iht-edclines.1.19525074.html | The closing of a circle | False | By Francis X. Clines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 2009-01-20 | https://www.nytimes.com/2009/01/20/world/africa/20iht-20anbar.19507603.html | Tribal rivalries emerge as Iraqis seek local posts | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/asia/20briefs-007.html | Afghanistan: Car Bomb Kills Teenager | False | By Sangar Rahimi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21toyota.html | Grandson of Toyota Founder Will Lead | False | By Martin Fackler and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/asia/20briefs-006.html | Cambodia: Khmer Rouge Trials to Start | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/asia/20briefs-005.html | South Korea: Economic Aides Replaced | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/middleeast/20briefs-002.html | Iran: 2 Prisoners Are AIDS Doctors | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/20/world/americas/20briefs-001.html | Ruling Faults U.S. Execution of Mexican | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/othersports/21tour.html | For Armstrong, Itâ€šÃ„Ã´s a Plodding Return on a Scorching Day | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/asia/21china.html | China Sees Separatist Threats | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/asia/21milk.html | Families File Suit in Chinese Tainted Milk Scandal | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/middleeast/21mideast.html | Israel Slows Withdrawal From Giza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/21markets.html | Optimism in Washington, but Pessimism on Wall St. | False | By Jack Healy and Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/asia/21fishermen.html | Australia Reports Rescue at Sea of Two Men Adrift in an Icebox | False | By Meraiah Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/middleeast/21israel.html | Few Israelis Near Giza Feel War Achieved Much | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21cajun.html | Real Cajun Food, From Swamp to City | False | By Mimi Read | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/europe/21chechnya.html | Thousands in Chechnya Protest After Lawyer Is Killed | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/tennis/21araton.html | Fitting Time to Honor Mentor of Ashe and Gibson | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/21layoffs.html | In 2009, Layoffs Is the Business to Be In | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/media/21warner.html | Warner Brothers to Cut 800 Jobs | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/21suites.html | For Tight Times, Office Space on Flexible Terms | False | By Jane L. Levere | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/books/21garn.html | The Joys and Pains of Being an Animal | False | By Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/theater/21arts-FUNDRAISERSA_BRF.html | Fund-Raiser Saves San Francisco Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/reviews/21rest.html | New Sparkle for a Four-Star Gem | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/theater/21arts-LONDONPREMIE_BRF.html | London Premiere Set for Obama Musical | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/music/21arts-HEATHLEDGERI_BRF.html | Heath Ledger Included on Nick Drake Tribute | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/21arts-LOUVREISLOOK_BRF.html | Louvre Is Looking for a Money Manager | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/technology/internet/21google.html | Google Ends Sale of Ads in Papers After 2 Years | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/21arts-WHENTWOANDAH_BRF.html | When Two and a Half Is More Than 24 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/21arts-GERMANCOURTF_BRF.html | German Court Finds for Son in Nazi Seizure | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/theater/21arts-THEATERGROUP_BRF.html | Theater Group Homeless After Zipper Shuts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/21warh.html | Reconsidering Warhol (and Jewish Identity) | False | By April Dembosky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/21calgary.html | A Boom in Office Towers in Calgary | False | By Linda Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/dance/21sant.html | A Star of the Early 18th Century Shines Anew as Works Are Revived | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/television/21carter.html | Heâ€šÃ„Â´s Inspired the Latest Crime Series by Decoding the Traits of Liars | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/television/21lie.html | For TVâ€šÃ„Â´s Newest Crime Fighter, the Lips May Lie, but the Face Tells the Truth | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/technology/companies/21blue.html | I.B.M. Tops Forecasts for the Quarter | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/movies/21bergman.html | Seeking Bergman Film Rights? Try Aspen | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/technology/21breach.html | Credit Card Processor Says Some Data Was Stolen | False | By Eric Dash and Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/othersports/21fight.html | A Russian Warrior Who Doesnâ€šÃ„Â´t Battle for Acclaim | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/technology/21clear.html | Clear Channel Plans to Trim 1,850 Jobs | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/asia/21pstan.html | U.S. Secures New Supply Routes to Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/design/21burl.html | A New Look at the Multitalented Man Who Made Tropical Landscaping an Art | False | By Larry Rohter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/movies/21time.html | Looking Back, With Affection and Angst | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21voices.html | Out of Many Televisions, One Common Experience | False | By Campbell Robertson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/reviews/21wine.html | South African Wines Step Onto the Stage | False | By Eric Asimov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/travel/25letters-ABOUTTHEGENJ_LETTERS.html | Letters: About the â€šÃ„Â°Genjiâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/media/21addo.html | Companies Warm to Sponsoring Mixed Martial Arts | False | By R.M. SCHNEIDERMAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/movies/21deal.html | Where Guns Fall From the Sky | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-20 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21tele.html | Top Kitchen Toy? The Cellphone | False | By Julia Moskin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/movies/21phot.html | Pictures More Influential Than Words | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21mini.html | This Fried Chicken Reaps Superlatives | False | By Mark Bittman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21arex.html | Beet and Radicchio Salad With Goat Cheese and Pistachios | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/reviews/21unde.html | The South America Less Traveled | False | By Dave Cook | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/economy/21views.html | Senate Should Go for Geithner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21vegan.html | Ice Cream Without the Cream | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21sauce.html | For Winterâ€šÃ„Â´s Chill, a Dab of Fire | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21neediest.html | The Mind Slips, but Love Is Undiminished | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21budd.html | Buddha, Ganesh and Jesus, Done in Chocolate | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21scheib.html | Whatâ€šÃ„Â´s Cooking at the White House? Whoâ€šÃ„Â´s Asking? | False | By Marian Burros | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/design/25john.html | The Image Is Erotic. But Is It Art? | False | By Ken Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21martial.html | Banned Sport Gains Fans, and Seeks More in Albany | False | By Peter Duffy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21wed1.html | President Obama | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/media/21newsday.html | Top Newsday Editors Return to Work After Dispute | False | By Richard Pã˜šÃ˜rez-Peã˜šÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21about.html | A Proud Day for Black America, and for the Rest of the Nation, Too | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/12obama.html | President Obama: A Day of Uplift | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21book.html | New Orleans Salvages Recipes Stolen by a Storm | False | By Kim Severson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21brex.html | Sweet Potato, Corn and Jalapeã˜šÃ±o Bisque | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21barry.html | At a School in Kansas, a Moment Resonates | False | By Dan Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21crex.html | Eggplant and Merguez Casserole | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21dincx-001.html | Correction: In Paris, a Critic Criticized | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/dining/21dincx-002.html | Correction: Chefs Settle Down in ã˜šÃ¢the Real D.C.ã˜šÃ¢ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/21auto.html | Alliance With Fiat Gives Chrysler Another Partner and Lifeline | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/hockey/21nhl.html | Rick DiPietro Lost to Islanders Once Again | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21family.html | Nationã˜šÃ¢s Many Faces in Extended First Family | False | By Jodi Kantor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21proud.html | Epic Campaign Divided Family, Then United It | False | By Shaila Dewan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/economy/21bailout.html | Obama Has No Quick Fix for Banks | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21millionaire.html | In Albany, Higher Taxes for the Rich Expected | False | By Danny Hakim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/football/21jets.html | Coaching Was on Rex Ryanã˜šÃ¢s Horizon From the Start | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21paterson.html | Paterson to Announce Senate Choice by Saturday | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/economy/21leonhardt.html | The Economy Is Bad, but 1982 Was Worse | False | By David Leonhardt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/fashion/22ROW.html | A Thing of Beauty, and Itã˜šÃ¢s Free | False | By Eric Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21michelle.html | A Day of New Beginnings for Michelle Obama and Her Daughters | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/basketball/21suns.html | With Trainerã˜šÃ¢s Help, Shaquille Oã˜šÃ¢Neal Becomes Force for Phoenix Suns | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/basketball/21nets.html | As Nets Coach, Frank Holds Tenure in Tenuous Business | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/honeymoon.html | Obama Embarks on His Honeymoon. The Question: How Long Will It Last? | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21dumbo.html | Wondering if a New School in Brooklyn Is Worth Blocking the View | False | By Christine Haughney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21tuskegee.html | Black Airmen, Frail but Proud, Hail Another Pioneer | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21cope.html | For Some in Crowd, a Day of Cold and Confusion | False | By David Johnston and Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21rothschild.html | Edmund de Rothschild, Banker, Is Dead at 93 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/soccer/21goal.html | Juventus Putting Pressure on Inter | False | By Jack Bell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21kennedy.html | Kennedy â€šÃ„Ã´Feeling Wellâ€šÃ„Ã´ After Seizure | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21immig.html | Report Faults Treatment of Women Held at Immigration Centers | False | By Dan Frosch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/baseball/21sandomir.html | A Coveted Team, a Tangled Web, a Tough Sell | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21diary.html | â€šÃ„Ã´From Slavery to Historyâ€šÃ„Ã´: Americans Witness a Day of Clarity | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21wed2.html | The (Now Silent) Guns of January | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21video.html | Online Video of Inauguration Sets Records | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/europe/21france.html | Tensions in the Mideast Reverberate in France | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/21ohio.html | States Join E.P.A. Study of Pathogens in Ohio River | False | By Bob Driehaus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/baseball/21doping.html | For Second Time in 2 Days, Mitchell Disputes Part of Radomskiâ€šÃ„Ã´s Book | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/capitol.html | 2 Confirmed for Economy and for National Security | False | By David M. Herszenhorn and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21wed3.html | In Washington on Inauguration Day | False | By Francis X. Clines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21obama.html | A Long Day Steeped in Pomp, History and Emotion | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/fashion.html | The First Lady Tells a Story With Fashion | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21bush.html | Bushes Have a Warm Homecoming in Texas | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21assess.html | Rejecting Bush Era, Reclaiming Values | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21crowd.html | From a Festive Crowd Come Chants and Tears | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21friedman.html | Radical in the White House | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21oath.html | A Few Rough Patches for a Presidential Oath | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/21faith.html | Trials for Parents Who Chose Faith Over Medicine | False | By Dirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21kakutani.html | Speech Puts a New Frame on Obamaâ€šÃ„Ã´s Call to Serve | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21inaug.html | Obama Takes Oath, and Nation in Crisis Embraces the Moment | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21watch.html | A Day Best Captured by Image, Not Narrative | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21questions.html | Questions for Mr. Geithner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21plane.html | Search Continues in Hudson for Plane Engine | False | By Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21abroad.html | Obama Promises the World a Renewed America | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/21correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/europe/21saffrica.html | Britain Finds Drugs on Plane; Crew Arrested | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/21correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21buckingham.html | Rob Roy Buckingham, 88, Retired Editor at The Times, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/science/21correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/obituaries/21correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/nyregion/21correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/middleeast/21village.html | Debating the Blame for Reducing Much of a Village to Rubble | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/middleeast/21iraq.html | Bombs Kill 5 in Baghdad, but Officials Avoid Harm | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21needleman.html | Free the Blue Room | False | By Deborah Needleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/opinion/21dowd.html | Exit the Boy King | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/europe/21ice.html | Russians Strengthen Their Faith and a Tradition With an Icy Water Plunge | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/europe/21briefs-FLOWOFNATURA_BRF.html | Russia: Flow of Natural Gas Resumes | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/africa/21briefs-JOINTOFFENSI_BRF.html | Congo: Joint Offensive Against a Militia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/asia/21briefs-MUGABESWIFEA_BRF.html | Hong Kong: Mugabeâ€šÃ„Ã´s Wife Accused | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/world/europe/21briefs-6ACCUSEDOFAI_BRF.html | Spain: 6 Accused of Aiding Terrorists | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/sports/hockey/21rangers.html | Penalty Killing Helps Rangers Defeat Ducks | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/politics/21celebrate.html | At Inaugural Balls, Only One Couple Mattered | False | By Julie Bosman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-basket21.19565010.html | National Basketball Association: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-assess.1.19558398.html | Obama's speech sharply rebuked Bush policies | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-tennisresults21.19560310.html | Australian Open Wednesday Results | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/technology/21iht-21breach.19551288.html | Credit card processor says data were stolen | False | By Eric Dash and Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/business/21iht-ericsson.4.19562298.html | Ericsson to cut 5,000 jobs as profit falls | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/africa/21iht-weapon.4.19571739.html | Israeli use of phosphorus shells under investigation | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-abroad.1.19558288.html | Obama promises the world a renewed America | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/europe/21iht-21ice.19554178.html | Russians strengthen their faith and a tradition with an icy water plunge | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/business/21iht-21layoffs.19543125.html | In 2009, layoffs is the business to be in | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-figure21.19565232.html | Joubert wins men's short program | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-cabinet.4.19571338.html | Geithner calls for changes to bailout plan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/technology/21iht-21clear.19542736.html | Clear Channel cuts 1,850 jobs | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-BIKE.1.19558395.html | Armstrong adds politics to his varied repertoire | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21leonhardt.19552438.html | U.S. economy is in bad shape, but 1982 was worse | False | By David Leonhardt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21faith.19548211.html | American parents who chose faith over medicine to face trials | False | By Dirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/africa/21iht-21iraqwater.19562985.html | Water treatment plant opens in Baghdad's Sadr City | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/europe/21iht-21reax.19544148.html | Abroad, many hope for 'new chapter' | False | By Sharon Otterman and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21carbon.4.19573594.html | Price of CO2 permits falls to new low in Europe | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22treasury.19566322.html | Geithner urges quick changes to bailout fund | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21celebrate.19550838.html | At inaugural balls, only one couple mattered | False | By Julie Bosman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21fashion.19547180.html | Michelle Obama tells a story with fashion | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-aid.4.19570814.html | Second wave of government support for banks gathers pace in Europe | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22stocks.19563662.html | Wall Street tries to climb back from a down day | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/22marketsA.19556293.html | Stocks slip in Europe and Asia | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21abroad.19546656.html | Obama promises the world a renewed America | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21watch.19549145.html | A day best captured by image, not narrative | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-obama.1.19557814.html | Day One: Obama tackles the economy and Iraq war | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21socgen.19555680.html | Sociâ´sÂ´Ctâ´sÂ© Gâ´sÂ´nâ´sÂ©rale says it broke even in 4th quarter | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-mine.3.19562506.html | BHP to lay off thousands and close Australian mine | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22markets.19554563.html | Singapore sees downturn worsening | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-sweden.4-412796.html | Swedish crisis advice: Bite the bullet on banks | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-econ.1.19548965.html | Global conditions force Singapore to revise economic forecast | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-inaug.19545777.html | Obama takes oath and nation embraces the moment | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22auto.19564588.html | Toyota ahead of GM in 2008 sales | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-cricket21.19565814.html | Sri Lanka levels ODI series with Pakistan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21gitmo.19574346.html | Obama orders halt to Guantâ´sÂ´namo prosecutions | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-MARTIAL.1.19557750.html | The Emperor of YouTube is unsung back home | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-22obamacnd.19565043.html | After day of celebration, a sober list of challenges | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21video.19548255.html | Online video of Obama inauguration sets records | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21tuskegee.19547857.html | Tuskegee airmen, frail but proud, hail another black pioneer | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/arts/21iht-jessop.1.19554771.html | The changing face of Buddhist sculptures | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-prexy.4.19572544.html | Obama gets down to business | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21bush.19547801.html | Bushes have a warm homecoming in Texas | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/arts/21iht-peepthu1.19555636.html | Duffy, Coldplay, 50 Cent | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21family.19544647.html | First family reflects a nation's diversity | False | By Jodi Kantor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22stocksA.19566093.html | After a day down, U.S. markets push higher | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-pound.4.19572378.html | As the pound falls, so does the mood | False | By Julia Werdigier and Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/opinion/21iht-edkeillor.1.19563317.html | A day to remember | False | By Garrison Keillor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-gitmo.1.19554910.html | Judges considering a halt to Guantâ´sÂ´namo terror trials | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/technology/21iht-google.4.19568506.html | Google ending newspaper ad sales program | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21holder.19574416.html | Vote on attorney general nominee is delayed a week | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22london.19557856.html | Ex-KGB agent buys a London newspaper | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/asia/21iht-beijing.1.19558343.html | Chinese media cut parts out of Obama's speech | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/africa/21iht-mideast.1.19555646.html | Israel withdraws from Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21cope.19548168.html | For some in crowd, a day of cold and confusion | False | By David Johnston and Mark Mazzetti | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-religion.1.19556458.html | Obama inaugural strikes inclusive note on matters spiritual | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-stoxweb.19542335.html | Asian shares retreat on banking concerns | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21bailout.19544823.html | As bank crisis deepens, Obama has no quick fix | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-basketsuns21.19563950.html | With a trainer's tuneup, Shaq's back to being Shaq | False | By HOWARD BECK | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-20webinaug2.19543576.html | Obama pledges a remade America | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/opinion/21iht-edobama.1.19563072.html | President Barack Hussein Obama | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-OPEN.1.19558122.html | Federer and Safin set up a third-round collision | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/travel/21iht-18explore.19560921.html | A walk through New Zealand's watery wild | False | By Robert D. Hershey Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/africa/21iht-gaza.1.19555439.html | Who's responsible for reducing Gaza village to rubble? | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-snowb21.19566962.html | Fraenzi Maegert-Kohli and Benjamin Karl win snowboard parallel slalom | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/africa/21iht-iran.4.19569333.html | Iranian leader clears schedule; minor illness is cited | False | By Nazila Fathi and Graham Bowley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21assess.19546192.html | Rejecting Bush era, reclaiming older values | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21ukecon.19556806.html | U.K. jobless rate rises as budget gap widens | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/europe/21iht-union.4.19568655.html | Europe's divisions show through as it welcomes the Obama era | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21voices.19543867.html | Across the country, watching a dream become reality | False | By Campbell Robertson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21barry.19544345.html | At a school in Kansas, a moment resonates | False | By Dan Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21warner.19542930.html | Despite box office hits in 2008, Warner Bros. to sack 800 jobs | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/sports/21iht-STEROIDS1.19555689.html | Mitchell disputes story in book on drugs in baseball | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 2009-01-21 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21kakutani.19549986.html | Speech puts a new frame on Obama's call to serve | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/arts/design/21yoshida.html | Ray Yoshida, 78, Collagist and Painter, Is Dead | False | By Ken Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/21/us/21list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/22markets.html | Financial Stocks Push Markets Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/media/22london.html | Ex-K.G.B. Agent Buying London Tabloid | False | By Alan Cowell and Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/22air.html | American and United Post Losses for Quarter | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/22auto.html | Toyota Ahead of G.M. in 2008 Sales | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/theater/25McGee.html | Approaching Brecht, by Way of Africa | False | By Celia McGee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/theater/25heal.html | Of War, Peace and Paying Customers | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22carn.html | Carnegie Hall Announces New Season | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22aftermath.html | Washington Cleans Up After Big Party | False | By Ian Urbina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/asia/22china.html | Chinese TV Censors Part of Address by Obama | False | By Edward Wong and Jonathan Ansfield | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/science/earth/22climate.html | Study Finds New Evidence of Warming in Antarctica | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/middleeast/22iran.html | Iran Leaderâ€šÃ„Â´s Cold Stirs Questions on Health | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22jets.html | Jets Begin Ryan Era With High Hopes | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/asia/22beijing.html | China Announces Subsidies for Health Care | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22benefits.html | New York Borrows to Pay Jobless Claims | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/books/22Gordon.html | Getting America Back on Its Feet, the 1933 Version | False | By John Steele Gordon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22redm.html | A Single Jazz Band, by Way of Two Trios | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22pogue.html | Hate Vista? You May Like the Fix | False | By David Pogue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/theater/22Ohio.html | The Ohio Theater Is Given 6 More Months at Its Home | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/movies/25lyal.html | Is That You, Sherlock? | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/middleeast/22iraq.html | A Top Sunni Survives an Attack in Iraq | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/middleeast/22arab.html | At Arab Gathering on Development, the Talk Is All About Gaza | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/television/22burn.html | The Spy Who Came in From the Cold to Margaritaville | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/fashion/shows/22MILAN.html | Milan, Why So Gloomy? | False | By Guy Trebay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/movies/25dnn.html | Examining Race and a Future Beyond It | False | By Dennis Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/health/nutrition/22best.html | Fitness Isnâ€šÃ„Â´t an Overnight Sensation | False | By Gina Kolata | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/smallbusiness/22hunt.html | Upbeat on Cape Cod, Despite a Recession | False | By Brent Bowers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25biteli.html | Calling All Linebackers | False | By Susan M. Novick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/africa/22polio.html | $630 Million Donated Toward Polio Eradication Efforts | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/theater/22arts-PARSONSANDDU_BRF.html | Parsons and Dukakis Put Stage Before Age | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/22arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22arts-AMERICANSYMP_BRF.html | American Symphony Orchestra Sets Schedule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22arts-TAYLORSWIFTT_BRF.html | Taylor Swift Tops Chart for Seventh Week | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22arts-NOREGRETSON_BRF.html | No Regrets on Opera, Gerard Mortier Says | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/movies/22arts-COURTDELAYSP_BRF.html | Court Delays Polanski Hearing | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/theater/22arts-NEW9TO5MUSIC_BRF.html | Newâ€šÃ„Â¹9 to 5â€šÃ„Â´ Musical Spawns a Lawsuit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22askk-001.html | To Run or to Sive? | False | By J .D. BIERSDORFER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/movies/25lim.html | Naked Truth on a Movie Screen and in the Aisles | False | By Dennis Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22askk-002.html | Laser Printing Without Wires | False | By J .D. BIERSDORFER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/companies/22apple.html | Apple Reports Strong First Quarter | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22askk-003.html | Tip of the Week: Online Shopping Wish List | False | By J .D. BIERSDORFER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/companies/22chip.html | Intel to Cut at Least 5,000 Jobs | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/companies/22ebay.html | EBayâ€šÃ„Â´s Income Declines 31% as Economy Reduces Traffic | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22keyboard.html | A Keyboard for Typing in the PlayStation Universe | False | By Warren Buckleitner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22webcam.html | For Aspiring Spielbergs, Ecamm Creates Wireless Webcam for Macs | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/movies/25raff.html | Cinemaâ€šÃ„Â´s Sisterhood of Spookiness | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22screen.html | Laptop Has Rich Features and Price to Match | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22vars.html | Gertrude Steinâ€šÃ„Â´s Texts as Songs Spoken by Instrumentalists | False | By James R. Oestreich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/research/27long.html | Cleaner Air Found to Add 5 Months to Life | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/22arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22cxn.html | Correction: â€šÃ„Â²The Stuffing Dreams Are Made Of?â€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/theater/22foot.html | Two Theaters to Produce Nine-Play Cycle by Foote | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22pcdisplay.html | An $8,000 Media Center Comes With a Personal Tech | False | By John Biggs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/movies/22belm.html | French Star as He Is, Stroke and All | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22conc.html | Music for Many Firsts at Inauguration Events | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/fashion/22inaug.html | The President, the People, the Parties | False | By Julie Bosman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/television/22hbo.html | Obama Also Made History in Ratings | False | By BRIAN STETLER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/movies/22mall.html | From Food Court to Box Office | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22mark.html | Chords of Fame? These Bands Never Heard of Them | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/music/22anim.html | Wading Through a Stream of Calm | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25qbitect.html | Donâ€šÃ„ât Look for Oprah | False | By Christopher Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/fashion/22spy.html | My Universe Loses a Star | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22shop.html | Home Sweet Spa | False | By Tim McKeough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22moving.html | Moving Day Without All the Waste | False | By Emily B. Hager | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/fashion/22CRITIC.html | For Shapeshifters, Bringing Boxy Back | False | By Mike Albo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22logs.html | The Logless Log Home | False | By Jim Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/crosswords/bridge/22card.html | A Player Who Walked Tall and Collected Many Titles | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22women.html | To Each Her Own | False | By Suzanne Slesin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22fix.html | Heat, Yes. Chestnuts, No. | False | By Jay Romano | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22garden.html | An Eden Throughout the Year | False | By Anne Raver | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22qna.html | The Winter Bloomers | False | By Stephen Orr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22goods.html | A Little Perspective With Your Breakfast | False | By Rima Suqi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22deals.html | Deep Discounts, From Floor to Ceiling | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22decor.html | A Fine American, White House-Bound | False | By Penelope Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/garden/22television.html | In New York, Itâ€šÃ„âˆs â€šÃ„Â²That Old Brownstoneâ€šÃ„Â´ | False | By Penelope Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22rooms.html | A Place to Groove, Without Being Too Groovy | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25Rparenting.html | Soldiers and Protesters, Seeking Common Ground | False | By Michael Winerip | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/fashion/22skin.html | Flush Those Toxins! Eh, Not So Fast | False | By Abby Ellin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-21 | 0001-01-01 | https://www.nytimes.com/2009/01/22/arts/design/22abro.html | The Holocaust, Viewed Not From Then but From the Here and Now | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22caroline.html | Kennedy Drops Bid for Senate Seat, Citing Personal Reasons | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22basics.html | Point-and-Shoot Does Not Preclude Thinking | False | By Rik Fairlie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/media/22adco.html | In â€šÃ„Â²Trust Me,â€šÃ„Â´ a Fake Agency Really Promotes | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/22citi.html | Parsons Is Named Chairman of Citigroup | False | By Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/europe/22hoffenheim.html | Soccer Titan Raises Profile of Tiny Village | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/start-ups/22blogpaper.html | Publisher Rethinks the Daily: Itâ€šÃ„âˆs Free and Printed and Has Blogs All Over | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22neediest.html | A Little Help Can Ease Concern About the Last Days | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/l22obama.html | The Celebration, and the Work Ahead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22diplo.html | Seasoned Negotiator to Serve as a Mideast Envoy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/l22mideast.html | As a New Administration Tackles the Middle East | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/middleeast/22gaza.html | On Palestinian Question, Tough Choices for Obama | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22rupiah.html | Jobs Vanish as Exports Fall in Asia | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/asia/22briefs-2HELDONWAYTO_BRF.html | China: 2 Held on Way to Dairy Trial | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/middleeast/22briefs-HIGHCOURTRUL_BRF.html | Israel: High Court Rules for Arab Parties | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22funding.html | In New York, Proposed Budget Shuts Out Zoos, Aquariums and Gardens | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22collins.html | Woodstock Without the Mud | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22kristof.html | The Remaking of America | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22potties.html | Vandals Create a Pungent Problem in San Francisco | False | By Malia Wollan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/europe/22briefs-SEPARATISTST_BRF.html | Spain: Separatists Threaten Attacks | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22steelers.html | Steelersâ€šÃ„Â´ Ward Works Overtime to Speed Healing | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/othersports/22tour.html | Armstrong Shows Form and Commentary | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22lavelli.html | Dante Lavelli, Cleveland Browns Receiver Known as Gluefingers, Dies at 85 | False | By Frank Litsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/middleeast/22phosphorus.html | Outcry Erupts Over Reports That Israel Used Phosphorus Arms on Gazans | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22fifth.html | Bitter Days Turn Sweet for Fans of Cardinals | False | By Andrew Das | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22fossil.html | Instead of Glory, the Finder of a Rare Dinosaur Fossil Faces Charges of Theft | False | By Jim Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/media/22msnbc.html | MSNBC Wants to Add a 3rd Prime-Time Show | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/education/22texas.html | In Texas, a Line in the Curriculum Revives Evolution Debate | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/asia/22taliban.html | Taliban Fill NATOâ€šÃ„Â´s Big Gaps in Afghan South | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/22views.html | Internet Giants Return to Basics | False | By Jeff Segal and Martin Hutchinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22ethics.html | Ethics Panel Chief Vows High Standards | False | By David Kocieniewski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22pound.html | Falling Pound Raises Fears of Stagnation | False | By Julia Werdigier and Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/baseball/22fame.html | The Hall of Fame Unemployment Line | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22qaddafi.html | The One-State Solution | False | By Muammar Qaddafi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22divers.html | Divers Find Engine That Broke Off When Jet Hit River | False | By Christine Hauser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/22pepsi.html | How Green Is My Orange? | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22pinker.html | Oaf of Office | False | By Steven Pinker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22obama.html | On First Day, Obama Quickly Sets a New Tone | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |