Exhibit H65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22thu2.html | For Attorney General | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22engines.html | Screens Not the Answer to Keep Birds Out of Jet Engines | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22rhoden.html | He Exudes Hope Now, but Talk to Him in a Year | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22prexy.html | Obama Meets With Officials on Iraq, Signaling His Commitment to Ending War | False | By Peter Baker and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22sandomir.html | Cardinals Reach the Super Bowl, but Have Trouble Reaching Viewers | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/football/22favre.html | Talk With Favre Tops New Coachâ€šÃ„Â´s Agenda | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22thu3.html | First Steps at Guantâ´šÃ°namo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/baseball/22radomski.html | Baseball Denies Charge in Book by Radomski | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/basketball/22magic.html | The Right Mix of Talent Puts the Magic on Top | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22towns.html | Shoppers Try to Maintain Inauguration Euphoria at a Bankruptcy Sale | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22thu4.html | Season of the Chullo | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22inmate.html | Indictments Are Expected in Killing of Inmate, 18 | False | By Al Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22gitmo.html | Obama Issues Directive to Shut Down Guantâ´šÃ°namo | False | By Mark Mazzetti and William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/opinion/22thu1.html | For Treasury Secretary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/pageoneplus/22corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22process.html | Double-Takes by the Governor in Casting a Senator | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/pageoneplus/22corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/economy/22treasury.html | Geithner Grilled Over Tax Issue | False | By Jackie Calmes and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/pageoneplus/22corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/pageoneplus/22corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/hockey/22devils.html | For Devilsâ€šÃ„Â´ Brendan Shanahan, Itâ€šÃ„Â´s the Second Time Around | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25hours.html | 36 Hours in Carmel-by-the-Sea | False | By JAIME GROSS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22oath.html | I Really Do Swear, Faithfully: Obama and Roberts Try Again | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22medicaid.html | Growing Need for Medicaid Strains States | False | By Kevin Sack and Katie Zezima | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25letters-PARKCITYISLO_LETTERS.html | Letters: Park City Is Low-Key | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22science.html | Scientists Welcome Obamaâ€šÃ„Â´s Words | False | By Gardiner Harris and William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25COMgalapagos.html | Touring the Galáˆ'sÂ°pagos on Hybrid Power | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/COMartmideast.html | Art and Culture in Jordan and Dubai | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25COMprague.html | A Luxury Hotel Fashioned From Historic Buildings in Prague | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/washington/22scotus.html | Civil Rights Law at Issue in High Court Rulings | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/ncaabasketball/22collapse.html | George Mason Player Collapses | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/basketball/22knicks.html | The Knicks Win Again to Remain on a Roll | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/business/22poundbox.html | When Governments Take Over Industries in Trouble | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22deal.html | Rhode Island to Test Medicaid Spending Cap | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22holder.html | G.O.P. Forces Delay on Attorney General | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-wbspot24.1-411196.html | A driving force to change Paris | False | By Robert P. Walzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22markets-us.19598377.html | U.S. shares slide at open | | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-prexy.4.19610211.html | Breaking away from the Bush era | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-23treasury.19602575.html | Senate committee endorses Geithner for Treasury | False | By David Stout and Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/technology/personaltech/22askk.html | To Run or to Save? | False | By J .D. BIERSDORFER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-science.4.19605806.html | Scientists relieved at end of Bush era | False | By Gardiner Harris and William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-basket22.19597842.html | National Basketball Association: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/arts/22iht-23oscar.19593747.html | 'Benjamin Button' leads Oscar nominations | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/opinion/22iht-edsamuels.1.19593609.html | An alliance in need of attention | False | By Richard J. Samuels and James L. Schoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-trial.4.19605207.html | Disgraced German executive admits to 'biggest mistake' of life in evading taxes | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-tennisresults22.19589349.html | Australian Open Results | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-wbfoodside.1-406563.html | No-frill food finds its way to more European tables | False | By Matthew Saltmarsh and Ben Glazer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-texas.1.19585965.html | In Texas, another round in the evolution debate | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/asia/22iht-pakistan.1.19587664.html | Pakistan arrests suspect in London bombings | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-asiaecon.19578138.html | Asian economic data worse than expected | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/news/22iht-23MILK.19584434.html | Death sentences in China milk case | False | By Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22treasuryA.19600449.html | Senate committee approves Geithner as Treasury chief | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-kbc.4.19598207.html | KBC gets â€šÂ‡Â˜2 billion cash injection from the Flemish government | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-bcoll22.19596577.html | Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/news/22iht-cx2201.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-wbfood.1-412215.html | Finding value at the table | False | By Matthew Saltmarsh and Ben Glazer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-BASE.1.19586247.html | Jobs are scarce for the veteran stars | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22pepsi.19583527.html | How green is my orange? | False | By Andrew Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-cabinet.4.19607771.html | Nominee calls for a break from Bush policy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-thain.4.19605445.html | Thain leaves Bank of America after brief tenure | False | By Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-figure22.19601835.html | Russian pair extends ice dance lead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/opinion/22iht-edgitmo.1.19593472.html | First steps at Guantã`šÂ˜namo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/technology/22iht-msft.4.19608611.html | Microsoft to cut 5,000 jobs in company's first major layoff | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/asia/22iht-22taliban.19579205.html | In Afghan south, Taliban fill NATO's gaps | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/africa/22iht-war.1.19586117.html | Obama moves to start Iraq pullout | False | By Peter Baker and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/arts/22iht-spikelee.1.19588481.html | Spike Lee's homage to a story of black angst | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-stox.19578604.html | Bargain hunters push Asian shares higher | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/technology/22iht-22chip.19581178.html | Intel to shut plants and eliminate 5,000 jobs | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22msft.19592826.html | Microsoft to shed 5,000 jobs after profit slips | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/asia/22iht-beijing.1.19590543.html | China plans universal health care | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-yenweb.19584360.html | Japan moves to ease credit freeze as deflation looms | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22webbaker.19605096.html | On plane to Texas, critiques of Obama's inaugural speech | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-golf22.19603029.html | Coltart, Stenson, Jimenez lead at Qatar Masters | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22caroline.19577092.html | Kennedy is said to withdraw U.S. Senate bid | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22gitmo.19579913.html | Obama signs orders to close secret prisons and Guantã`šÂ˜namo | False | By Mark Mazzetti and William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-gitmo.3.19601234.html | Obama signs orders to close secret prisons and Guantã`šÂ˜namo | False | By Mark Mazzetti and William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22kbc.19589352.html | KBC receives â‚¬Â½Â‑2 billion injection from regional government | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/technology/22iht-paper.1.19584412.html | Newspaper's offices cleared by white powder | False | By Richard PÃ¡Ã‑Crez-PeÃ±a and Christine Hauser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-soccer22.19600882.html | Few surprises in cup games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-23blaircnd.19597714.html | Obama's top intelligence nominee pledges new approach | False | By Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-sony.2.19589336.html | Sony expects record $3 billion loss | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/style/22iht-rdun.4.19600213.html | Weaving innovation with history | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/africa/22iht-weapon.1.19586698.html | Outcry over Israel's reported use of phosphorus in Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/style/22iht-rysl.4.19604680.html | YSL's stamp of style | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/europe/22iht-22hoffenheim.19580131.html | Soccer titan raises profile of tiny German village | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-ice22.19598787.html | National Hockey League: Roundup for Wednesday | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/africa/22iht-holbrooke22.19610907.html | Holbrooke named envoy to Subcontinent | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-23treasury.19614578.html | Geithner says China is "manipulating" its currency | False | By Jackie Calmes and David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/arts/22iht-peepfri.1.19586126.html | Mike Myers, Paris Hilton, Steve Thompson | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/arts/22iht-22abro.19586137.html | The Holocaust, viewed not from then but from the here and now | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/asia/22iht-23pstan.19586006.html | Pakistan seizes suspect in London terror attacks | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22obamacnd.19577085.html | On his first full day, Obama tackles sobering challenges | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-STEELERS.1.19586978.html | Steelers receiver Hines Ward: A sprain in the right place | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22obama.19579647.html | On his first day, Obama quickly sets a new tone | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-lg.1.19586879.html | LG hit with record 4th quarter loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/africa/22iht-23iran.19600894.html | Mass hangings in Iran | False | By Nazila Fathi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/style/22iht-rboss.4.19600897.html | A powerful collision of styles | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-CARDS.1.19590120.html | It was a great season, but who was watching the Arizona Cardinals? | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/africa/22iht-22gaza.19578800.html | On Palestinian question, tough choices for Obama | False | By Steven Erlanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-23markets.19602511.html | U.S. shares try to overcome latest economic reports | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/technology/22iht-22bamaberry.19609327.html | Obama clings to his BlackBerry | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22treasury2.19582016.html | Obama convenes economic team, without Geithner | False | By Jackie Calmes and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22citi.19579839.html | Parsons is named chairman of Citigroup | False | By Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-nfldeath22.19595859.html | Former Falcons DT Dronett found dead at home | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-bush.4.19609323.html | Bush loyalists seethe over Obama's address | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-sonyweb.19584752.html | Sony warns of $2.9 billion loss this year | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-mitchell.4.19608681.html | Obama expected to announce appointment of George Mitchell as Mideast envoy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22treasury.19577193.html | Hearing over, Geithner's confirmation is expected | False | By Jackie Calmes and Zachery Kouwe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-cyc22.19602259.html | Accident, high winds test riders | False | By STEVE McMORRAN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22nokia.19586465.html | Nokia quarterly net slumps | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-socgen.4.19606400.html | Ex-trader tells how he lost so much for one bank | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22kerviel.19587084.html | Trader describes losing sense of reality at Société Générale | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/americas/22iht-fly.4.19608227.html | What to do when a jet engine gets indigestion? | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-OPEN.1.19589685.html | Venus Williams is knocked out in 2nd round | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/technology/22iht-outsource.1.19603112.html | Prosecutor says head of Satyam faked jobs | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/style/22iht-rlv.4.19600831.html | Out of Africa, Louis Vuitton finds its rhythm | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-sony.1.19585770.html | Sony expects $3 billion loss | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/asia/22iht-milk.1.19587787.html | Death sentences given in Chinese milk scandal | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/sports/22iht-VANTAGE.1.19595236.html | Ryan opens with hope: Is he the Jets' savior? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/world/africa/22iht-diplo.1.19586241.html | Obama to pick George Mitchell as his Mideast envoy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 2009-01-22 | https://www.nytimes.com/2009/01/22/technology/22iht-23soft.19595492.html | Microsoft plans to cut 5,000 jobs | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22lahood.html | Panel Approves Transportation Nominee | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22memo.html | A Busy Night, Then a Busier Day at Work | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22prayer.html | A Diverse First Presidential Morning Prayer | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/politics/22purple.html | Guided Into Tunnel, Ticket Holders Missed Swearing-In | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/sports/baseball/22sportsbriefs-TRIBUNEHASFA_BRF.html | Tribune Has Favorite | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/world/22jadot.html | Jean Jadot, Papal Envoy, Dies at 99 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22brfs-SOURCEOFSALM_BRF.html | Source of Salmonella Is Confirmed | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/22/us/22brfs-PERMISSIONTO_BRF.html | Permission to Regulate Gases Is Sought | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/asia/23milk.html | Death Sentences in Chinese Milk Case | False | By David Barboza | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23asiaecon.html | Crisis in Europe and U.S. Hurts Asian Economies | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/technology/23ony.html | Sony Expects to Report $3 Billion Annual Loss | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23markets.html | Shares Slide as Grim News Keeps the Markets on Edge | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/economy/23econ.html | Home Construction Ends Its Worst Year Since 1959 | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/technology/companies/23soft.html | Microsoft Slashes Jobs as Sales Fall | False | By Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23air.html | Southwest Posts a Fourth-Quarter Loss | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/middleeast/23iran.html | Iran Hangs 22 in Executions This Week | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25plumli.html | Whatâ€šÃ„Ã´s Ahead for Plum Island? | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25desire-t.html | What Do Women Want? | False | By Daniel Bergner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25Rzoos.html | No Creature Comforts, Just Hard Times | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25vetsct.html | Female Veterans Among the Homeless | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25colct.html | In Movies, Let Connecticut Be the Real Connecticut | False | By Lary Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25dinect.html | South Indian Cuisine With a Nip of the North | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/hockey/23vecsey.html | A Late Bloomer Sticking to His Mission | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23trees.html | Environment Blamed in Western Tree Deaths | False | By Mireya Navarro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/middleeast/23iraq.html | Departing U.S. Ambassador Warns Against Quick Withdrawal From Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23caroline.html | Paterson Is Set to Name Senate Pick | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23duda.html | Dudamelâ€šÃ„Ã´s First Season in Los Angeles Is Announced | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/othersports/23surfing.html | Rough Waves, Tougher Beaches | False | By Matt Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/23theater.html | Theater Listings: Jan. 23-29 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/europe/23italy.html | Truth About a Prayer: A Saintâ€šÃ„Ã´s Name, but Not His Words | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25disp.html | Going Their Way? | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/reviews/23plan.html | Rapunzel in the Catskills | False | By Ben Brantley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25bloggers-t.html | Revolution, Facebook-Style | False | By Samantha M. Shapiro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23satyam.html | Satyam Chief Is Accused of Falsifying Size of Work Force, Then Stealing Payroll | False | By Heather Timmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25artswe.html | A Reborn Music Hall Embraces Diverse Programs | False | By Roberta Hershenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/travel/escapes/23Flagstaff.html | Otherworldly Arizona | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/greathomesanddestinations/23timeshare.html | Time-Share Rentals a Click Away | False | By Peter Wayner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/travel/escapes/23american.html | A Swim With Manatees: No Splashing, Please | False | By Louise Tutelian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/greathomesanddestinations/23havens.html | Still Alternative After All These Years | False | By Lisa Selin Davis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/greathomesanddestinations/23rent.html | Overseas, Vacation-Home Rentals Abound | False | By Kevin Brass | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/greathomesanddestinations/23live.html | A Lure for Divers | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/movies/23nkh.html | Novelâ€šÃ„Â´s Characters Leap From the Page, Literally | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/greathomesanddestinations/23your.html | Work Now, Loaf Later | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23norris.html | Wall Street Paychecks May Wither | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/technology/companies/23google.html | Google Beats Forecast Even as Its Profit Tapers | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25bitewe.html | End of an Era | False | By Emily DeNitto | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/technology/companies/23chip.html | Sales Decline by One-Third at A.M.D. as It Prepares to Spin Off Manufacturing | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25dinewe.html | Latino Fusion and Sophistication | False | By M. H. Reed | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23temp.html | Raiders of the Lost Vatican Global Conspiracy Genre | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25drumsnj.html | For Troubled Boys, Steps on Pennsylvania Avenue | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/greathomesanddestinations/23break1.html | Martis Camp & Naos | False | By Nick Kaye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/movies/23crip.html | Looking for the Origins of the Gangs of Los Angeles | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23this.html | Now Building in Brooklyn: A Renovation, Maybe Envy | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/23arts-NEWDEALFORCR_BRF.html | New Deal for Creators of Grand Theft Auto | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23arts-SPEARSSONGPR_BRF.html | Spears Song Protested | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23arts-IDOLBEATSLOS_BRF.html | â€šÃ„Â´Idolâ€šÃ„Â´ Beats â€šÃ„Â´Lostâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/23arts-FBIKEPTTABSO_BRF.html | F.B.I. Kept Tabs on George Carlin | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23arts-PUBLICTELEVI_BRF.html | Public Television Stations Make Cuts | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23arts-NETWORKSANDP_BRF.html | Networks and Producers Settle Reality Suits | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/movies/23arts-FINANCIERSHE_BRF.html | Financierâ€šÃ„Â´s Hearing Is Scheduled | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/travel/escapes/23ski.html | Spending the Night Atop Mt. Mansfield | False | By Sarah Tuff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/movies/23donk.html | Passion and Pain at Sea, With Fatal Consequences | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23ion.html | Chases, Gunplay and Terrorism, Without the Familiar Landmarks | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/books/23book.html | The Mahvelous and the Damned | False | By Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23eber.html | Sheâ€šÃ„Â´s Back, and the Timing Is Uncanny | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25letters-t-MYGENOMEMYSE_LETTERS.html | My Genome, My Self | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/europe/23crapstone.html | No Snickering: That Road Sign Means Something Else | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25letters-t-WHOWOULDJESU_LETTERS.html | Who Would Jesus Smack Down? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/movies/23und.html | In the Snows of Sundance, a Marked Chill in the Air | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/reviews/23kraph.html | Reflections, Confessions and a List of Stuff to Do | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/movies/awardsseason/23carr.html | With the Film Academyâ€šÃ„Â´s Evolution, Quality Emerges Triumphant | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25wwln-lede-t.html | The Age of Neo-Remorse | False | By Walter Kirn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25wwln-Q4-t.html | Money Manager | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/reviews/23pink.html | A Dying Boyâ€šÃ„Â´s Letters, No ZIP Code Required | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/television/23cour.html | CBS Puts Its Prime Time in the Service of Couric | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23phot.html | Fashion Forward (Not for the Fainthearted) | False | By Roberta Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/reviews/23ride.html | When the Morning After Rivals a â€šÃ„Â´Twilight Zoneâ€šÃ„Â´ Plot | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/reviews/23shad.html | Two Friends Start a Journey, but One Will Not Return | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23amer.html | Conversation-Piece Buys, Maybe. Intriguing Histories, Definitely. | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23wint.html | A Winter Wonderland of Old and Modern Invites Meandering | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25stadiumwe.html | Westchester Stadium Gets Funds for Overhaul | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23voge.html | Sharing the Bounty of Art Collector | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/theater/reviews/23ten.html | A Fever Dream From the â€šÃ„Ã´50s, Abridged | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25wwln-safire-t.html | Cramdown | False | By William Safire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/collectibles/25AUCTION.html | What Crisis? Collector Car Prices Soften but Donâ€šÃ„Ã´t Crash | False | By Rob Sass | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23scul.html | Aesthetic Withdrawal in the Quest for Ideas | False | By Kenneth Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25spotwe.html | Arts Council Tries a Catchier Name | False | By Phillip Lutz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25wwln-ethicist-t.html | Truth in Suspension | False | By Randy Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23raph.html | Where Lines Become a Kind of Language | False | By Holland Cotter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23monh.html | Going Beyond Standards to Thoughtful Storytelling | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25colwe.html | Orchestra Regains Life After Virtuoso Gains Baton | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-22 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Upfront-t.html | Up Front: Toni Bentley | False | By The Editors | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25wwln-consumed-t.html | Deconstructing Barbie | False | By Rob Walker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/autoreviews/25routan.html | German Engineers Fail the Paternity Test | False | By Eddie Alterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/movies/23lodg.html | That Guest? He Might Be a Lady Killer | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23tax.html | I.R.S. Is Thwarted as Court Shields Textron Tax Papers | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/collectibles/25BARGAIN.html | Shrewd Bidders Turn Up to Drive Home a Bargain | False | By Jerry Garrett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/media/23abc.html | ABC to Merge 2 TV Units to Streamline and Cut Costs | False | By Edward Wyatt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/collectibles/25RESULT.html | Old Cars vs. the Dow: Buying Precious Metal Has Paid Off | False | By Rob Sass | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/25TECH.html | Injury Report From the Car | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/25ELECTRIC.html | Dealing With Realities of an Electric-Car Fleet | False | By Tim Moran | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/basketball/23knicks.html | At Halfway Point, Tandem Buoys the Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/media/23adco.html | Making Every Second, or $100,000, Count | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23fordham.html | Fordham Seeks to Build on Manhattan Campus | False | By Christine Haughney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23sweden.html | Swedenâ€šÃ„Ã´s Fix for Banks: Nationalize Them | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/media/23times.html | Times Co. Is in Talks to Sell Part of Building | False | By Terry Pristin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/technology/internet/23worm.html | Worm Infects Millions of Computers Worldwide | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23nyc.html | The Paterson Show Takes a Comic Turn, and It Isn't Funny | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/unemployed.html | State Jobless Rate Soars; Benefits Extension Seen | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/othersports/23landis.html | With a 2-Year Ban About to End, Landis Is Ready to Ride | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/basketball/23marbury.html | Marbury Is Being Pursued by Owner of a Greek Team | False | By Pete Thamel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/baseball/23base.html | Mets Will Give Garcíá' a Chance to Join Rotation | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/washington/23electrocute.html | Soldier''s Electrocution in Iraq Was Negligent Homicide, Army Concludes | False | By James Risen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/baseball/23teixeira.html | Sharing a Name and a Rivalry, but Little Else | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/politics/23lobby.html | Nominee''s Vote Postponed Over Concerns on Lobbying | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/basketball/23dribble.html | Marbury Could Be Next Bernard King | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23bank.html | Smaller Banks'' Losses Expected to Bring Mergers | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/othersports/23skate.html | In Competition Full of New Faces, Czisny Takes First in Short Program | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/middleeast/23mideast.html | Hamas to Start Paying Giza Residents Compensation and Reconstruction Aid | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/baseball/23mcgwire.html | Little Interest for Book by McGwire''s Brother | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/asia/23lanka.html | Sri Lanka Presses Rebels, but at a Mounting Cost | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/baseball/23cubs.html | Banker Emerges as Cubs'' Top Bidder | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23officer.html | Officer Is Accused of Rape; Indicted Twice Last Year | False | By Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23elpaso.html | Two Sides of a Border: One Violent, One Peaceful | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23ethnic.html | Plan to Close Chinese-Language Paper Deepens a Shadow Over the Ethnic Press | False | By Kirk Semple | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23treasury.html | Geithner Hints at Harder Line on China Trade | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/middleeast/23yemen.html | Freed by the U.S., Saudi Becomes a Qaeda Chief | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23yuan.html | China''s Route Forward | False | By Keith Bradsher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/politics/23obama.html | Obama Reverses Key Bush Security Policies | False | By Scott Shane, Mark Mazzetti and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/middleeast/23revenge.html | Palestinian Rival Says It Is Attacked by Hamas | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23thain.html | Thain Resigns Amid Losses at Bank of America | False | By Julie Creswell and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/23juicebox.html | Athletes Sidelined at Oscars | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23fri3.html | Collapse of the Clean Coal Myth | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23views.html | A History Lesson With Merrill Deal | False | By Rob Cox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/washington/23diplo.html | Appointing Emissaries, Obama and Clinton Stress Diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/education/23gap.html | Study Sees an Obama Effect as Lifting Black Test-Takers | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23band.html | The Frigid Fingers Were Live, but the Music Wasnâ€šÃ„´t | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/americas/23venez.html | Venezuela Will Push U.S. to Hand Over Man Tied to Plane Bombing | False | By Simon Romero and Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/politics/23photogs.html | For the New Administration, No Delay in Feather Ruffling | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23zoellick.html | A Stimulus Package for the World | False | By Robert B. Zoellick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23newman.html | David (Fathead) Newman, Saxophonist, Dies at 75 | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23fri1.html | The President Orders Transparency | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23fri2.html | Itâ€šÃ„´s Not Their Money | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23fri4.html | An Unenviable Job | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/123qaddafi.html | Qaddafiâ€šÃ„´s Solution: A State of â€šÃ„¹Isratineâ€šÃ„´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/123brooks.html | The Value of Individualism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/123gay.html | Civil Rights Commission | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23brooks.html | The First Test | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23krugman.html | Stuck in the Muddle | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/opinion/23reed.html | Volunteer to Save the Economy | False | By Bruce Reed and John Bridgeland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23thaw.html | The Picture, Made Bigger: A Collection Expanded | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/dance/23dance.html | Dance Listings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/dance/23boro.html | Group Finds Continuity in Tradition | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/dance/23miam.html | Finally Arriving in Manhattan, With Balanchine as Its Calling Card | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/dance/23elis.html | Zydeco Spices Up a Strait-Laced Show | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/design/23gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23crash.html | Van Plows Into Line of Children in Chinatown, Killing 2 | False | By Christine Hauser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23classical.html | Classical and Opera Listings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23jazz.html | Jazz Listings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/music/23pop.html | Pop and Rock Listings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23corrections-00.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/politics/23berry.html | For a High-Tech President, a Hard-Fought E-Victory | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/23corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/23corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25praccarib.html | Caribbean Resorts Ready to Deal | False | By Michelle Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/23corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23boise.html | Boise Region Grapples With Smog | False | By William Yardley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/23corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23bronx.html | Correction Officers Accused of Letting Inmates Run Rikers Island Jail | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/23corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/obituaries/23corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/politics/23gibbs.html | Press Secretary Offers Humor and Even a Little News | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23labor.html | Trustee May Take Helm of Union Local in Dispute | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23bigcity.html | Coming Up Short as a Role Model for the Mommy Track | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/health/23scare.html | List of Tainted Peanut Butter Items Points to Complexity of Food Production | False | By Kim Severson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/sports/basketball/23magic.html | Celtics Rebuff a Challenger to Their Throne | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23bloomberg.html | Mayor Pleads for Sustenance, Not Cuts, From the State | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/politics/23senate.html | Senate Undertakes Bipartisan Ways | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/nyregion/23neediest.html | Lost Ground in a Standoff With Cancer | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/science/earth/23warm.html | Environmental Issues Slide in Poll of Public's Concerns | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/us/23english.html | Nashville Won't Make English Official Language | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/opinion/23iht-edgorbachev.3.19632366.html | America's next step | False | By Mikhail Gorbachev | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/sports/23iht-tennis.2.19628642.html | Ivanovic toppled by upstart Russian | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/travel/23iht-25hours.19618279.html | 36 hours in Carmel-by-the-Sea | False | By Jaime Gross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/europe/23iht-journal.1.19624381.html | Britain's snigger-worthy place names | False | By Sarah Lyall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-samsung.19616276.html | Samsung Electronics posts first-ever quarterly loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/asia/23iht-lanka.1.19626627.html | Sri Lanka presses rebels, but at a mounting cost | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/opinion/23iht-edmugabe.1.19632133.html | Mugabe should face trial for crimes against humanity | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-ge.4.19637058.html | Mixed performance at GE casts doubt about its prospects | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-belmondo.1.19625710.html | Despite stroke, French star plays it like it is | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-IDLEDE24.1.19625872.html | Book review: Ballet's Magic Kingdom | False | By Toni Bentley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/style/23iht-rdries.4.19637192.html | From capitalism to communism | False | Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/africa/23iht-detainee.1.19626487.html | Guantánamo detainee resurfaces in terrorist group | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/africa/23iht-24congo.19624751.html | Congolese rebel leader apprehended | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-24markets.19631469.html | U.S. markets mixed after early losses | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-23markets.19626864.html | U.K. economy contracted sharply in 4th quarter; stocks decline | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-23obama.19619862.html | Obama reverses key Bush security policies | False | By Scott Shane, Mark Mazzetti and Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/africa/23iht-23revenge.19618774.html | Rival to Hamas accuses it of reprisals in Gaza | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/realestate/23iht-rebrazil.4-413898.html | Keeping cool on Brazil's coast | False | By Sue Chester | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/travel/23iht-23american.19618106.html | A swim with manatees: No splashing, please | False | By Louise Tutelian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-treasury.3.19631466.html | U.S. talks tough with China on currency | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-isle26.1-414052.html | Is music's future on the Isle of Man? | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/europe/23iht-belgium.4.19638579.html | Attacker kills 3 at Belgian nursery | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/movies/23dea.html | The Americans Arrive and Cultures Collide | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/europe/23iht-23belgium-cndattack.19626366.html | 3 killed in knife attack day-care center in Belgium | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/asia/23iht-north.1.19626360.html | Kim Jong Il showing he remains in charge | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/24cong-cnd.19636513.html | U.S. politicians confident they can forge recovery plan | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/technology/23iht-23worm.19618024.html | Worm infects millions of computers worldwide | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-samsungweb.19621595.html | Technology slowdown hits Samsung | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/africa/23iht-23mideast.19619283.html | Hamas to pay Gazans for compensation and reconstruction | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/europe/23iht-iceland.4.19635819.html | Iceland's political scene melting | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-assess.1.19630957.html | Bush loyalists striking back at Obama and critics | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-23carr.19625948.html | With the film Academy's evolution, quality emerges triumphant | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-23band.19624970.html | The frigid fingers were live, but the music wasn't | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/asia/23iht-colombo.1.19626439.html | Journalist attacked in Sri Lanka | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-ads.4.19637222.html | France to aid newspapers | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/europe/23iht-letter.3.19629914.html | Ex-Soviet spy turns newspaper readers' heads in Britain | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-24electric.19630153.html | Profit falls, but GE meets expectations | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-23elpaso.19620370.html | Two sides of a border: One violent, one peaceful | False | By James C. Mckinley Jr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-stox23.19617095.html | Earning reports shake investor confidence | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/realestate/23iht-rescond.4.19636263.html | Economy turning second homes into rental properties | False | By Kevin Brass | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-bank.1.19625418.html | A sudden end to Merrill chief's charmed rise | False | By Julie Creswell and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-diplo.1.19623323.html | In naming emissaries, Obama and Clinton stress diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-euecon.4.19636831.html | Britain officially in recession | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-peepsat.1.19625814.html | Britney Spears, Ryan Kavanaugh, Danny Boyle | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-conway.1.19629923.html | Highlighting the two 'careers' of Pompeo Battoni | False | By Roderick Conway Morris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-design26.1-412695.html | What technology has taught us at dizzying speed | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23stem.19621402.html | U.S. approves a stem cell trial | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-bank.19619609.html | Mergers expected at smaller U.S. banks | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/africa/23iht-24NKUNDA.19622857.html | Congo rebel leader arrested in Rwanda | False | Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-24euecon.19630296.html | Britain is officially in a recession | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/asia/23iht-north.3.19631485.html | Kim Jong Il showing he remains in charge | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-23treasury2.19622381.html | Geithner hints at harder line on China | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/sports/23iht-23surfing.19616255.html | Rough waves, tougher beaches | False | By Matt Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-23diplo.19620068.html | Appointing emissaries, Obama and Clinton stress diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-cuba.1.19630954.html | Castro suggests his days are numbered | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/americas/23iht-stem.1.19624154.html | U.S.allowing test of stem-cell therapy in humans | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/world/africa/23iht-23yemen.19618615.html | Freed by the U.S., Saudi becomes a Qaeda chief | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-flik24.1.19625893.html | "Inkheart': Dreary magic fails to cast a spell | False | Reviewed by A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 2009-01-23 | https://www.nytimes.com/2009/01/23/arts/23iht-melik24.1-413375.html | 'Byzantium art': A fit-all category that belies its elusiveness | False | By Souren Melikian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23stem.html | F.D.A. Approves a Stem Cell Trial | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25journeys.html | Brew Pubs Gain an Unlikely Following in Utah | False | By Vanessa Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25checkin.html | Hotel Review: Gansevoort South in Miami Beach | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25CXN.html | Corrections: The 44 Places to Go in 2009 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25bites.html | Pulquerias in Mexico City | False | By Alexis Okeowo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/business/23shop.html | Possibly on Sale at Barneys: Barneys | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25surfacing.html | Makeover for the East End of London | False | By Kabir Chibber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/africa/24congo.html | A Congolese Rebel Leader Who Once Seemed Untouchable Is Caught | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/asia/24norkor.html | In New Sign of Recovery, Kim Meets China Official | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/americas/23briefs-USDIPLOMATWA_BRF.html | Bolivia: U.S. Diplomat Walks Out on Leaderâ€šÃ„Â´s Speech | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/africa/23briefs-ANOTHERMEETI_BRF.html | South Africa: Another Meeting Set on Zimbabwe Crisis | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/world/europe/23briefs-FAKEDALSSEIZ_BRF.html | Spain: Fake Dalˆšâ€°s Seized, With Some Real Ones | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24electric.html | G.E. Meets Expectations for Fourth Quarter, but Questions Persist for 2009 | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24markets.html | Shares Mixed, Closing a See-Saw Week | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24eucon.html | Britain and Spain Show More Signs of a Slowdown | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/europe/24georgia.html | Russia and Georgia Faulted in War | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/automobiles/25chrysler.html | Plot Thickens at Chrysler | False | By Eddie Alterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25wwln-medium-t.html | Confessions of a TED Addict | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/reviewBentley-t.html | Appraising Grace | False | By Toni Bentley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25hua-t.html | The Bonfire of Chinaâ€šÃ„Â´s Vanities | False | By Pankaj Mishra | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/reviewSchuessler-t.html | Sad Men | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/health/24ebola.html | Pig-to-Human Ebola Case Suspected in Philippines | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Egan-t.html | Coming of Age in Alaska | False | By Timothy Egan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Swartz-t.html | Oil Portraits | False | By Mimi Swartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Grigoriadis-t.html | Checking In | False | By Vanessa Grigoriadis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25style-t.html | A Touch of Glass | False | By Pilar Viladas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Finnerty-t.html | Long Time Passing | False | By Amy Finnerty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25food-t-000.html | Master Class | False | By Sam Sifton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25food-t-001.html | Country Captain | False | By Sam Sifton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Siegel-t.html | No Exit | False | By Lee Siegel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27disp.html | More Delays for Women in Emergency Care | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/hockey/24nhl.html | On N.H.L. Rosters, Age Is Just Another Statistic | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Shorto-t.html | Breath of Thought | False | By Russell Shorto | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/magazine/25lives-t.html | Wine-Order Bride | False | By Azadeh Moaveni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/24gillibrand.html | Senate Choice: Folksy Centrist Born to Politics | False | By Michael Powell and Raymond Hernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Walker-t.html | Paper Trail | False | By Martin Walker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Russo-t.html | Unhappy Together | False | By Maria Russo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/music/25whit.html | A Queenâ€šÃ„´s Composer, but Ever Unbowed | False | By Michael White | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/music/25smit.html | Rocking Cincinnatiâ€šÃ„´s R&B Cradle | False | By RJ SMITH | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25social.html | A Wolf in Warm Clothing | False | By Philip Galanes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Doerr-t.html | Snowbound | False | By Anthony Doerr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Julius-t.html | Judaismâ€šÃ„´s Redefiner | False | By Anthony Julius | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Hoffman-t.html | Southern Comfort | False | By Roy Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Kline-t.html | The Replacement | False | By Nancy Kline | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/business/worldbusiness/24euro.html | Once a Boon, Euro Now Burdens Some Nations | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25rcxn-001.html | Correction: A New Sales Tack: Anti-Bombast | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25rcxn-002.html | Correction: Residential Sales From Around the Region | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25WU.html | The Spotlight Finds Jason Wu | False | By Eric Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/smail-THEONESWHOCA_LETTERS.html | The Ones Who Came First | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/smail-BLACKROLESAN_LETTERS.html | Black Roles and Obama: A Forgotten Pioneer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/23/arts/smail-ANOTHERPARTO_LETTERS.html | Another Part of the Dream | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/alscorr.html | Correction: From Serious PBS, a Survey of American Funny | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/othersports/24cycling.html | Armstrongâ€šÃ„Ã´s Teammates Are Enjoying the Ride | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/realestate/25mort.html | Safeguarding Against Loan Discrimination | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/review/Sullivan-t.html | See the Web Site, Buy the Book | False | By J. Courtney Sullivan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Crime-t.html | A Need for Noir | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/dance/25laroc.html | The Dancer Is Young, the Soul Is Old | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/television/25hat.html | Theyâ€šÃ„Ã´re Not Mad Men, Just Loud Ones | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/alsmail-THEROLEOFSPO_LETTERS.html | The Role of Sports | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/alsmail-24ASACIVICSC_LETTERS.html | â€šÃ„Ã²24â€šÃ„Ã´ as a Civics Class | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/alsmail-HEDDAGABLER_LETTERS.html | Hedda Gabler: Unknowable to Ibsen, Too | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24refi.html | Costs and Tighter Rules Thwart Refinancings | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/design/25fink.html | Worlds Collide in a Single Face | False | By Jori Finkel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25polnj.html | Bergen Democrats Tussle Over Leadership | False | By Iver Peterson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25soapnj.html | A Soap Operaâ€šÃ„Ã´s Sex Is All for a Good Cause | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25bearsnj.html | Ex-Yankee Rainesâ€šÃ„Ã´s New Job Is to Make Bears Winners | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25Rhome.html | Feathered Friends, Heavy Lifting Required | False | By Perdita Buchan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25dinenj.html | New Restaurants Adapt to Economy | False | By Susan Alai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25depnj.html | A Master Juggler in a Job That Demands One | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25letternj.html | A Higher Profile | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25colnj.html | In a High School Fracas, Accusations and Confusion | False | By Kevin Coyne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25theatnj.html | Redgrave Leads an â€šÃ„Â¢Earnestâ€šÃ„Â´ That Delights the Eye and Ear | False | By Naomi Siegel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25Rgen.html | When a Good Death Means Thinking of a Daughter First | False | By Paula Ganzi Licata | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/new-jersey/25artsnj.html | For Mrs. Warren, a Career Choice With Consequences | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/television/25jens.html | Born to the Left, Aiming Her Camera Right | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25artsct.html | An Unsettling Tale of Trouble and the Troubled | False | By Sylviane Gold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25busct.html | Hopping a Bus, and Living History | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25polct.html | In Fiscal Balance, a Sisyphus-Like Labor | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/connecticut/25vacanct.html | In Financial Stronghold, Darkened Offices | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25homelesswe.html | Coming In From the Cold | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25airportwe.html | All-Electric Vehicles Bought for Airport | False | By Diana Marszalek | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/westchester/25kiscowe.html | Mt. Kisco to Buy Disputed Lake Property | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/music/25play.html | Finding Beauty in Sadness and Inspiration in Darkness | False | By Winter Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25artsli.html | A Womanâ€šÃ„Â´s Realm of Abstract Art, Revisited | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25carsli.html | As Car Thefts Decrease, Parts Thefts Rise | False | By Shelly Feuer Domash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25dineli.html | No Ho-Hum Dï¿½Ã©cor or the Usual Fare | False | By Joanne Starkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25westburyli.html | Renovation of Former Westbury Theater Going Forward | False | By Stewart Ain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25colli.html | In the Cold, in the Dark, Warmth and Light | False | By Robin Finn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Letters-t-LIGHTSNOTOUT_LETTERS.html | Lightâ€šÃ„Â´s Not Out | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24elli.html | Playfully Laying Claim to Songs of Two Jazz Greats | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/long-island/25nursesli.html | Suffolk Canâ€šÃ„Â´t Prosecute Nurses, Court Rules | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Letters-t-READINGAMERI_LETTERS.html | Reading â€šÃ„Â²Amerikaâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/Letters-t-REDCORNER_LETTERS.html | Red Corner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24stra.html | Playing Second Fiddle to Their Instruments | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24nocera.html | First Bailout Formula Had It Right | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/earth/27obbrown.html | Study Pinpoints the Main Source of Asiaâ€šÃ„Â´s Brown Cloud | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/24muti.html | Maestro Muti at the Helm (Guest Appearance Only) | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/24carbon.html | Europe to Ask Wealthy Nations to Adopt Carbon Trading System | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/24escr.html | Building Bridges With a Post-Bop Ideal | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/othersports/24cross.html | Feisty Version of Ski Racing Elbows Into Mainstream | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24charts.html | Economic Setbacks That Define the Bush Years | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25busy.html | Working Hard to Look Busy | False | By Jan Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25cov.html | And the Blog Goes On | False | By Samantha Storey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25winerip.html | They Warned You About Us | False | By Michael Winerip | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25habi.html | Renovation Road | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/asia/24pstan.html | Strikes in Pakistan Underscore Obamaâ€šÃ„Â´s Options | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/24illinois.html | Blagojevich Calls Impeachment Process Unfair | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25livi.html | Brio Inside the Brownstones | False | By Jeff Vandam | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/thecity/25wine.html | A Brut Rosíˆâ Â© of Promise | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25nite.html | Hereâ€šÃ„Â´s to Leading Ladies | False | By Alix Strauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25lizo.html | Another National Builder Drops Out | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25sell.html | Staying Patient and Positive | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25love.html | A Student of Intimacy, Step by Step | False | By Matthew Parker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25hunt.html | The City Experiment for Long Island Hunters | False | By Joyce Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25boite.html | So Low-Key It Stands Out | False | By Ashley Parker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25lett.html | Largess for the Library, a Literary Ghost and a Rainbowâ€šÃ„Â´s End | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/thecity/25esca.html | Great Escapes | False | By Leonard Benardo and Jennifer Weiss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25fur.html | Protesting Fur, Ruffling Feathers | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/thecity/25rest.html | On the Cheap | False | By Kris Ensminger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25deal1.html | Every Man for Himself | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25deal2.html | Why Did the Broker Cross the Bridge? | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25scapes.html | Depression-Era Alternatives to the Mattress Stash | False | By Christopher Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25njzo.html | Recycling, and Selling, Some History | False | By Antoinette Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/25wczo.html | In-Law Apartments Back in Demand | False | By Elsa Brenner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/dance/24tara.html | In a Double Bill of Debuts, Subtle Studies in Stillness | False | By Gia Kourlas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/travel/25DATEbook.html | Datebook: Baltimore, Colorado and the Bahamas | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24pian.html | Skillet and Egg, but Not the Kitchen Sink | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24ches.html | Jazz With a Mission, and a Groove | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25cxn-001.html | Corrections: And How Do I Know You? Oh, the List | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/25cxn-002.html | Corrections: When the Action Moves On | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25fyi.html | Do Pigeons Migrate? | False | By Michael Pollak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/24list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-23 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/dance/24bala.html | A Young, Lively Crew From Florida Steps Up and Takes Flight | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25record.html | Selections From Gillibrand€šÃ„Ã´s Voting Record | False | By Javier C. Herná°šÃ°ndez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/movies/24unde.html | Clash of the Monsters: The Origins of a Feud | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/books/24berg.html | Surveying the Outer Reaches of Lust | False | By Charles McGrath | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24interview.html | Companies From Mars, Customers From Venus | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/politics/24brfs-ETHICSWAIVER_BRF.html | Ethics Waiver Is Granted for Pentagon Nominee | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24metjournal.html | Manhattan Is So Close, and Yet So Far | False | By Anne Barnard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24alfonse.html | D'€šÃ„Ã´Amato Takes (Near) Center Stage at Gillibrand Announcement | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24hiphop.html | Now Hip-Hop, Too, Is Made in China | False | By Jimmy Wang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24bank.html | Price Paid for Merrill Is Rising | False | By Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/africa/24cameron.html | In South Africa, a Justice Delayed Is No Longer Denied | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/middleeast/24gaza.html | As Israeli Bombing Stops, Gazans Get Busy Rebuilding Damaged Tunnels | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25VOWS.html | Christina Welykyj and Brian Ante | False | By Carolyn Nardiello | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/24liquidity.html | Credit Crisis Is Leaving Charities Low on Cash | False | By Stephanie Strom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25BINCH.html | Devon Binch and Adam Myers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25RINGEL.html | Marion Ringel, Joshua Panas | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25SCHWARTZ.html | Lisa Schwartz, Matthew Wanderer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25steck.html | Stacy Steck, Nathan Olson | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/dance/24nycb.html | A Night of Tributes, New Works and Shifting Patterns in a Futuristic World | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25HOOTKIN.html | Julie Hootkin, Benjamin Schneider | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25SCARPA.html | Barbara Scarpa, Christopher Pinkham | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25DEFORD.html | Scarlet Deford and Adam Winner | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/24stab.html | Trial Opens for a Young Drifter Accused of Stabbing Four in a 13-Hour Spree | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25Yeung.html | Luk Yeung, Benaiah Schrag | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/24crash.html | In Chinatown, Grief and Goodbyes for Two Dead Children | False | By Christine Hauser and Mathew R. Warren | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/design/24muse.html | When the News Was New | False | By Edward Rothstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25fertig.html | Harper Fertig and James Robinson | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25BERNSTEIN.html | Allison Bernstein, Michael Singer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/fashion/weddings/25TSAI.html | Linda Tsai and Richard Weinhart | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/football/24steelers.html | Football Pioneer Builds Big Men for Steelers | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/24portland.html | A Mayorâ€šÃ„Â´s Lie Throws a City Into Turmoil | False | By William Yardley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/24english.html | Nashville Voters Reject a Proposal for English-Only | False | By Robbie Brown | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/television/24video.html | For Video Games, Mainstream Success Comes With a Price | False | By Seth Schiesel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/soccer/24soccer.html | A Corner of the Soccer Field That No U.S. Player Has Claimed | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24bands.html | Actually Live Debut Set for Inaugural Composition | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24spouse.html | Change in Medicaid Rules May Pose Stark Choice for the Chronically Ill | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25joh.html | A Hard Road Behind, a New Road Ahead | False | By Blaire Briody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/crosswords/bridge/24CARD.html | Sometimes Itâ€šÃ„Â´s the Bidding Revealing the Deal | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25gop.html | In This G.O.P., the â€šÃ„Â²Oâ€šÃ„Â´ Stands for Optimism | False | By Katherine Bindley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25boar.html | Architects Push for Space at the Table | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/movies/24arts-WINGOFACTORS_BRF.html | Wing of Actors Guild Supports Compromise | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/24arts-SADNEWSFORMA_BRF.html | Sad News for Mad Fans | False | By George Gene Gustines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/media/24ads.html | France Expands Its Financial Support for Newspapers | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/theater/24arts-FILMACTRESSI_BRF.html | Film Actress Is Broadway Bound | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/books/24arts-FROMAFALSIFI_BRF.html | From a Falsified Memoir Comes a Novel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24river.html | Seeing a Lost Engine to the Surface | False | By James Barron | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/television/24arts-APOSTGRISSOM_BRF.html | A Post-Grissom â€šÃ„Â²CSIâ€šÃ„Â´ Takes Thursday Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/design/24arts-TRIALRESUMES_BRF.html | Trial Resumes for Former Curator | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/theater/24arts-ATHEATRICALR_BRF.html | A Theatrical Return for an Oscar Nominee | False | By Paula Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/television/24arts-60MINUTESTOI_BRF.html | â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ to Interview US Airways Pilot First | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/basketball/24recruit.html | Brandon Jennings Sends Home a Warning From Europe | False | By Ray Glier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/124obama.html | President Obama: The First Days | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/24stimulus.html | Obama Presses for Quick Jolt to the Economy | False | By Jackie Calmes and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25mars.html | Law and Disorder | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/your-money/taxes/24money.html | Doing the Right Thing by Paying the Nanny Tax | False | By Ron Lieber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/tennis/24tennis.html | Ethnic Clash Follows Djokovic-Delic Match | False | By Robert Mackey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/your-money/24cost.html | Bankruptcy as a Step to Solvency | False | By M. P. DUNLEAVEY | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25read.html | A More Inviting Place to Await the Next Fire | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/othersports/24skate.html | Weir and Lysacek Find Company at the Top | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25orga.html | Since the â€šÃ„Ã²60s, a Place on the Ramparts | False | By Saki Knafo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24device.html | New Rules on Doctors and Medical Firms Amid Ethics Concerns | False | By Barry Meier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25wall.html | Stranger in the Night | False | By Maura Kelly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/basketball/24manhattan.html | Basketball-Playing Brothers Are Together and Apart on the Court | False | By Brian Heyman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/politics/24intel.html | Where Will Detainees From Guantáˆ Â°namo Go? | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/media/24direct.html | DirecTV Raises Its Sights for a Channel | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24drug.html | Pfizer Said to Be Closing In on Deal for Wyeth | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/us/politics/24obama.html | Obama Reverses Rules on U.S. Abortion Aid | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/africa/24zimbabwe.html | Desperate Children Flee Zimbabwe, for Lives Just as Desolate | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24lobby.html | Firms That Got Bailout Money Keep Lobbying | False | By David D. Kirkpatrick and Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/basketball/24parker.html | Candace Parker Is Balancing Career and Family | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24pharma.html | Restrictions Are Upheld for Executives in OxyContin Case | False | By Barry Meier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/theater/reviews/24kniv.html | Two Views of Julius Caesar: As Victor and as Victim | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | http://goal.blogs.nytimes.com/2009/01/23/blogs/23goal-left-foo895.html | Left-Footed? That's All Right | False | By JEFFREY MARCUS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/middleeast/24iraq.html | Gunmen Kill at Least Six Members of a Family in Iraq | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/correx-00.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/thecity/25fdlr.html | As No. 44 Arrives, a Park for No. 32? | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/world/24correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/24correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/24correx-03.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/us/24newport.html | In Rhode Island, Hoping a Tall Ship Can Help a Sagging Economy | False | By Ariana Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/24correx-05.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/business/24pursuits.html | The Inaugural Glamour as Seen From a Taxi Stand | False | By Harry Hurt III | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/24correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/24assess.html | In Selection Mess, Paterson Dug Hole Deeper | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/24religion.html | Long Afterlife for a Short-Lived Jewish Monthly | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/books/review/24correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/basketball/24knicks.html | Knicks Rout Grizzlies and Extend Win Streak | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24blow.html | No More Excuses? | False | By Charles M. Blow | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/business/24retool.html | As Mergers and Other Work Dry Up, Bankruptcy Becomes Lawyers€šÃ„Ã´ Oasis | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/education/24texas.html | Split Outcome in Texas Battle on Teaching of Evolution | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24about.html | An Honor Guard Comes Out for Obama€šÃ„Ã´s Ban on Torture | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24collins.html | The New Hillary | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/24bruno.html | Ex-Senate Leader Bruno Is Indicted for Corruption | False | By Mike McIntire and Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/24herbert.html | More Than Charisma | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24sat1.html | Adventures in New York Politics | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24sat2.html | A Very Old Story | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24sat3.html | Women€šÃ„Ã´s Health, Ungagged | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24sat4.html | Helping States Make Good Choices | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/l24moyers.html | Israel and the Use of Force, as Bill Moyers Sees It | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/l24patients.html | Safeguards Are Needed to Protect Patients€šÃ„Ã´ Data | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24leonard.html | A Better Shade of Green | False | By J. Wayne Leonard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/washington/24diplo.html | China Jittery About Obama Amid Signs of Harder Line | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/europe/24tinner.html | Swiss Release Suspect in Nuclear Case | False | By William J. Broad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 2009-01-24 | https://www.nytimes.com/2009/01/24/world/europe/24iht-spain.1-414919.html | High winds in Spain kill 4 children | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 2009-01-24 | https://www.nytimes.com/2009/01/24/world/africa/24iht-zimbabwe.1.19642607.html | Zimbabwe's children become refugees | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 2009-01-24 | https://www.nytimes.com/2009/01/24/world/africa/24iht-spain.1.19643103.html | High winds kill 10 in Spain and France | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 2009-01-24 | https://www.nytimes.com/2009/01/24/world/africa/24iht-gaza.1.19642613.html | Unbowed, Gazans rebuild tunnels | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 2009-01-24 | https://www.nytimes.com/2009/01/24/world/americas/24iht-24obama.19642165.html | Obama stumps for recovery program | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/arts/music/24perle.html | George Perle, a Composer and Theorist, Dies at 93 | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24abuse.html | School Dean Is Suspended Over Charge of Groping | False | By Paul Vitello | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/sports/baseball/24werber.html | Bill Werber, Infielder Who Played With Ruth, Is Dead at 100 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24cook.html | Constance E. Cook, 89, Who Wrote Abortion Law, Is Dead | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/nyregion/24neediest.html | Mourning and Ailing, Then Robbed, Twice | False | By Kareem Fahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/opinion/24correction.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/politics/25obama.html | In Effort to Build Support, Obama Details Stimulus Plan | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/science/25birds.html | Identifying the Bird, When Not Much Bird Is Left | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/25toxic.html | Exposed to Solvent, Worker Faces Hurdles | False | By Felicity Barringer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/africa/25somalia.html | Suicide Attacker Kills 15 in Somalia | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25tickets.html | Fighting Parking Tickets Gets Tougher | False | By Jo Craven McGinty and Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25manhattan.html | Henry Hudsonâ€šÃ„Ã´s View of New York: When Trees Tipped the Sky | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/asia/25beijing.html | China Rejects Currency Manipulation Charge | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/politics/25agenda.html | Great Limits Come With Great Power, Ex-Candidate Finds | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/middleeast/25iraq.html | Soldiers Kill Iraqi Couple During Raid at a Home | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/ncaabasketball/25yow.html | Kay Yow, Hall of Fame Womenâ€šÃ„Ã´s Basketball Coach, Dies at 66 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/politics/25emanuel.html | Obamaâ€šÃ„Ã´s Partisan, Profane Confidant Reins It In | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/europe/25pope.html | Pope Reinstates Four Excommunicated Bishops | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/25inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/baseball/25araton.html | Tear Down Stadium and Build Up the Bronx | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/asia/25china.html | College-Educated Chinese Feel Job Pinch | False | By Edward Wong | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/hockey/25slapshot.html | 50 Years Later, Remembering a Lost All-Star Game | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25corr-002.html | Correction: Vive le Wrestler | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25corr.html | Correction: Design Loves a Depression | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/football/25fitzgerald.html | Fitzgeraldâ€šÃ„Â´s Pass Route Runs Past Pittsburgh to Arizona | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/africa/25congo.html | With Leader Captured, Congo Rebel Force Is Dissolving | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/hockey/25canadiens.html | In Montreal, the Civic Religion Enjoys a Revival | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/middleeast/25mideast.html | Amid the Destruction, a Return to Life in Gaza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25corr-001.html | Correction: Inaugural Addresses | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/25blogs.html | Kent Had a Standout Career, but Was It Hall of Fame Worthy? | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/education/25ellis.html | In School for the First Time, Teenage Immigrants Struggle | False | By Jennifer Medina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/ncaabasketball/25summitt.html | Pat Summitt Makes Tennessee a Cradle of Coaches | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/ncaabasketball/25juice.html | Summitt Uses Psychology, but With Some Fizz | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/football/25core.html | A Case for Ray Guy Belonging in Pro Football Hall of Fame | False | By K C JOYNER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/politics/25regulate.html | Obama Plans Fast Action to Tighten Financial Rules | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/othersports/25seconds.html | At Home Off the Ice | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25bronner.html | The Bullets in My In-Box | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25towns.html | White Collar, and Accused in a Bank Holdup | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25safe.html | Bad Times Spur a Flight to Jobs Viewed as Safe | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25pubed-web.html | The Generalsâ€šÃ„Â´ Second Careers | False | By Clark Hoyt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25bernie.html | The Talented Mr. Madoff | False | By Julie Creswell and Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/25cookies.html | Kosher Label Missing From Girl Scout Cookies | False | By Robert Herguth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/othersports/25tennis.html | Top-Seeded Jankovic Falls Without a Fight | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25cooper.html | Fearing Another Quagmire in Afghanistan | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/asia/25swat.html | In Pakistan, Radio Amplifies Terror of Taliban | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/othersports/25skate.html | Weir'€sÅ„Å's Stumble Reflects Uncertainty on U.S. Team | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25oath.html | Obama, Roberts and the Flubbed Oath | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25tanenhaus.html | A Fumbled Handoff of the Torch | False | By Sam Tanenhaus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25gret.html | Time to Unravel the Knot of Credit-Default Swaps | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25kennedy.html | Outlaws at the Art Museum (and Not for a Heist) | False | By Randy Kennedy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25walmart.html | Green-Light Specials, Now at Wal-Mart | False | By Stephanie Rosenbloom and Michael Barbaro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/ncaafootball/25danley.html | Applying a Full-Court Press on a Recruit | False | By Stephen Danley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25pre.html | In Tough Times, a Debt Collector Sees the Pain | False | By Pat Marshall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25cowell.html | To Fleet Street by Way of the K.G.B. | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25count.html | The Horror of Examining a 401(k) Balance | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/weekinreview/25telter.html | Streaming Onto the Mall, and Into Laptops | False | By Brian Stelter and Noam Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25proto.html | Cellphones as Credit Cards? Americans Must Wait | False | By Leslie Berlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/25support.html | For Growing Ranks of the White-Collar Jobless, Support With a Touch of the Spur | False | By Michael Luo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25digi.html | Microsoft Songsmith Is Easy (if Painful to Hear) | False | By Randall Stross | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/media/25steal.html | Suddenly, Hollywood Seems a Conservative Investment | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25gillibrand.html | Making Her Name in Politics, Phonetically | False | By Ross Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25every.html | Deep in Debt, and Now Deep in Worry | False | By Ben Stein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/economy/25view.html | Six Errors on the Path to the Financial Crisis | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/your-money/mutual-funds-and-etfs/25stra.html | A Quarter When Mutual Fund Rankings Didn'€sÅ„Å't Matter | False | By MARK HULBERT | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/jobs/25mgmt.html | Can Volunteers Be a Lifeline for Nonprofit Groups? | False | By Kelley Holland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25mann.html | At the White House, What'€sÅ„Å's Old May Be New | False | By James Mann | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/jobs/25boss.html | Success, Learned and Taught | False | By Joyce M. Rochá'sÁ© | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25brazil.html | Brazil Expands Investment in Offshore Drilling Projects | False | By Andrew Downie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/realestate/commercial/25sqft.html | Some REIT Dividends Are Part Stock, Part Cash | False | By Vivian Marino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/jobs/25lawyers.html | Chill of Salary Freezes Reaches Top Law Firms | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25document.html | A Project Documents Inauguration Day, in Washington and Across the Globe | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25moses.html | Sybil R. Moses, Prosecutor and Longtime New Jersey Judge, Dies at 69 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25trip.html | For Coming-Out Party, New Senator Stops in Harlem and Queens | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/24/world/americas/25mexico.html | Mexican Man Admits Using Acid on Bodies, Army Says | False | By Marc Lacey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/25backpage.html | Letters: The Marathons Known as Meetings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25gartonash-1.html | A Liberal Translation | False | By Timothy Garton Ash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25cuomo.html | In Becoming a Willing Bridesmaid, Cuomo Plays Against Type | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25kovach.html | Nora Kovach, Ballerina Who Defected From Hungary, Is Dead at 77 | False | By Anna Kisselgoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-24 | 0001-01-01 | https://www.nytimes.com/2009/01/25/business/media/25horne.html | Jim Horne, a Familiar Face in Ads From the 1950s, Dies at 91 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25palmer.html | Robert Palmer, Ad Executive Turned Vintner, Dies at 74 | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25neediest.html | A Persistent Mother, and 2 New Hearts | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/politics/25dolls.html | Dolls Resembling Daughters Displease First Lady | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25sun1.html | Uphold the Voting Rights Act | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25sun2.html | Undoing the Damage Done | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25sun3.html | Price Haggling at a 9/11 Grave Site | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25sun4.html | Whatâ€šÃ„Ã´s Good for Beer Is Good for the Country | False | By Eduardo Porter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/12kristol.html | What Is Bushâ€šÃ„Ã´s Legacy in the Mideast? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25kristof.html | Bill Gatesâ€šÃ„Ã´s Next Big Thing | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25rich.html | No Time for Poetry | False | By Frank Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25friedman.html | This Is Not a Test | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25dowd.html | Which Governor Is Wackier? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25atran.html | How Words Could End a War | False | By Scott Atran and Jeremy Ginges | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/opinion/25segal.html | Donâ€šÃ„Ã´t Name That Senator | False | By David Segal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/crosswords/chess/25chess.html | In â€šÃ„Ã²Miniatureâ€šÃ„Ã´ Games, Errors Are Soon Magnified | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/world/middleeast/25yemen.html | 2 Ex-Detainees in Qeda Video | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/othersports/25sportsbriefs-POMPEYWINSIN_BRF.html | Pompey Wins in 400 Meters | False | By Bill Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25pilot.html | Pilot Returns Home to a Heroâ€šÃ„Ã´s Welcome | False | By Carol Pogash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/baseball/25radomski.html | Contradictions in Book Seem to Benefit Clemens | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/us/25corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/25corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/25corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/arts/television/25corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/books/review/25corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/basketball/25knicks.html | In Philadelphia, Knicks Find They Canâ€šÃ„,Ã´t Stand Prosperity | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25paterson.html | Paterson to Attend Economic Forum | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/ncaabasketball/25irish.html | In Notre Dameâ€šÃ„,Ã´s Gym, UConn Slams the Door | False | By Jim Carty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-25emanuel.19645184.html | Partisan, playful and profane, Obama aide tries to hold it in | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-25storm.19654797.html | France and Spain turn to cleanup after deadly storms | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/asia/25iht-lanka.1.19649306.html | Sri Lankan troops press rebels in final stronghold | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-alpwomen25.19653751.html | Zettel leads Austrian sweep in giant slalom | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-OLY.1.19650482.html | Feisty update to ski racing elbows its way to respectability | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-25storm.19647100.html | Deadly storms in western Europe | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/africa/25iht-iraq.1.19652890.html | Abu Ghraib set to reopen as Baghdad Central Prison | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/asia/25iht-swat.1.19652881.html | For Pakistanis under Taliban, a reign of terror via radio | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-pope.1.19646297.html | Pope reinstates four excommunicated bishops | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-25stimulus.19659670.html | Republicans are resistant to Obama's stimulus plan | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-rdavglobal.1-411547.html | Idea of global 'sheriff' to tighten regulation is seriously considered | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-deal26.1.19648106.html | AIG finding Asian assets a tough sell | False | By Michael Flaherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-lobby.1.19649660.html | Bailout aid doesn't stop banks from trying to shape U.S. policy | False | By David D. Kirkpatrick and Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-25tennis.19647363.html | Top-seeded Jankovic falls without a fight | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-25safe.19645138.html | Bad times spur a flight to jobs viewed as safe | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-figureus25.19660553.html | Czisny wins U.S. title, lives up to her promise | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-regulate.1.19650310.html | Obama plans tighter financial oversight | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-25regulate.19646526.html | Barack Obama plans fast action to tighten financial rules | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/asia/25iht-swat.19645197.html | Radio spreads Taliban's terror in Pakistani region | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-storm.4.19658271.html | Gales weak havoc across France and Spain | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-rugby25.19659543.html | Leinster, Toulouse, Bath, Ospreys advance | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/africa/25iht-mideast.1.19646797.html | A play about shells for Giza children | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-golf25.19661057.html | Alvaro Quiros of Spain wins Qatar Masters | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-25ellis.19647487.html | Immigrant teens struggle with formal schooling | False | By Jennifer Medina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-agenda.1.19647035.html | Great power has great limits, Obama finds | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-davos.4.19661342.html | At Davos, crisis thins the guest list | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-SOCCER.1.19653405.html | After the deadly storm, Barcelona shows how it still reigns supreme | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/arts/25iht-hiphop.1.19650205.html | Off the airwaves, Chinese hip-hop grows | False | By Jimmy Wang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/africa/25iht-congo.4.19658537.html | With leader's arrest, Congo rebel force is dissolving | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-bcoll25.19657922.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/africa/25iht-congo.1.19646327.html | Congo rebel force is dissolving | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-morg26.1.19648635.html | Reining in credit default swaps | False | Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-markets26.1.19647675.html | Nations struggle to contain economic storm | False | By Natsuko Waki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/technology/25iht-vault.1.19646704.html | Discovery mines its video vault | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-25obama.19646803.html | In effort to build support, Obama details stimulus plan | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-spot26.1.19648247.html | A tough negotiator at the helm of Fiat | False | By Gilles Castonguay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-obama.1.19649929.html | Obama presses case for $825 billion stimulus package | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-rdavchina.1-413512.html | China finds no immunity from global crisis | False | By Ted Plafker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-RUGBY.1.19656564.html | Leicester and Harlequins advance to Heineken Cup quarterfinals | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-regulate.4.19661896.html | Obama plans tighter financial oversight | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-25bernie.19646909.html | The talented Mr. Madoff | False | By Julie Creswell and Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/asia/25iht-25karzai.19659063.html | Karzai protests civilian deaths | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-TENNIS.1.19653427.html | Federer and Safina survive, but No. 1 Jankovic stumbles | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-CRICKET.1.19650366.html | At 30, New Zealand's captain is a veteran among the greats | False | By Huw Richards | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-emanuel.1.19652884.html | Obama's partisan, profane confidant reins it in | False | By Mark Leibovich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-cyc25.19657096.html | Allan Davis wins Australian race | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-alpmen25.19654768.html | Lizeroux wins World Cup slalom | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/asia/25iht-quagmire.1.19647928.html | Obama must address Afghanistan crisis quickly | False | By Helene Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-safejobs.1.19649547.html | Job seekers emphasizing stability | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-pope.4.19660823.html | Pope reinstates four excommunicated bishops | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-letter.1.19647032.html | The Bush years give Obama political cover | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-letter.4.19656738.html | The Bush years give Obama political cover | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-migrant.4.19659160.html | Migrants stage protest on Italian island | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/africa/25iht-yemen.1.19652887.html | Former Guantánamo detainees in Qaeda video | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/americas/25iht-time.1.19651057.html | Workers finding creative ways to appear busy | False | By Jan Hoffman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/sports/25iht-socsunday25.19659916.html | Roundup for Sunday games in Spain, Italy and England | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26talkshow.19664118.html | Republicans are resistant to Obama's stimulus plan | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 2009-01-25 | https://www.nytimes.com/2009/01/25/world/europe/25iht-belgium.4-415475.html | No answers from accused assailant in Belgium | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/othersports/25figure.html | Czisny Not Perfect, but Strong Enough to Win Title | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/nyregion/25hospital.html | Hospital Evacuates Patients in Blaze | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/football/25nfl.html | Jetsâ€™ Schottenheimer Stays to Run Offense for Ryan | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/25/sports/othersports/25sportsbriefs-FROMBEIJINGT_BRF.html | From Beijing to Armory | False | By Bill Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/asia/26lanka.html | Sri Lanka Captures Rebel Stronghold | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26/books/26masl.html | Another Young Lawyer Is Served Up for Breakfast | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/26davos.html | At Davos, Crisis Culls the Guest List | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26/arts/music/26choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/africa/26congo.html | Congo Presses for Extradition of Warlord | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/26bran.html | Heddaâ€šÃ„‚Ã´s Terrible, Horrible, No-Good Very Bad Day | False | By Ben Brantley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/26fres.html | Proof That Virginia Woolf Did Have a Light Side | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/television/26trus.html | A Fictional Ad Agency That Really Hawks [Your Product Name Here] | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/business/media/26sundance.html | Movies Sell Slowly at Sundance | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/television/26ppe.html | Father of the Bomb as an Enemy to Himself | False | By Mike Hale | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/26leon.html | Taking Atonal Looks Back as a Composer Turns 90 | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/26focu.html | Pricking Up the Ears to Listen for Echoes of California | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26nea.html | Arts Leaders Urge Role for Culture in Economic Recovery | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/26josh.html | Sundance Toasts an Early Online Life | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/crosswords/bridge/26card.html | Few Bids but Many Decisions | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/26arts-SINGERSTORMS_BRF.html | Singer Storms Off | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/dance/26arts-CITYBALLETAN_BRF.html | City Ballet Announces Its Spring Season | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/movies/26arts-SUNDANCEWINN_BRF.html | Sundance Winners | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/books/26arts-BOOKCRITICSN_BRF.html | Book Critics Name Finalists | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/26arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/movies/26arts-AGAINMALLCOP_BRF.html | Again, â€šÃ„ÂˆMall Copâ€šÃ„Â´ Is Tops | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/26tele.html | From a Galaxy Far, Far Away, the Electro-Pop Wizard of a Fragile Dream World | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/arts/music/26toml.html | Musical Points of Light | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-25 | 0001-01-01 | https://www.nytimes.com/2009/01/business/26bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/26ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/us/26land.html | A World Away From Wall Street, a Bank and a Robber | False | By Dan Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/26diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/26storm.html | Spain and France Clean Up From Storm | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/technology/26spend.html | $200 Laptops Break a Business Model | False | By Brad Stone and Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/world/asia/26india.html | 2 Die in Clash in India | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/26moscona.html | Aron Moscona, 87, Biologist Who Explored Embryonic Cells, Dies | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/technology/internet/26vault.html | Slicing Decades of Video for New Life on the Web | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/us/26brothel.html | Brothels Ask to Be Taxed, but Official Sees a Catch | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26paterson.html | With Senator Chosen, Paterson Tries to Move On | False | By Michael Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/26views.html | How to Improve the Bank Rescue | False | By Breakingviews.Com | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26neediest.html | A Chechen Rebel in Exile, Seeking Independence | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/us/politics/26calif.html | Obamaâ€šÃ„Â´s Order Is Likely to Tighten Auto Standards | False | By John M. Broder and Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/education/26college.html | CUNY Plans New Approach to Community College | False | By Marc Santora | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26carr.html | Hollywood Now Cast as Sensible | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26gamer.html | With Magazines Folding, One Finds a Surprising Bid | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26landlord.html | Tenants Encouraged to Socialize, but Not Criticize | False | By Anne Barnard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/baseball/26rhoden.html | A Way to Mark Robinsonâ€šÃ„Â´s 90th Birthday | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/africa/26senegal.html | West African Villagers Stake Their Fortunes on the Future Price of Rice | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26network.html | New on the Networks: Safe Formulas From the Past | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/26drug.html | Pfizer Agrees to Pay $68 Billion for Rival Drug Maker Wyeth | False | By Andrew Ross Sorkin and Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26cigar.html | Sometimes, a Political Position Is Just About Wanting a Cigar | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/middleeast/26maliki.html | Maliki Pushes for Election Gains, Despite Fears | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/othersports/26skate.html | Skateboarding in Afghanistan Provides a Diversion From Desolation | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26american.html | Lobster on the Menu and History in the Air | False | By Andy Newman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/football/26tomlin.html | Secret to Steelers Coach Tomlin's Success: Take Notes | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/basketball/26marbury.html | Pursuing N.B.A., Marburyâ€šÃ„Â´s Brother Takes Long Detour | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26girl.html | â€šÃ„Â²Obama Girlâ€šÃ„Â´ Team Retools for Tech Satire | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26keaney.html | Bloomberg Campaign Adds a Get-Out-the-Vote Tactician | False | By Michael Barbaro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26music.html | Isle of Man Plans Unlimited Music Downloads | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26opec.html | OPEC Achieves Cuts in Output, Halting Price Slide | False | By Jad Mouawad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/soccer/26soccer.html | Midfielder Vies for Spot on U.S. Team and in Europe | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/education/26university.html | Israeli Entrepreneur Plans a Free Global University That Will Be Online Only | False | By Tamar Lewin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26adco.html | Infomercials Find Their Way to Televisionâ€šÃ„Â´s Prime Time | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/asia/26afghan.html | From Hospital, Afghans Rebut U.S. Account | False | By Carlotta Gall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/tennis/26dokic.html | On Day of Comebacks, Biggest Belongs to Dokic | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/26juicebox.html | On Field, Ice or Court, Brothers Were Not Equals | False | By George Bretherton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26pius.html | Bishopsâ€šÃ¢Â' Reinstatement a Relief for Some Catholics | False | By Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26catholic.html | Archdiocese to Make Its 10 High Schools Self-Sufficient | False | By Paul Vitello | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/othersports/26figure.html | Rising Stars Claim the Top Spots | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/baseball/26torre.html | In Torreâ€šÃ¢Â's Book, Rodriguez Comments Stand Out | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/basketball/26curry.html | Curryâ€šÃ¢Â's Ex-Girlfriend Is Found Murdered in Her Home | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/americas/26bolivia.html | Bolivians Ratify New Constitution | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/media/26drill.html | Smart Move in Letting You Pick Price? | False | By Alex Mindlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/us/politics/26grassroots.html | Melding Obamaâ€šÃ¢Â's Web to a YouTube Presidency | False | By Jim Rutenberg and Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/technology/26techjobs.html | Technology Gets a Piece of Stimulus | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/26fuld.html | For $10, Fuld Sold Florida Mansion to His Wife | False | By Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/baseball/26review.html | Insiderâ€šÃ¢Â's View of What Went Wrong in the Bronx | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26baruch.html | Baruch College Student Designs an N.B.A. Jersey and Wins Basketball Stardom | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/tennis/26tennis.html | Serena Williams Advances After Opponent Retires | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/business/economy/26banks.html | Nationalization Gets a New, Serious Look | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/washington/26swett.html | James Swett, Who Downed 7 Planes in Attack, Dies at 88 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/sports/hockey/26nhl.html | Canadiens Fans Cheer on Their Own, and Tampa Bayâ€šÃ¢Â's Lecavalier | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26bigcity.html | Tributes to Hip-Hop Pioneers Help Cultivate New Messages | False | By Susan Dominus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/books/26corrections-001.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/education/26rogers.html | Lorene Rogers, President of University of Texas in aâ€šÃ¢Â'70s, Is Dead at 94 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26memorial.html | A 91st Street Legend, and the Stories He Left Behind | False | By Thomas Lin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/middleeast/26mideast.html | In Gaza, the Wait to Rebuild Lingers | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/us/26corrections-002.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26medicaid.html | City May Get $3.4 Billion From Federal Stimulus Bill | False | By Trymaine Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26kristol.html | Will Obama Save Liberalism? | False | By William Kristol | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/europe/26pope.html | Healing Schism, Pope Risks Another | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26krugman.html | Bad Faith Economics | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-1-01 | https://www.nytimes.com/2009/01/26/opinion/26mon1.html | From Here to Retirement | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26mon2.html | The Moment for National Service | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26mon3.html | Texas Two-Step | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26mon4.html | Eating the Wild | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/l26energy.html | Toward a More Energy-Efficient Future | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/l26fbi.html | Keeping America Safe: The View From the F.B.I. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26boudreau.html | Troubled Minds and Purple Hearts | False | By Tyler E. Boudreau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/opinion/26wein.html | Counting the Walking Wounded | False | By Lawrence M. Wein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26olson.html | Jesse Olson, 84, Organizer for 1199 Health Care Union, Is Dead | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26illinois.19685117.html | As trial starts, Illinois governor mounts defense on TV | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26land.19671367.html | A world away from Wall Street, a bank and a robber | False | By Dan Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-italy.4.19687608.html | Italy tones down Berlusconi's vow to increase military presence in cities | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-congo.1.19672296.html | Arrested leader of Congo rebels may not be finished | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-TORRE.1.19673579.html | Torre's book stirs controversy | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-basket26.19680416.html | National Basketball Association | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-TENNIS1.19673375.html | Injury and illness end 3 matches at Australian Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-bolivia.1.19672126.html | Bolivians approve Constitution, but nation is divided | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-ice26.19676512.html | NHL All-Star Game: East beats West, 12-11 | False | By Fluto Shinzawa | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-views27.1.19674532.html | Wyeth deal can cure Pfizer | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27jobcutsA.19688030.html | Big companies around globe lay off tens of thousands | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/arts/26iht-26bran.19678145.html | Hedda's terrible, horrible, no-good very bad day | False | By Ben Brantley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-afghan.4.19690499.html | A U.S.-Afghan rift grows as raid accounts differ | False | By Carlotta Gall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-calif.4.19691318.html | Obama putting quick stamp on environmental policy | False | By John M. Broder and Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-politics.1.19671702.html | A return to NATO: Can Obama help Sarkozy? | False | By John Vinocur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/asia/26iht-hong.1.19674348.html | As a new year begins, the party's over in Hong Kong | False | By Mark McDonald and Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-terror.4.19691219.html | EU lifts ban on Iranian group | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/arts/26iht-peeptue.1.19672313.html | Sapphire, Mo'Nique, Meryl Streep | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-skate.1.19671544.html | In Kabul, skateboarding over life's troubles | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-rdavcapital.1-412688.html | As losses mount, 'Davos Man' loses his swagger | False | By Paul Sullivan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/asia/26iht-australia.1.19673023.html | Aboriginal leader asks for review of Australia's national day | False | By Meraiah Foley and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-fcoll26.19679458.html | Kentucky high school football coach to be arraigned in player heat death | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26mkts.19681122.html | Drug deal helps lift U.S. stocks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-26stabbingFW.19677426.html | Prosecutors in Belgium link stabbing suspect to other murder | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-gaza.4.19689204.html | Hawkish sentiment on Gaza grows in Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26bolivia.19668052.html | Bolivians ratify new constitution | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26drug.19665572.html | Pfizer nears $68 billion deal for Wyeth | False | By Andrew Ross Sorkin and Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26philips.19670049.html | Philips posts 1st quarterly loss in nearly 6 years | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/style/26iht-rrmen.1.19673702.html | A strong but sober season of Paris fashions for men | False | Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/asia/26iht-26afghan.19667613.html | Afghans, in hospital, dispute U.S. account of raid | False | By Carlotta Gall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-26hague.19678404.html | Congolese warlord enters plea in child soldiers case | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26cigar.19665954.html | Sometimes, a political position is just about wanting a cigar | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-iraq.4.19690088.html | 4 U.S. soldiers die in helicopter crash in Iraq | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26stimulus.19665816.html | White House pushing $825 billion stimulus package | False | By Brian Knowlton and Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26calif.19665165.html | Obama to take action on auto emissions | False | By John M. Broder and Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-nuclear.4.19690166.html | Siemens pulls out of nuclear venture with Areva | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-drug.1.19689943.html | Pfizer to acquire Wyeth for $68 billion | False | By Andrew Ross Sorkin and Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/technology/26iht-26spend.19664653.html | $200 laptops break a business model | False | By Brad Stone and Ashlee Vance | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-europe.4.19689679.html | Icelandic coalition collapses amid protests across Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/asia/26iht-26lanka.19686961.html | Sri Lanka fighting traps thousands, UN says | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-26maliki.19666557.html | Iraq's leader pushes for election gains | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-bolivia.4.19687784.html | Bolivians approve Constitution, but nation is divided | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26opec.19666655.html | Oil cartel keeps cuts on track | False | By Jad Mouawad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26banks.19667074.html | Nationalization of U.S. banks gets a new, serious look | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/arts/26iht-sundance.1.19670824.html | Movie buyers cautious at Sundance festival | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27caterpillar.19676773.html | Caterpillar moves to cut 20,000 jobs | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-daytona26.19681999.html | Donohue, Porsche stop Ganassi's streak in Rolex 24 | False | By MIKE HARRIS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-0126xm-BRAZIL.19685110.html | BRAZIL: Longer-term insurance outlook still positive | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-eurobanks.3.19679610.html | Dutch bank cuts 7,000 jobs | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26stox.19673393.html | Banks lift European stocks | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26grassroots.19666910.html | Retooling a grass-roots network for a presidency | False | By Jim Rutenberg and Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26fuld.19666901.html | Ex-Lehman chief sold Florida mansion to his wife for $10 | False | By Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/asia/26iht-26lanka.19664704.html | Rebel stronghold captured, Sri Lankan forces press on | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-bcoll26.19680052.html | Roundup of Sunday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-philips.1.19671656.html | Philips to remove 6,000 staff after quarterly loss | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-grass.1.19674006.html | Re-enlisting the support of Obama's online army | False | By Jim Rutenberg and Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-26ausopen.19664688.html | On day of comebacks on Sunday, biggest belongs to Dokic | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27euro.19671556.html | ING Group to shed 7,000 jobs | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-eurooly26.19683444.html | IOC and EU sports leaders begin new era of accord | False | By GRAHAM DUNBAR | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/arts/26iht-25raff.19676457.html | Cinema's sisterhood of spookiness | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-ski26.19689513.html | Albrecht to stay in induced coma until lungs heal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-26borders.19684955.html | 'Borderless' aid groups don't always see eye to eye | False | By Simon Marks and Laurent Laughlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-jump26.19679321.html | Schlierenzauer wins ski jump at Olympic venue in Canada | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-alpwomen26.19687793.html | Sweden's Lindell-Vikarby wins super-G in Italy | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/europe/26iht-pope.1.19671199.html | Trying to bridge one divide, pope risks another | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/style/26iht-rdior.4.19687864.html | So much for austerity chic | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26drugB.19675793.html | Pfizer agrees to pay $68 billion for rival Wyeth | False | By Andrew Ross Sorkin and Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-golf26.19684365.html | Bob Hope Classic: Perez gets special congratulations after first win | False | By KEN PETERS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-fig26.19676242.html | Abbott, a late bloomer, wins the top spot | False | By Juliet Macur | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-brothel.1.19671349.html | Nevada brothels want to pay tax, but state says no | False | By Steve Friess | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27jobcutsB.19694404.html | More than 65,000 jobs are cut by U.S. and foreign companies | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-26mideast.19668414.html | Plans for rebuilding Gaza are fraught with peril | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/style/26iht-0126rkenzo.19671273.html | Kenzo, by Antonio Marras | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27jobcuts.19685518.html | 43,000 jobs are eliminated in latest wave of U.S. layoffs | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/africa/26iht-26senegal.19665857.html | West African villagers stake their fortunes on rice | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/sports/26iht-base_book26.19679613.html | Insider's view of what went wrong in the Bronx | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-rdavquotes.4-416182.html | What they said then: And now | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26grassroots.19667522.html | Retooling a grass-roots network to serve a YouTube presidency | False | By Jim Rutenberg and Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-commerz.4.19690398.html | Long encouraged to expand, European banks now pulling back | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 2009-01-26 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26marketsCLOSE.19695092.html | Wall Street rises on drug takeover and bullish home sales | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/nyregion/26worzel.html | J. Lamar Worzel, Expert on Ocean's Depths, Dies at 89 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/arts/design/26kaplicky.html | Jan Kaplicky, Audacious Czech Architect, Is Dead at 71 | False | By Douglas Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/books/26simmel.html | Johannes M. Simmel, Writer of Cold-War Novels, Dead at 84 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/africa/27somalia.html | Islamists Overrun Somalia City as Ethiopians Leave | False | By Mohamed Ibrahim and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/africa/27zimbabwe.html | Reported Zimbabwe Deal Is Disputed | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/world/middleeast/27iran.html | Europe Takes Terrorist Label Off Iranian Resistance Group | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27market.html | Wall Street Waffles as It Searches for Direction | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/politics/27illinois.html | Illinois Trial Goes on Minus Star Defendant | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/europe/27hague.html | International Court Begins First Trial | False | By Marlise Simons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/middleeast/27iraq.html | Crash in Iraq Kills 4 U.S. Soldiers | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27fuel.html | Detroit Calls Emissions Proposals Too Strict | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27qna.html | Air From the Freezer | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/research/27beha.html | Behavior: Electricity to Brain May Aid Motor Skills | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/26/us/politics/26caucus.html | Plotting Path in Congress for an Economic Plan | False | By John Harwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/sports/tennis/27open.html | Serena Williams Once Beat Roddick; Harder Match Is Next | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/sports/baseball/27pettitte.html | Pettitte Accepts Pay Cut to Return to Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/europe/27iceland.html | Icelandâ€šÃ„Ã´s Government Collapses | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27wyeth.html | In Wyeth, Pfizer Sees a Drug Pipeline | False | By Natasha Singer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/sports/football/27leinart.html | Cardinalsâ€šÃ„Ã´ Super Bowl Trip Has Leinart Studying Again | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27peanuts.html | Peanut Plant Had History of Health Lapses | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/music/27rebe.html | A Spirited Baroque Group Explores the Church Sonata | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/europe/27salt.html | From a Portuguese Marsh, Salt, the Traditional Way | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/music/27roun.html | Music in Review | False | By Vivien Schweitzer, Steve Smith and James R. Oestreich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/music/27met.html | Renaissance and Medieval Hues in a Modernist Work | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27malaria.html | Spread of Malaria Feared as Drug Loses Potency | False | By Thomas Fuller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27book.html | Reality Intrudes on an Undercover Mental Patient | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/views/27case.html | Post-Op Strategies: Painkillers, to Start | False | By Dana Jennings | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27brod.html | Babies Know: A Little Dirt Is Good for You | False | By Jane E. Brody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/books/27kaku.html | An Egotistical Architect as Seen by His Women | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/theater/reviews/27sout.html | Lots of Eccentric Characters in Dixie (at Least 17 of â€šÃ„Ã´Em) | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/views/27polio.html | A Life Changed but Not Destroyed by Polio | False | By Barron H. Lerner, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27cancer.html | Medicare Widens Drugs It Accepts for Cancer | False | By Reed Abelson and Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27really.html | The Claim: Hot Liquids Can Ease Symptoms of a Cold or Flu | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/27arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/27arts-ACTORSUNIONS_BRF.html | Actors Unions Unite for Contract Talks | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/theater/27arts-ATHRILLERMUS_BRF.html | Cue Dancing Zombies: A Thriller Musical | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/television/27arts-RATINGSCALMB_BRF.html | Ratings Calm Before Super Bowl Storm | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/movies/27arts-SLUMDOGMILLI_BRF.html | â€šÃ²Slumdog Millionaireâ€šÃ‚Â´ Is Tops at SAG Awards | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/books/27arts-TOPEDITORATP_BRF.html | Top Editor at Publishers Weekly Is Laid Off | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27lett-DIVERSITYAND_LETTERS.html | Diversity and Inclusion (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27lett-INSIDETHEAVA_LETTERS.html | Inside the Avalanche Zone (1 Letter) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/dance/27trac.html | Series of Introductory Explorations: Young Choreographers, Early Works | False | By Gia Kourlas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/music/27rigo.html | A Tenor Spurned by La Scala Takes His Talents to the Metropolitan | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27lett-RAISINGANAUT_LETTERS.html | Raising an Autistic Child (2 Letters) | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/dance/27ceda.html | An Array of Styles, Assembled for a Cause | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/movies/homevideo/27dvds.html | New DVDs: Romance Classics | False | By Dave Kehr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/theater/27plov.html | With Piven Gone, â€šÃ²Plowâ€šÃ‚Â´ Speeds Apace | False | By Ben Brantley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28bocuse.html | Norway Wins the Bocuse dâ€šÃ‚Â´Or Competition | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/theater/reviews/27comi.html | Returning to the Birthplace of Grand Dreams That Died | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/books/27newb.html | â€šÃ²The Graveyard Bookâ€šÃ‚Â´ Wins Newbery Medal | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/27glob.html | Tanzania: Government Bans Traditional Healers to Try to Save the Lives of Albinos | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/music/27fran.html | A Band Moves Away From the Style It Helped Make Mainstream | False | By Melena Ryzik | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/politics/27geithner.html | Senate Confirms Geithner for Treasury | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/design/27arts-SMITHSONIANS_BRF.html | Smithsonian Secretary Is Officially Installed | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27barclays.html | Barclays to Write Down â€¬Â£8 Billion, but Asks for No Help | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27entry.html | A Match Made With a Coloring Brush | False | By Cara Buckley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-26 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27eurobanks.html | ING Will Cut 7,000 Jobs and Its Chief Will Leave | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/music/27song.html | More Pages From a Songbook That Grows Bigger by the Evening | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/media/27kristol.html | William Kristolâ€šÃ‚Â´s Column in The Times Ends | False | By Richard Pâ€šÃ¢Â€rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27gates.html | Gates Group Plans to Give More in 2009 Despite Losses | False | By Stephanie Strom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27nyc.html | Imparting Some Shame to Those Who Trade in Greed | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/middleeast/27mideast.html | Gaza War Gives Bigger Lift to Israelâ€šÃ‚Â´s Right Than to Those in Power | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27wage.html | Street-Level Groups Enlisted to Report Labor Violations | False | By Sewell Chan and Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27brfs-UNIONLOCALSE_BRF.html | California: Union Local Seeks a Vote | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/middleeast/27saudi.html | 9 Alumni of Saudi Program for Ex-Jihadists Are Arrested | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27delaney.html | Martin Delaney, 63, AIDS Activist, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27brfs-GUILTYPLEAIN_BRF.html | Guilty Plea in Iran Exporting Case | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27novello.html | New York Says Health Chief Abused Power | False | By Danny Hakim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/education/27college.html | Data Show College Endowments Loss Is Worst Drop Since â€˜Â˜70s | False | By Katie Zezima | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/theater/27arts-UNHOSTSPLAYR_BRF.html | U.N. Hosts Play Reading | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27agre.html | Using a Leadership Role to Put a Human Face on Science | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/books/27gust.html | Selling Grows Rougher for Small Comics Publishers | False | By George Gene Gustines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/l27service.html | Helping the Elderly | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/l27brooks.html | A Good Stimulus Bill | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/l27obama.html | Obama and the Era of Responsibility | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27obwalk.html | In Lots of Animal Art, Wrong Foot Is Forward | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27views.ready.html | Bank of Americaâ€šÃ„Â´s Difficult Choice | False | By Breakingviews.Com | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27liberty.html | After 2 Mistrials, Prosecutors Try Again to Prove Jihad Plot | False | By Damien Cave | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27obdung.html | Competing for Food, Beetle Becomes a Killer | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/washington/27scotus.html | Court Expands Ability to Sue in Sexual Harassment Investigations | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/health/research/27diet.html | Another Potential Benefit of Cutting Calories: Better Memory | False | By Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/sports/soccer/27goal.html | Camps Challenge Skills and Will of U.S. Goalkeeper | False | By Jack Bell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27flier.html | Antiques Appraisal Clinic at 35,000 Feet | False | By Rudy Franchi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27road.html | Corporate Jets Sitting Out This Yearâ€šÃ„Â´s Super Bowl | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/earth/27carbon.html | Emissions Cut Wonâ€šÃ„Â´t Bring Quick Relief, Scientists Say | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27holland.html | In Midtown, the Return of a Barflyâ€šÃ„Â´s Paradise | False | By Joshua Brustein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/27essa.html | Elevating Science, Elevating Democracy | False | By Dennis Overbye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27herbert.html | The Same Old Song | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27schaub.html | Really Soft Power | False | By GARY SCHAUB | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/science/earth/27coal.html | Geography Is Dividing Democrats Over Energy | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/health/27coca.html | The Epidemic That Wasnâ€šÃ„Ã´t | False | By Susan Okie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/business/media/27adco.html | Teaching Teenagers About Harassment | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/27krasne.html | Money for Nothing | False | By Dave Krasne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/basketball/27vecsey.html | One N.B.A. Star and 150 Bridges to Sichuan | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27belmont.html | Smoking Ban Hits Home. Truly. | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27bank.html | Thain Says Heâ€šÃ„Ã´ll Repay Remodeling Costs | False | By Peter Edmonston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27resign.html | Massachusetts Speaker Gives Reason for Quitting | False | By Abby Goodnough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/science/27arch.html | A Tool to Verify Digital Records, Even as Technology Shifts | False | By John Markoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/27britain.html | BBC Assailed for Refusing to Carry Gaza Appeal | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/business/economy/27fdr.html | F.D.Râ€šÃ„Ã´s Example Offers Lessons for Obama | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/health/27well.html | The Myth of Rampant Teenage Promiscuity | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/27rooney.html | Steelers Owner Dan Rooney Turns His Business Into a Family | False | By Holly Brubach | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/baseball/27sandomir.html | Yankee Book Is a Two-Person Effort, Written in Third Person | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27haggard.html | Haggardâ€šÃ„Ã´s Church Discloses More on Sex Scandal | False | By Kirk Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/27brooks.html | What Life Asks of Us | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/washington/27diplo.html | Obama Sends Special Envoy to Mideast | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/baseball/27torre.html | In His Book, Torre Reveals Fraying Bond With Cashman | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/sports/othersports/27racing.html | Curlin Repeats as Horse of the Year | False | By Bill Finley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27museum.html | Brandeis Says It Plans to Sell Art Collection to Raise Cash | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27tue4.html | Looking for Peace Openings in Congo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/economy/27layoffs.html | Layoffs Spread to More Sectors of the Economy | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27tue1.html | New Day on Climate Change | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27tue2.html | A Win for Free Speech Online | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27accounting.html | In India, Clues Unfold to a Fraudâ€šÃ„Ã´s Framework | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/fashion/shows/27FASHION.html | How Do You Sell in Paris? With Romance | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27tue3.html | Is That Device Safe? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/business/media/27sag.html | Screen Actors Guild Fires Its Executive Director | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/27obey.html | Defense and No Apologies From Author of Fiscal Bill | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/washington/27bugram.html | Afghan Prison Poses Problem in Overhaul of Detainee Policy | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/27list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27chief.html | For Pfizer, a Big Deal and a Test | False | By Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27biotech.html | Wyeth Deal May Slow Pfizer Biotech Acquisitions | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27paterson.html | Paterson Seeks Distance From Senate Damage, but Hedges | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27sorkin.html | The Titans Take It on the Chin | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27ubs.html | UBS Is Said to Have â€šÃ„Â³Weeksâ€šÃ„Â´ to Release Documents | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27mta.html | Despite Flags, Citigroup and M.T.A. Cut Bond Deal | False | By William Neuman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/economy/27fed.html | For Fed Policy-Making, Murky Era Lies Ahead | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27bloomberg.html | At $235 Million, Bloomberg Was Biggest Giver in U.S. | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/sports/basketball/27knicks.html | Robinson Helps Knicks Stand Up to Rockets | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27impact.html | Thousands of Job Cuts Likely After Drug Merger | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/us/politics/27corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27sulphur.html | Sulfur in Heating Oil to Be Reduced | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27neediest.html | Dedicated to Learning English, She Moved North | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/27corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/arts/design/27vierny.html | Dina Vierny, Artistâ€šÃ„Â´s Muse, Dies at 89 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/movies/27schneer.html | Charles H. Schneer, Sci-Fi Film Producer, Dies at 88 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/theater/27zwerdling.html | Allen Zwerdling, Theater Journalist, Dies at 86 | False | By Steven McElroy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/business/media/27corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/world/middleeast/27diyala.html | Divisions Threaten Fair Election in Iraqi Province | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27cosmo.19699632.html | Head of New York firm accused of $400 million Ponzi scheme | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27updike.19721332.html | American writer John Updike dies | False | By Christopher Lehmann-Haupt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/news/27iht-cx2701.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/europe/27iht-church.4.19722464.html | New patriarch elected in Russia | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-27obwalk.19714761.html | In lots of animal art, wrong foot is forward | False | By Henry Fountain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-shift.3.19714959.html | Is Europe's welfare system a model for the 21st century? | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27bagram.19701352.html | Closing jail in Bagram is a puzzle for Obama | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/africa/27iht-27diyala.19702599.html | Fair elections threatened in Iraqi province | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-27polio.19719115.html | An attitude beyond polio's reach | False | By Barron H. Lerner, M.D. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27layoffs.19701337.html | Layoffs spread to more sectors of the global economy | False | By Catherine Rampell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27fuel.19698478.html | Detroit calls emissions proposals too strict | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27accounting.19701931.html | In India, clues unfold to a fraud's framework | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-snbabies.1.19711937.html | Eating dirt can be good for you - just ask babies | False | By Jane E. Brody | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-coca.1.19712373.html | 'Crack babies' grow up, and do better than expected | False | By Susan Okie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-shift.4.19719958.html | Is Europe's welfare system a model for the 21st century? | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/europe/27iht-food.4.19721402.html | UN chief warns of food shortages in poor countries | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-citi.4.19721553.html | Despite doubts, Citigroup made municipal bond deals | False | By William Neuman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/asia/27iht-worship.1.19708118.html | Can't get to the temple? Taoists in Hong Kong are making virtual visits | False | By Kari Lipschutz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-27malaria.19698882.html | Spread of malaria feared as drug loses potency | False | By Thomas Fuller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/europe/27iht-27salt.19701068.html | From a Portuguese marsh, salt, the traditional way | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27fed.19704569.html | For Fed policy-making, murky era lies ahead | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-shift.3.19710192.html | Is Europe's welfare system a model for the 21st century? | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-SOCCER.1.19707976.html | Wheeling, dealing and hoping | False | By Rob Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27fdr.19700619.html | Roosevelt's slow embrace of government spending | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-carbon.1.19707089.html | Even after emissions drop, peak effects could last 1,000 years | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/travel/27iht-burle.1.19708320.html | Landscapes designed with the vision of an artist | False | By Larry Rohter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-auto.4.19720637.html | British automakers to get £2.3 billion in aid | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27obama-muslimcnd.19710491.html | Obama tells Muslims, 'Americans are not your enemy' | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/africa/27iht-mideast.4.19723740.html | Israeli soldier and a Palestinian are killed along Gazan border. | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/arts/27iht-lon28.1.19706762.html | In London, an 'Oliver!' that's steeped in charm | False | By Matt Wolf | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-27cside.19713633.html | After a troubled start, a child blossoms | False | By Susan Okie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-views28.1.19707307.html | Bank of America's board needs to act on chief | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/africa/27iht-28mideast.19706489.html | Two killed in violence on Israel-Gaza border | False | By Taghreed El-Khodary and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-smoking.1.19706667.html | Smoking ban extends to apartments in California city | False | By Jesse McKinley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/arts/27iht-indfest.1.19707063.html | Pakistani writers showcased at Jaipur literary festival | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-gcon.4.19707502.html | Reports offer hope for German economy | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-gates.5.19723947.html | Gates sets modest Afghanistan goals | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-insure.1.19703104.html | AIG unit said to draw interest from sovereign wealth funds | False | By Paritosh Bansal and Jui Chakravorty Das | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-yen.1.19709326.html | Japan plans stimulus for ailing companies | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-basket27.19715499.html | National Basketball Association: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-28fed.19717729.html | Dudley named to top spot at New York Fed | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-yen.2-416824.html | Japan plans stimulus for ailing companies | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27shift.19707033.html | Is Europe's welfare system a model for the 21st century? | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/technology/27iht-facebook.4-417144.html | EU warns on Facebook privacy | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27yen.19700641.html | Japan offers public funds to troubled companies; Nikkei soars | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27madoff.19724927.html | Bank to reimburse clients over Madoff | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-28lobby.19724204.html | Geithner sets limits on lobbying for bailout money | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-cricket27.19713511.html | Zimbabwe beats Kenya by 109 runs in first ODI | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-TENNIS.1.19709768.html | Djokovic and Bartoli wilt in the Australian heat | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/arts/27iht-peepwed.1.19706897.html | Patrick Swayze, Neil Gaiman, George Clooney | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/europe/27iht-27britain.19701367.html | BBC assailed for refusing to carry Gaza appeal | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-accounting.3.19716759.html | More contradictions with chairman's version as Satyam fraud scandal unfolds | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/health/27iht-27well.19704201.html | The myth of rampant teenage promiscuity | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/europe/27iht-britain.1.19707987.html | BBC assailed for refusing to show aid agencies' appeals for Gaza | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-NFL.1.19709778.html | It's all going to plan for Steelers' coach | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27auto.19713409.html | U.K. announces Â¬Â£2.3 billion financing plan for carmakers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27markets.19702458.html | European stocks slip after big session in Tokyo | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27chief.19701432.html | For Pfizer, a big deal and a test | False | By Duff Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27geithner.19697173.html | U.S. Senate confirms Geithner for Treasury | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/opinion/27iht-edpringle.1.19713168.html | The brink of change | False | By James Pringle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27illinois.19700575.html | As trial starts, Blagojevich mounts defense on TV | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-bcoll27.19714051.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-hotel.1.19706759.html | Luxury hotels are feeling the pinch | False | By Joe Sharkey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-gates.3.19714605.html | Gates outlines new forces for Afghanistan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/technology/27iht-28yahoo.19725656.html | Yang's era at Yahoo ends with a loss | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/asia/27iht-cambo.3.19712450.html | Cambodia tribunal dispute runs deeper | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/americas/27iht-obama.4.19720859.html | Obama presses his case on stimulus | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/world/africa/27iht-jihad.1.19707983.html | Saudis arrest 'rehabilitated' jihadists | False | By Robert F. Worth | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27stox.19714876.html | U.S. stocks rise on earnings reports | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 2009-01-27 | https://www.nytimes.com/2009/01/27/sports/27iht-TENNIS3.19717508.html | Djokovic and Bartoli wilt in the Australian heat | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/opinion/27corr.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/27/nyregion/27blaze.html | Queens Man Dies in House Amid Disarray and Flames | False | By Trymaine Lee and Karen Zraick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/18/nyregion/thecity/18cycxn.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/middleeast/28mideast.html | Two Killed in Violence on Gaza Border | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28yen.html | Japan Moves to Take Stakes in Ailing Companies | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28markets.html | Shares Close Higher for a Second Day | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/middleeast/28arabiya.html | On Arab TV Network, Obama Urges Dialogue | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/washington/28diplo.html | Clinton Sees an Opportunity for Iran to Return to Diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/technology/companies/28verizon.html | Gain in Sales at Verizon Falls Short of Forecasts | False | By Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/economy/28econ.html | Home Price Index Fell Again in Nov. | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28illinois.html | Blagojevich Speaks at Impeachment Trial, in Wiretaps Only | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/economy/28fed.html | Dudley Named to Lead New York Fed | False | By Eric Dash | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28mini.html | A Venetian Bath of Wine and Spice | False | By Mark Bittman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/letters-RESTORINGGRA_LETTERS.html | Letter: Restoring Grandeur | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01COMpantry.html | A Better Midnight Snack | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01COMcentral.html | Central America, Sunny Offers | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01COMlondon.html | Yes, Itâ€šÃ„Ã´s Winter but Deals Warm Londonâ€šÃ„Ã´s Appeal | False | By Stuart Emmrich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01DATEBOOK.html | Datebook: Philadelphia, Prague and Tahiti | False | By Hilary Howard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/letters-AURORASWILLR_LETTERS.html | Letter: Auroras Will Return | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/letters-TREKKINGINTH_LETTERS.html | Letters: Trekking in the Rain | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01TCXN-004.html | Correction: Even in Winter, Provincetown Shines | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01TCXN-001.html | Correction: 44 Places to Go in 2009 | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01TCXN-002.html | Correction: A Walk Through New Zealandâ€šÃ„Ã´s Watery Wild | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01TCXN-003.html | Correction: Canyon Ranch | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/tennis/28tennis.html | Williams Finds a Way to Win and Will Play Dementieva in the Semifinals | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28auto.html | Britain Offers $3.2 Billion in Aid to Its Carmakers | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/reviews/28rest.html | Street Menu That Says Stay a While | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28brain.html | New Sign of Brain Damage in N.F.L. | False | By Alan Schwarz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/economy/28lobby.html | Geithner Sets Limits on Lobbying for Bailout Money | False | By Charlie Savage | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01Economy-t.html | The Big Fix | False | By David Leonhardt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/music/28cham.html | A Schoolâ€šÃ„Ã´s Students and Leader Take Flight | False | By Steve Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28medical.html | A Nice, Staid Corner of Real Estate: Medical Offices | False | By Alison Gregor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/theater/28lee.html | An Evening in Black and White From a Playwright Who Is Neither | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/baseball/28torre.html | Torre Says Cashman Didnâ€šÃ„Ã´t Betray Him | False | By Jack Curry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28bacon.html | Take Bacon. Add Sausage. Blog. | False | By Damon Darlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/theater/reviews/28aris.html | An Irish Home Littered With Corpses, Living and Dead | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/technology/companies/28yahoo.html | Yang's Era at Yahoo Ends With a Loss | False | By Miguel Helft | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/theater/reviews/28look.html | Dark Humor That's Not Quite Ready for the Gallows | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28family.html | Man Kills His Wife and 5 Children | False | By Rebecca Cathcart and Randal C. Archibold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/television/28arts-ASHESOFSTART_BRF.html | Ashes of Star Trek Pair Are Headed for Space | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28arts-STANLEEANDMA_BRF.html | Stan Lee and Marvel Are Sued for Profits | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/dance/28arts-BOLSHOICANCE_BRF.html | Bolshoi Cancels Mexican Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/design/28arts-SMITHSONIANF_BRF.html | Smithsonian Freezes Hiring and Mulls Budget Cuts | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28arts-ASTRIXILLUST_BRF.html | Astérix Illustrator Responds to Criticism | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28salt.html | Throwing the Book at Salt | False | By Kim Severson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28garn.html | Growing Up and Getting by in the Land of the Nine-Month Winter | False | By Dwight Garner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/middleeast/28iraq.html | Iraqi Officials Concerned That Absence of Shiite Pilgrims Could Affect Elections | False | By Timothy Williams and Suadad Al-Salhy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/movies/28bles.html | War Hero and Martyr in the Prime of Her Life | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/design/28rose.html | Outcry Over a Plan to Sell Museum's Holdings | False | By Randy Kennedy and Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/movies/28tact.html | Grief Leads to a Journey in a World of Whimsy | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28bola.html | A Chilean Writer's Fictions Might Include His Own Colorful Past | False | By Larry Rohter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/design/28moma.html | MoMA Award Goes to Architecture for an Economic Hangover | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/middleeast/28journalists.html | For Iraqi Journalists, Free Press vs. Free Land | False | By Campbell Robertson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/washington/28military.html | Gates Seeks to Improve Battlefield Trauma Care in Afghanistan | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/africa/28somalia.html | Site of Somali Government Is Put Under Islamic Law | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28noise.html | Sturm and Drang About Pint-Size Neighbors | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/asia/28lanka.html | U.N. Staff and Hospital Come Under Shelling as Sri Lanka Fights Cornered Rebels | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28feed.html | Luxury Takes a Page From Frugality | False | By Alex Witchel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28logos.html | For XLIII Years, the Big Game as Art Form | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/music/28cliq.html | Sweet Deal to Promote Tweeny-Bop Girl Group | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/reviews/28brief.html | Salumeria Rosi Showcases Tuscany | False | By Frank Bruni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28mark.html | Near the Seaport, a Whiff of Italy | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/music/28luci.html | Bel Canto Magic in a Scottish Castle Haunted by Pesky High Notes | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/movies/28arts-GAYANDLESBIA_BRF.html | Gay and Lesbian Group Lists Award Nominees | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/television/28arts-ABIGMONDAYFO_BRF.html | A Big Monday for Fox | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28flour.html | A French Flour: Easy on the Gluten, Great for Pastries | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/RIVERHEADNAM_BRF.html | Riverhead Names New Editorial Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28white.html | Familiar Anchovies, With a New Twist | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-27 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28ties.html | A Last Bastion of the Necktie Throws in the Towel | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28pour.html | D.I.Y. by the Barrel (Please Keep Your Shoes On) | False | By Eric Asimov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28dexn.html | Correction: Four Star Restaurants | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28lett-CLIPTHOSEREC_LETTERS.html | Letters: Clip Those Recipes | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28lett-FORGOTTENWIN_LETTERS.html | Letters: Forgotten Wine Workers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/dining/28lett-LEFTOVERSARE_LETTERS.html | Letters: Leftovers Are Us | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28appr.html | A Relentless Updike Mapped Americaâ€šÃ„Â´s Mysteries | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28foster.html | Study Refutes Claims on AIDS Drug Trials | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28vatican.html | Group Says It Doesnâ€šÃ„Â´t Share Views of Holocaust Denier | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28fda.html | Dissidents at F.D.A. Complain of Inquiry | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28rights.html | Congress Relaxes Rules on Suits Over Pay Inequity | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28daba.html | Itâ€šÃ„Â´s the Economy, Girlfriend | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28senate.html | An Unusual Appearance at the Big Clock | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/realestate/commercial/28leaseback.html | Cash-Hungry Companies Turn to Leaseback Deals | False | By Terry Pristin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28parks.html | Report Cites Unexplained Costs of New Parks in the Bronx | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28zen.html | In Union Square, Copper Is Easy Pickings | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28fifth.html | Steelers Know What to Expect: The Unexpected | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28florida.html | Big Insurer Says It Will Quit Florida Property Market | False | By Gary Fineout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28immigration.html | Gillibrandâ€šÃ„Â´s Immigration Views Draw Fire | False | By Kirk Semple | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/economy/28views.html | Message to Davos: Keep Capitalism | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28projects.html | U.S. Infrastructure Is in Dire Straits, Report Says | False | By Michael Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28georgia.html | Tensions Flare as Russian Soldier Seeks Asylum in Georgia | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28ponzi.html | Troubled Times Bring Mini-Madoffs to Light | False | By Leslie Wayne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/l28kristol.html | Conservatives and Liberals: Look at the Record | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/l28heart.html | The Hearts and Minds of Soldiers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28detain.html | Another Jail Death, and Mounting Questions | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/middleeast/28egypt.html | At a Border Crossing, Drivers and Truckloads of Aid for Gaza Go Nowhere | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28brfs-FIRSTTRIPSET_BRF.html | First Trip Set for Interior Secretary | False | By John M. Broder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/media/28adeo.html | Advertisers Change Game Plans for Super Bowl | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28brfs-OAKLANDCHIEF_BRF.html | California: Oakland Chief to Resign | False | By Malia Wollan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28policy.html | Aides Say Obamaâ€šÃ„Â´s Afghan Aims Elevate War | False | By Helene Cooper and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28brfs-UNIONTOPUTLO_BRF.html | Union to Put Local Under Trusteeship | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28orthodox.html | Russian Orthodox Church Elects Outspoken Patriarch | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28swensen.html | News You Can Endow | False | By DAVID SWENSEN and MICHAEL SCHMIDT | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/media/28cable.html | Film Channel Has Name, but No Network Carrier | False | By Brian Stelter and Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28brfs-SUPPORTFORAT_BRF.html | Support for Attorney General Choice | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28station.html | New Station Is Delayed at South Ferry | False | By William Neuman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28coupland.html | Back on Waltonâ€šÃ„Â´s Mountain | False | By Douglas Coupland | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28portrait.html | Hang Him Up? The Bad Judge and His Image | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28austin.html | Texas Rebellion Gives a Centrist a Lift | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/health/28shopping.html | Attention, Shopaholics: Your Weakness May Be a Proper Disease | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28friedman.html | Abdullah II: The 5-State Solution | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/media/28movie.html | Movie Production Incentives Are Said to Help New York | False | By Michael Cieply | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28about.html | New Enemies, Perhaps, but New Friends, Too | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/media/28sag.html | Change at Union May Re-energize Hollywood Talks | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/education/28educ.html | Stimulus Plan Would Provide Flood of Aid to Education | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28health.html | Relief Seen for Jobless and States in Health Care Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28rebuild.html | Steelersâ€šÃ„Â´ Ties to Cardinals Start With Former Ball Boy | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28gillibrand.html | Welcomed in Washington, Scrutinized Back Home | False | By Michael Powell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28dowd.html | Wall Street's Socialist Jet-Setters | False | By Maureen Dowd | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/basketball/28knicks.html | Chandler's Role Crucial to Knicks | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/hockey/28rangers.html | Rangers Pick Up Where They Left Off, With a Victory | False | By Lynn Zinser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28selfpub.html | Self-Publishers Flourish as Writers Pay the Tab | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28hartford.html | Mayor of Hartford Is Accused of Taking Bribe in a Municipal Corruption Plot | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28tigers.html | Terrorism Guilty Pleas by 2 in Sri Lankan Separatist Group | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28obama.html | Obama, Visiting G.O.P. Lawmakers, Is Open to Some Compromise on Stimulus | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28drug.html | Bristol-Myers's Reliance on Three Drugs Casts Doubt on Strategy | False | By Natasha Singer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28biblio.html | Updike's Stories: Some Paths Traveled, Some Not Taken | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28wed1.html | Caring for the Caregivers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28bank.html | Bank of America Board Under Gun From Critics | False | By Louise Story and Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28araton.html | A Fierce Tackler Has Taken His Share of Hits | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/economy/28leonhardt.html | A Stimulus With Merit, and Misses Too | False | By David Leonhardt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28rhoden.html | James Puts Game First, and Career Follows | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/football/28invite.html | So You Think You Can Do Better? Here's Your Chance | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28wed2.html | Alberto Gonzales, the Sequel | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/politics/28correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28wed3.html | Progress on Fair Pay | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28wed4.html | Taking Taxpayers for a Ride | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/business/28correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28briefs-FARMERSPROTE_BRF.html | Greece: Farmers' Protest Keeps Borders Blocked | False | By Anthee Carassava | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/music/28correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28briefs-ORDERISSUEDO_BRF.html | Britain: Order Issued on Cabinetâ€šÃ„Ã´s Iraq Deliberations | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/design/28correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/europe/28briefs-GALESDEPOSEA_BRF.html | France: Gales Depose a Regal Tree | False | By Maaˆ·sÃˆa de la Baume | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/movies/28correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/arts/music/28correx-08.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-egypt.1.19737976.html | Israel delays aid trucks from Egypt to Guza | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-28mideast.19728553.html | Two killed in violence on Gaza border | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-soccup28.19753067.html | Indonesia joins race to host 2018, 2022 World Cup | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-peepthu.1.19737725.html | Tilda Swinton, Daniel Craig, Michael Jackson | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28sag.19731811.html | Change at union may re-energize Hollywood talks | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-econ.3.19750580.html | A sense of despair, but clashing views on how to respond | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-alp28.19751632.html | Herbst wins night slalom, Kostelic extends overall lead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-putin.4.19758395.html | Putin urges closer ties with West | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-gloom.1.19737338.html | Business to suffer for 3 years, CEO survey finds | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28leaseback.19731823.html | Cash-hungry U.S. companies turn to leaseback deals | False | By Terry Pristin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-views29.1.19737973.html | Japan repeats its mistakes | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-28policy.19729468.html | Aides say Obama to concentrate on military efforts in Afghanistan | False | By Helene Cooper and Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-28selfpub.19731522.html | Self-publishers flourish as writers pay the tab | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/travel/28iht-trwine.1.19741447.html | Buy a barrel of your own at New York's new winery | False | By Eric Asimov | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-letter.1.19743366.html | Reappraising Hearst, the villain of 'Citizen Kane' | False | By Richard Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/technology/28iht-chip.4.19754811.html | EU faced with defiance by Intel | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-SOCCER.1.19741078.html | Soccer notes: Manchester United dazzle in attack and break record in defense | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-daba.1.19737048.html | A self-help group for women whose partners are troubled bankers | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-fed.4.19755585.html | Fed signals low rates will continue | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-29mideast-cnd.19743951.html | U.S. envoy argues for solid cease-fire | False | By Isabel Kershner and Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/americas/28iht-29illinois.19759001.html | Trial of Illinois governor nears conclusion | False | By Monica Davey and Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-28arabiya.19728427.html | On Arab TV network, Obama urges dialogue | False | By Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/asia/28iht-28lanka.19728521.html | UN staff and hospital under fire in Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-29iraq.19758907.html | Early voting in Iraq is mostly smooth | False | By Timothy Williams and Steven Lee Myers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/news/28iht-29PIRACY.html | Japan to escort ships off the coast of Somalia | False | By Norimitsu Onishi and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28leonhardt.19732500.html | U.S. stimulus has merit, and misses too | False | By David Leonhardt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-congress.4.19758416.html | Stimulus plan set to pass, despite Republican critics | False | By Brian Knowlton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-chefs.4.19758497.html | Norwegian snags the Bocuse d'Or, edging out Swede | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/style/28iht-rbreef.2.1.19750955.html | Fashionable recycling with Martin Margiela | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-28educ.19730922.html | U.S. stimulus plan would provide flood of aid to education | False | By Sam Dillon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-28updike.19729691.html | John Updike, lyrical American writer, is dead at 76 | False | By Christopher Lehmann-Haupt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-28excerpts.19736887.html | A sample of John Updike's prose | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/style/28iht-rbreef.1.19750939.html | Roger Vivier: One pair of shoes, two ways | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-econ.4.19757432.html | At Davos, economic gloom is the order of the day | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28cable.19731817.html | Film channel has name, but no network carrier | False | By Brian Stelter and Tim Arango | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-basket28.19746295.html | National Basketball Association: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-28detain.19737054.html | Another death in U.S. immigration custody, and questions mount | False | By Nina Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-cricekt28.19741793.html | India wins opening ODI against Sri Lanka | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28rio.19729682.html | Rio Tinto says it may need to raise equity to pay debt | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-TENNIS3.19749925.html | Spanish pair ends French resistance while Serena Williams beats heat | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-29illinois-FW.19759770.html | Illinois governor asks to speak at impeachment trial | False | By Monica Davey and Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-socasia28.19753233.html | Asian Cup qualifiers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/opinion/28iht-edkeilor.1.19745745.html | Inner tranquility and unread books | False | By Garrison Keillor | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-28appr.19729776.html | A relentless Updike mapped America's mysteries | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-diplo.2.19743372.html | Clinton amplifies a conciliatory tone toward Iran | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28usstox.19746327.html | Bank stocks surge on hopes of bad asset disposal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-28vatican.19729282.html | Group says it doesn't share views of Holocaust denier | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-santander.4.19755529.html | Santander's offer to Madoff victims puts pressure on other banks | False | By Julia Werdigier and Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-ice28.19748655.html | National Hockey League: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-29mideast.19737087.html | In response to soldier's death, Israel bombs Gaza tunnels | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-28biblio.19736865.html | Updike's stories: Some paths traveled, some not taken | False | By Bruce Weber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-29missiles.19749906.html | Missile report could mean Russian gesture to U.S. | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-28health.19731087.html | New insurance options for Americans who lose their jobs | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-iran.4.19753408.html | Iranian responds to Obama overture | False | By Nazila Fathi and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-27stox.19738005.html | European stocks climb on upbeat earnings | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-irish.4.19757362.html | Northern Ireland reconciliation plan arouses anger | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28bonus.19733650.html | New York attorney general subpoenas Thain over Merrill bonuses | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-paris.4.19758419.html | France to cut troop levels in Ivory Coast | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-29treason.19758800.html | Russian treason bill to be revised | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/style/28iht-rbreef4.1.19750949.html | Boucheron: Jewels galore | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-28obama.19735691.html | Obama suggests some compromise is possible on stimulus | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/europe/28iht-pope.4.19756219.html | Israel's chief rabbis cut relations with Vatican | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-29santander.19749252.html | Spanish bank offers $1.8 billion to settle Madoff claims | False | By Victoria Burnett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-bank.3.19746279.html | Bank of America board under pressure to fire chief executive | False | By Louise Story and Julie Creswell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28yen.19734687.html | Aso vows to create 1.6 million jobs in Japan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-28iraq.19728572.html | Shiites' absence may affect Iraq vote | False | By Timothy Williams and Suadad Al-Salhy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/style/28iht-rcou.1.19739341.html | Couture turns the page | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/travel/28iht-28salt.19735750.html | Throwing the book at salt | False | By Kim Severson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/news/28iht-29obama.19755433.html | Obama underlines urgency for stimulus plan | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-28egypt.19729261.html | At a border crossing, aid for Gaza goes nowhere | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/arts/28iht-28cliq.19745720.html | Sweet deal to promote tweeny-bop girl group | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-daba.2.19742145.html | It's the economy, girlfriend | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-NFL.1.19741084.html | Arizona success has roots in Pittsburgh | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/style/28iht-rbreef3.1.19750952.html | A fashion poet turns to jewelry | False | By Suzy Menkes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-28military.19728607.html | Gates seeks faster trauma care for Afghanistan battlefield | False | By Thom Shanker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-golf28.19752383.html | Montgomerie picked as European captain | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-29markets.19747835.html | Banks lead a strong rally on Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-econ.1.19739328.html | Finance chiefs diverge on how to strengthen the rules | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/sports/28iht-TENNIS.1.19739292.html | Williams advances after roof closes | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/29iran.19744509.html | Iranian leader says U.S. should apologize | False | By Nazila Fathi and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/opinion/28iht-edkouchner.3.19745705.html | The savaging of humanitarian law | False | By Bernard Kouchner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-election.4.19754050.html | Iraqi women on the edges of power | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/americas/28iht-29peanut.19758851.html | U.S. peanut plant knew of contamination, inspectors say | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-mideast.4.19754643.html | U.S. envoy calls on Israel and Hamas to tighten truce | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 2009-01-28 | https://www.nytimes.com/2009/01/28/world/africa/28iht-gaza.1.19738329.html | Israelis bomb tunnels on Egypt's Gaza border | False | By Ethan Bronner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28updike.html | John Updike, a Lyrical Writer of the Middle-Class Man, Dies at 76 | False | By Christopher Lehmann-Haupt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/nyregion/28neediest.html | Regaining Independence, but Losing Some Support | False | By Sharon Otterman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/sports/baseball/28base.html | 2 Pitchers Warm Up on Stage, Not Mound | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28corr-001.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/opinion/28corr-002.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/books/28excerpts.html | A Simpler of John Updikeâ€šÃ„Ã´s Prose | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/world/africa/29pirates.html | Japan Says It Will Send Anti-Piracy Force to Somaliaâ€šÃ„Ã´s Coast | False | By Norimitsu Onishi and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/28/us/28postscript.html | Editorsâ€šÃ„Ã´ Note | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29family.html | Burden of Debt Weighed on Family in Murder-Suicide | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/middleeast/29mideast.html | U.S. Envoy Urges 2 Sides to Fortify Gaza Truce | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/middleeast/29iran.html | After Obama Overture, Iranâ€šÃ„Ã´s Leader Seeks U.S. Apology | False | By Nazila Fathi and Alan Cowell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/business/29markets.html | Bank Stocks Lead Wall Street Rally | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/business/media/29paper.html | Times Co. Results Reflect Ad Slump | False | By Richard Pã´sÃ©rez-Peã±Ã±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/business/29wells.html | Wachovia Acquisition Drags Down Wells Fargo | False | By ERIC DASH and MICHAEL DE LA MERCED | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/29missiles.html | Russian Report Says Moscow Will Halt Missile Deployment | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/29rooms.html | Luxury Quarters, Preowned, Big Markdown | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/business/29bonus.html | What Red Ink? Wall Street Paid Hefty Bonuses | False | By Ben White | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/us/29peanut.html | Peanut Product Recall Grows in Salmonella Scare | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/music/01pare.html | The Rock Laureate | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/29free.html | An East Village Market Where Everything Is Free Faces an Uncertain Future | False | By Colin Moynihan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/theater/01Solo.html | One Troupeâ€šÃ„„Ã´s Heartland Pilgrimage | False | By Alexis Soloski | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/theater/01blan.html | Heâ€šÃ„„Ã´s Experienced, but Like a Virgin | False | By Mark Blankenship | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/us/29illinois.html | Blagojevich to End Boycott of His Own Trial | False | By Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/tennis/29tennis.html | Williams Is on Doorstep of Title and Top Ranking | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/29obama.html | House Passes Stimulus Plan With No G.O.P. Votes | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/business/media/29mag.html | Domino, Shopping and Decorating Magazine, Closes | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/fashion/29CRITIC.html | These Jewels Look Smaller in France | False | By Cintra Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/29blan.html | No Kindness From Strangers at the Superdome? Tsk, Tsk | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/business/29auto.html | 2 Carmakers Are Closing Jobs Banks | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | | https://www.nytimes.com/2009/02/01/magazine/01letters-t-OBAMASPEOPLE_LETTERS.html | Obamaâ€šÃ„„Ã´s People | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/basketball/29cavaliers.html | Cavaliers Have Beaten All 21 of Their Visitors | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01wwln-lede-t.html | Donâ€šÃ„„Ã´t Look Back | False | By Matt Bai | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/29sixt.html | Father-Son Road Trip With Twists and Turns | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/29women.html | First Woman to Call N.F.L. Play-by-Play, and the Last | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01vinesli.html | 7 to Savor | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/29dishg.html | Video-Game Competitors at Verge of Mortal Combat | False | By Andy Webster | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/theater/reviews/29jason.html | By Zeus! A Wild and Woolly Quest for Superheroes | False | By Lawrence Van Gelder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/design/01kenn.html | His Nonlinear Reality, and Welcome to It | False | By Randy Kennedy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01wwln-q4-t.html | Dr. Feel It | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/29sbux.html | Starbucks to Close 300 Stores and Open Fewer New Ones | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/smallbusiness/29sbiz.html | Financing, With Strings Attached | False | By Dalia Fahmy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/middleeast/29election.html | Iraqi Women Vie for Votes and Taste of Power | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29haggling.html | How Low Will They Go? | False | By Steven Kurutz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29stan.html | A Pianist Happy to Let Others Do the Driving | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/dance/29ball.html | Feast for the Eyes: A Balanchine-Robbins-Balanchine Sandwich | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/crosswords/bridge/29card.html | In the New York Area, a Pair of Year-End Ties | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29arts-LOSANGELESOP_BRF.html | Los Angeles Opera Announces Layoffs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29arts-SWIFTSTILLNO_BRF.html | Swift Still No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29arts-HORRORSLAWSU_BRF.html | Horrors! Lawsuit Filed Over â€šÃ„Ã²Thrillerâ€šÃ„Ã´ Video | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/television/29arts-YAHOOBUZZLEA_BRF.html | â€šÃ„Ã²Yahoo Buzzâ€šÃ„Ã´ Leaps From Internet to TV | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/29arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29arts-DYLANSWINDBL_BRF.html | Dylanâ€šÃ„Ã´s â€šÃ„Ã²Windâ€šÃ„Ã´ Blows Into British Commercial | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29arts-IDOLBRINGSBA_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Brings Back Fox | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/movies/29arts-ACADEMYALLOW_BRF.html | Academy Allows Nods for Dead Producers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29cassette.html | One Last Gasp for Audio Cassettes, Hooked Up to the Computer | False | By John Biggs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/europe/29pope.html | Pope, Expressing Solidarity With Jews, Reacts to Uproar Over a Holocaust Denier | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29epson.html | It May Be Modest in Size, but It Really Knows How to Project | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/television/29tria.html | Exiled Preacher Joins the Crowd in the Virtual Confession Box | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29smart.html | Free Internet-Calling Services Join the Cellphone App Market | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/theater/reviews/29limo.html | American Dream, in Dance and Life | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29askk-003.html | Tip of the Week: Managing Post-It Notes | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01wwln-safire-t.html | Name That Plunge | False | By William Safire | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29askk-001.html | Making Word Remember Less | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29askk-002.html | I See IPTV on a PC | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/television/29ears.html | Digital TV Beckons, but Many Miss the Call | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29pogue.html | Awash in a Stream of Movies | False | By David Pogue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29tag.html | System Offers a Chance for the Littlest Reader to Get Ahead of the Pack | False | By John Biggs | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/politics/29cook.html | Newest White House Chef Knows the Obamasâ€šÃ„Ã´ Tastes | False | By Marian Burros | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/music/29tull.html | Musicians Hear Heaven in Tully Hallâ€šÃ„Ã´s New Sound | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/case.html | A Supplemental Lens, to Make Sure Your iPhone Is Ready for Its Close-Up | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29once.html | In a Manhattan Apartment, Back to the Future | False | By Penelope Green | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29pocket.html | Found: A GPS Device Thatâ€šÃ„Ã´s a Parental Tool, Too | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29basics.html | On Networking Sites, Learning How Not to Share | False | By Riva Richmond | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/books/29masl.html | Muddy River, China, Where the Going Is Bleak | False | By Janet Maslin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29seating.html | One-of-a-Kind Furniture From a Swedish Village | False | By Elaine Louie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29rugs.html | Shrinking Resources at Your Feet | False | By Elaine Louie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29goods.html | Cheery Patterns, Priced for the Masses | False | By Julie Scelfo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29events.html | An Auction With Training Wheels | False | By Tim McKeough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29deals.html | Discounts for the Home | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/baseball/29bonds.html | Urine Samples Said to Link Bonds to Steroids | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29iranian.html | A Minimalist Loft, Accessorized Like Its Owner | False | By Elaine Louie | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29industry.html | The Meltdown in Home Furnishings | False | By Julie Scelfo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29shop.html | Making Clients Drool | False | By Tim McKeough | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29fix.html | Before, and After, the Last Drop | False | By Jay Romano | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29stores.html | Adventures in Haggling: The Retailersâ€šÃ„Ã´ View | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29COUTURE.html | In Paris, a Nod to Old Masters | False | By Cathy Horyn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/books/29post.html | Washington Postâ€šÃ„Ã´s Book World Goes Out of Print as a Separate Section | False | By Motoko Rich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/media/29adco.html | NBC Making the Most of Its Super Bowl Coverage | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29facebook.html | Friends, Until I Delete You | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01colli.html | From Monstrosity to Teardown | False | By Robin Finn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29ART.html | All Dressed Up Like Art Galleries | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01Rfacebook.html | When Friends Arenâ€šÃ„Ã´t Really Friends | False | By Caren Chesler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29spy.html | My Own Kind of Retail Therapy | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29skinside.html | Your Sheets Are So ... Orangeish | False | By Terry Trucco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-28 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29skin.html | When My Wrinkles Hit the Pillow ... | False | By Terry Trucco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01Rskicover.html | Snowy Slopes, Within Easy Reach | False | By Bill Pennington | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01RHome.html | Perusing the Seed Catalogs, Feeling Dizzy With Possibility | False | By Karla Cook | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01bookli.html | A Book Brings the Holocaust Close to Home | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01dineli.html | Filling Those Heart-Shaped Boxes | False | By Susan M. Novick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/europe/29ireland.html | Payment Plan for Northern Ireland Reconciliation Provokes Outrage | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29ROW.html | But How Will It Play in Tulsa? | False | By Eric Wilson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/fashion/29CODES.html | Yoga and the Missing Boutique | False | By David Colman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01wwln-consumed-t.html | Dumb and Dumber 2.0 | False | By Rob Walker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/garden/29hbox.html | A Lesson in Haggling | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/americas/29canada.html | Canadian Government Survives, Again | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/media/29abc.html | ABC Said to Consider â€šÃ„Â'Kimmelâ€šÃ„Â' in â€šÃ„Â'Nightlineâ€šÃ„Â' Slot | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/29weather.html | Storm Sweeps Northeast From Texas; at Least 23 Are Dead | False | By Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/europe/29swiss.html | A Swiss Village Has Peace, Quiet and a Product Endorsed by Marilyn Manson | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/media/29youtube.html | YouTube Said to Be Near Hollywood Deal | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/europe/29lords.html | British Newspaper Says It Caught Lords Offering to Lobby for a Fee | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/29labor.html | Union Membership Up Sharply in 2008, Report Says | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/europe/29briefs-AWOLSOLDIERS_BRF.html | Russia: AWOL Soldier Says Heâ€šÃ„Â´s Not a Traitor | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/politics/29holder.html | Panel Backs Justice Dept. Nominee | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29patchogue.html | Youth Charged With More Attacks on Latinos | False | By Anne Barnard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29nypa.html | Skepticism About Plan to Shutter Power Plant | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/29coatesville.html | A City Adds a String of Arsons to Its List of Troubles | False | By Ian Urbina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/football/29view.html | Promising Fans at Game a View From the Couch | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/education/29learn.html | Backers of Mayoral School Control Face Resistance | False | By Jennifer Medina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/opinion/129brooks.html | The Balance Between the We and the I | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29astroland.html | After 6-Ton Donation, Astroland Rocket Sets a Course for Re-entry to Coney Island | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29towns.html | For Some, Itâ€šÃ„Â´s About More Than Surviving Hard Times | False | By Peter Applebome | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/opinion/129ethics.html | Executive Branch Ethics: Let the Light Shine In | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/world/europe/29putin.html | Putinâ€šÃ„Â´s Grasp of Energy Drives Russian Agenda | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/science/space/29rover.html | Mars Rover Disoriented Somewhat After Glitch | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/l29leader.html | The Successful Leader | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/tennis/29nadal.html | Nadal Criticizes the Prying of the Testing Program | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/washington/29inquire.html | C.I.A. Officer Faces Sexual Misconduct Inquiry | False | By Mark Mazzetti and David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/baseball/29mets.html | In Dead of Winter, Shea Stadium Is Melting Away | False | By Ken Belson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/29jets.html | Corporations, Tending to a Tattered Image, Clip Wings of Private Jets | False | By Geraldine Fabrikant and Leslie Wayne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/29phone.html | AT&T Profits Fall in Quarter | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/29faith.html | Leaders Say Obama Has Tapped Pastor for Outreach Office | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/29updike.html | Requiem | False | By John Updike | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/world/europe/29davos.html | Russia and China Blame Capitalists | False | By Carter Dougherty and Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/29prexy.html | Obama Seeks Accord With Military on Iraq | False | By Peter Baker and Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/29calif.html | California Asks Removal of Prison Overseer | False | By Malia Wollan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/29linebacker.html | Chike Okeafor Brings Fourth Dimension to Cardinals | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/29breakdance.html | Making Money Foot Over Hand | False | By J. David Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/29moore.html | The Complete Updike | False | By LORRIE MOORE | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/ncaabasketball/29stmarys.html | St. Mary's Reaps Talent Dividends From Its Australian Pipeline | False | By Billy Witz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/education/29klein.html | Klein Implores Legislators to Reduce Cuts to Schools | False | By Elissa Gootman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/opinion/29collins.html | Lilly's Big Day | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/29fifth.html | Ex-Steeler Woodson Finds Fault With Pittsburgh Secondary | False | By NAILA-JEAN MEYERS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/economy/29ext.html | Text of the Federal Reserve's Statement on Rates | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/football/29rhoden.html | At a Critical Time, the N.F.L. Players Union Is Left Adrift | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/29kristof.html | Putting Torture Behind Us | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/us/politics/29whitehouse.html | White House Unbuttons Formal Dress Code | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/sports/baseball/29juicebox.html | Radio Days at Yanks' Complex | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/29thu1.html | The Stimulus Advances | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/29thu2.html | Rikers Horror Story | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/opinion/29thu3.html | Suing the Belugas | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/nyregion/29hudson.html | Dutch to Help New York Celebrate Hudson's Journey | False | By Sewell Chan and Mathew R. Warren | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/opinion/29thu4.html | John Updike | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29lawyer.html | Lawyer Is Accused of Stealing Disabled Peopleâ€šÃ„Â´s Assets He Was Assigned to Protect | False | By John Eligon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/economy/29bailout.html | Geithner Says Plan for Banks Is in the Works | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/politics/29assess.html | Components of Stimulus Vary in Speed and Efficiency | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29neediest.html | From Low-Wage Jobs to a Dress-for-Success Tale | False | By Abby Aguirre | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/corrections-00.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29corrections-01.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/29corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/29corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/science/29corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/obituaries/29corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/basketball/29lee.html | Knicks See a Shot at Keeping Lee | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/29madoff.html | JPMorgan Exited Madoff-Linked Funds Last Fall | False | By Claudio Gatti and Diana B. Henriques | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/basketball/29knicks.html | Knicks Win Fifth Straight at Home | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/ncaabasketball/29wake.html | Wake Forest Redeems Itself Against Duke | False | By Viv Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/sports/baseball/29araton.html | When It Comes to Torre, Jeterâ€šÃ„Â´s Not Talking | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/29views.html | China and U.S. in Currency Spat | False | By John Foley and Jeffrey Goldfarb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/style/29ht-28bacon.19766228.html | Take bacon. Add sausage. Blog. | False | By Damon Darlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/technology/29ht-cellphone02.1-408227.html | Proposed EU rules threaten to tax smartphones | False | By Stephen Castle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/29ht-saf.4.19786129.html | A sexual exposíˆÃ© divides South Africa | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29bailout.19767119.html | Geithner says plan for banks in the works | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/asia/29iht-thai.1.19773369.html | Thailand to allow UN access to 66 refugees | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-wbspot31.1-416815.html | Money manager peers into the fog | False | By Karina Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-30ford.19776304.html | Ford loses $5.9 billion but still won't ask for aid | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/30/world/europe/30iht-30clash.19795420.html | Leaders of Turkey and Israel clash at Davos panel | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/news/29iht-cx2901.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/business/media/29quarterly.html | Congressional Quarterly Is for Sale | False | By Richard Pâ˙sÂ©rez-Peâ˙sÂ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/29iht-29erdogan.19790896.html | Erdogan storms offstage after exchange with Peres | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-bacon.1.19773158.html | Bacon Explosion catches fire on Web | False | By Damon Darlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/sports/29iht-TV.1.19773339.html | Fans in the stadium seek a connection | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-francestrikeFW.19774970.html | Seeking protection in downturn, French workers strike nationwide | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29markets.19765290.html | Asian stocks rise after U.S. House approves stimulus | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-social.4.19782730.html | Lula shuns Davos, opting to stay in Brazil | False | By Joshua Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/asia/29iht-lanka.4.19786688.html | Civilians evacuated from Sri Lanka war zone | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-29putin.19765474.html | Russia's energy business is Putin's personal project | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/30zimFW.19774364.html | More than half of Zimbabweans will need food aid | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/technology/29iht-kenya02.1-416611.html | An oasis of connectivity in rural Kenya | False | By Chris Nicholson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/sports/29iht-OPEN.3.19783184.html | Melbourne cools off, but Federer stays hot | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/technology/30sony.19772777.html | Sony and Toshiba report losses for quarter | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/news/29iht-29LANKA.html | Sri Lanka rejects report implicating government soldiers | False | By Somini Sengupta and Mark McDonald | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29obama.19761397.html | U.S. House passes Obama's stimulus package | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/29iht-mosul.4.19790269.html | Politics vs. ethnic allegiance in Iraq | False | By Ian Fisher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/29iht-afghan.4.19790360.html | Afghan officials delay presidential election | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/asia/29iht-australia.2.19778272.html | Australia swelters in searing heat | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/asia/30lanka.19772129.html | UN evacuates wounded from Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/sports/29iht-TENNIS.1.19775972.html | Two little sisters to meet in big match | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29pope.19765248.html | Pope reacts to uproar over a Holocaust denier | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-france.1.19775878.html | Strikes hobble services in France | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29jets.19765461.html | Corporations, tending to a tattered image, clip wings of private jets | False | By Geraldine Fabrikant and Leslie Wayne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/technology/personaltech/29askk.html | Making Word Remember Less | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-29swiss.19768446.html | Absinthe connects Swiss village to American rock singer | False | By John Tagliabue | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/29iht-30mideast.19773396.html | Gaza violence complicates U.S. envoy's mission | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29bonus.19766247.html | What red ink? Wall St. paid hefty bonuses | False | By Ben White | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-norris30.1.19773363.html | The risk of a new protectionism | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/opinion/29iht-edkristof.1.19782688.html | Nicholas D. Kristof: Putting torture behind us | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29obama.19762843.html | U.S. House passes $819 billion stimulus package | False | By Jackie Calmes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/asia/29iht-30afghan.19783019.html | Afghan presidential election deferred until August | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/technology/29digital.4.19787343.html | British government seeks to expand broadband and crack down on piracy | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29ears.19769741.html | Digital TV looms for Americans burdened by signal switch | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/30/world/americas/30iht-30illinois.19795410.html | Blagojevich ousted by Illinois state senate | False | By Malcolm Gay and Susan Saulny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29cook.19771938.html | Newest White House chef knows the Obamas' tastes | False | By Marian Burros | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29assess.19767413.html | Components of spending proposal vary in speed and efficiency | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/sports/29iht-golf29.19786087.html | McIlroy shoots 64 to lead in 1st round in Dubai | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29mkts.19782273.html | U.S. shares dip on weak earnings reports | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/arts/29iht-peepfri.1.19773141.html | Mickey Rourke, Justin Timberlake, Nicollette Sheridan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29whitehouse.19767783.html | The White House loosens its buttoned-up style | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-arctic.1.19773378.html | Arctic thaw presents new chance for conflict | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/africa/29iht-peres.4.19789081.html | Peres sees a 'fair chance' for advances in Mideast | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-sony.1-418412.html | Miserable outlooks for Toshiba and Sony | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29youtube.19764788.html | YouTube close to video deal for pro talent | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-30 | https://www.nytimes.com/2009/01/30/greathomesanddestinations/30iht-salzburg.html | Foreign Investors See Gold in Austrian Resorts | False | BY CATHERINE MOYE | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/health/29iht-28shopping.19771829.html | Attention, shopaholics: Your weakness may be a disease | False | By Alan Feuer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-arctic.4.19788179.html | Arctic thaw presents new chance for conflict | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-gbank.4.19784464.html | Germany may get individual 'bad banks' for toxic assets | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-borrow.4.19789476.html | U.S. stimulus plans raise concerns for global economy | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/opinion/29iht-edmohanty.1.19782703.html | The clarity of the day | False | By Ranjani Iyer Mohanty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/americas/29iht-prexy.1.19774469.html | Obama pledge on Iraq encounters opposition | False | By Peter Baker and Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29marketsCLOSE.19792409.html | Economic reports send Wall Street tumbling | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29sbux.19761389.html | Starbucks to lay off 6,000 and close more stores | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29kiwi.19763786.html | New Zealand cuts rates to record low | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/sports/29iht-bcoll29.19783553.html | Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-ford4.19785782.html | Record loss at Ford, but no request for a bailout | False | By Nick Bunkley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29phileecon.19770539.html | Philippines' GDP rises 1% in 4th quarter | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/30iht-30shell.19773889.html | Shell reports 4th-quarter loss | False | By Alan Cowell and Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/opinion/29iht-edheller.1.19782570.html | Don't strengthen Hamas | False | By Mark A. Heller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29euecon.19776053.html | ECB hints at rate cut amid weak euro-zone data | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-29davos.19768516.html | Russia and China blame capitalists, but strike conciliatory note | False | By Carter Dougherty and Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/world/europe/29iht-france.4.19789187.html | Hundreds of thousands protest in France | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 2009-01-29 | https://www.nytimes.com/2009/01/29/sports/29iht-SOCCER.1.19773488.html | Beckham strikes again | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/nyregion/29migrate.html | Poll Finds People Live Home but Want to Live Elsewhere | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/design/29crommelynck.html | Aldo Crommelynck, Master Printer for Prominent Artists, Is Dead at 77 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/arts/29brady.html | James Brady, Columnist Chronicling the Power Elite, Dies at 80 | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/asia/30lanka.html | U.N. Leads Evacuation From Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/science/earth/29brfs-FISHFARMINGI_BRF.html | Fish Farming in Federal Waters | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/29/us/29brfs-OBAMARESOLUT_BRF.html | Arkansas: Obama Resolution Fails | False | By Steve Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/technology/companies/30sony.html | Shares in Nintendo and Toshiba Plunge After Industry Losses Posted | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/worldbusiness/30shell.html | Shell Posts a Quarterly Loss of $2.8 Billion as Oil Falls | False | By Julia Werdigier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/middleeast/30blackwater.html | U.S. Looks for Blackwater Replacement in Iraq | False | By James Risen and Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/middleeast/30mideast.html | Israeli Elections and Gaza Violence Complicate New U.S. Envoyâ€šÃ„Â´s Peace Mission | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/asia/30afghan.html | Afghan Presidential Election Delayed | False | By Dexter Filkins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30ford.html | Ford Reports a Record $14.6 Billion Loss for 2008 | False | By Bill Vlasic | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30air.html | 3 Airlines End Tough Year With Deep Losses | False | By Micheline Maynard | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/economy/30econ.html | Latest Reports Indicate Economy Is Getting Worse | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01Derby-t.html | You Just Canâ€šÃ„Â´t Keep the Girls From Jamming | False | By Paul Wachter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01Moms-t.html | 2 Kids + 0 Husbands = Family | False | By Emily Bazelon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01hours.html | 36 Hours in Vail, Colo. | False | By Elaine Glusac | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30illinois.html | Blagojevich Ousted by Illinois State Senate | False | By Malcolm Gay and Susan Saulny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01food-t-001.html | Eggs in Purgatory | False | By Christine Muhlke | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01food-t-000.html | Aging Gracefully | False | By Christine Muhlke | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01cbitcwe.html | Macaroon Delight | False | By M. H. Reed | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/tennis/30federer.html | Federer Beats Roddick; Moves to Final | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01bites.html | Restaurant Review: Mondo Konoba in Croatia | False | By Kabir Chibber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/othersports/30curling.html | A Curling Team Proves Not All Brazilian Sweepers Play Soccer | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/middleeast/30mosul.html | Iraqi Elections Face Crucial Test in Violent Mosul | False | By Ian Fisher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/automobiles/autoreviews/01land-cruiser.html | Downsizing? Fat Chance! | False | By Jerry Garrett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/football/30towel.html | For Terrible Towels, a Wonderful Legacy | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30southern.html | A Steppingstone for Lawâ€šÃ„Â´s Best and Brightest | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/automobiles/autoreviews/01SNOW.html | Dashing Through the Snow | False | By Ezra Dyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/automobiles/01LOTUS.html | The Coolest Lotus (Skis Included) | False | By Ezra Dyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30davos.html | Global Worries Over U.S. Stimulus Spending | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01morysct.html | In New Haven, Holding Out Hope That Landmark Club Reopens | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01artsct.html | At the Bruce, Sculptures So Lifelike, So Memorable | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01colct.html | Real-Life Nursing, Artificial Patients | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/technology/30digital.html | Britain Looks to Expand Broadband and Limit Piracy | False | By Eric Pfanner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/automobiles/01ICE.html | At 2010 Games, the Ice Rinks Will Be Greener | False | By Dave Caldwell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01surfacing.html | Saved by Design in Portland | False | By Jane Hodges | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/new-jersey/01qbitenj.html | Chocolate, the Tuscan Way | False | By Kelly Feeney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01checkin.html | Hotel Review: Nu Hotel in Brooklyn, N.Y. | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/technology/companies/30amazon.html | Profit Rises at Amazon as Shoppers Seek Deals | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/automobiles/autoreviews/01SEQUOIA.html | Larger Than Life, Back for an Encore | False | By Jerry Garrett | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/new-jersey/01colnj.html | Lament for an Old Ride: Wish You Could Stay | False | By Kevin Coyne | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/media/30abc.html | Disneyâ€šÃ„Ã´s TV Unit Will Cut 400 Jobs | False | By Bill Carter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/travel/escapes/30keys.html | Florida Glide | False | By CHRISTOPHER PERCY COLLIER | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01disp.html | Star Power, Still Shining 40 Years On | False | By Jake Mooney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/books/30book.html | Dying and Death: When You Sort It Out, Whatâ€šÃ„Ã´s It All About, Diogenes? | False | By Dinitia Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30obama.html | Obama Calls Wall Street Bonuses â€šÃ„Ã²Shamefulâ€šÃ„Â´ | False | By Sheryl Gay Stolberg and Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/europe/30clash.html | Leaders of Turkey and Israel Clash at Davos Panel | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/travel/escapes/30dark.html | In a Dark Shack Luring Pike, Spear at Ready | False | By Greg Breining | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/travel/escapes/30ski.html | Sleek New Rides Up the Slopes | False | By Helen Olsson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/greathomesanddestinations/30havens.html | In the Shadow of the Blue Ridge Mountains | False | By Lisa A. Phillips | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30norris.html | A Global Credit Squeeze Is Felt Unevenly | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/greathomesanddestinations/30mark.html | â€šÃ„Ã²Conch Styleâ€šÃ„Â´ in a Colorful Setting | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30mela.html | A Short-Term Affair Leads to Big Questions | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30nash.html | Ex-Director of Los Angeles Museum Heads to Dallas | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/theater/reviews/30corn.html | The Man Who Would Be Queen | False | By Charles Isherwood | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/greathomesanddestinations/30away.html | A Brand-New Very Old House | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/travel/escapes/30Rituals.html | Mom and the Girls, Taking the Upward Trail | False | By Christine Woodside | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/travel/escapes/30letter.html | Letter: Protecting the Manatees | False | | | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/greathomesanddestinations/30your.html | Taking the Waters | False | By Steve Bailey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/greathomesanddestinations/30break1.html | The Motor Sport Country Club of Colorado & Oil Nut Bay | False | By Nick Kaye | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30bailout.html | Senators Bid to Regulate Hedge Funds | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30serb.html | A Fractured Family in a Crumbling World | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01wwln-ethicist-t.html | Markup Dust-Up | False | By Randy Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/awardsseason/30carr.html | Riveting Tales for Dark Days | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01lives-t.html | Disco Papa | False | By Karen Russell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30year.html | After Crash, Before War: A Pivotal Year in Culture | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30bird.html | Addressing the Messiness of Life With Precision, Intellect and Plenty of Melancholy | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/middleeast/30iraq.html | Three Candidates Are Killed in Iraq | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30take.html | â€šÃ„´Takenâ€šÃ„¸Ã„´ Review: Vigilante Daddy Avenges Kidnapping | False | By Manohla Dargis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30mind.html | Gaze East and Dream | False | By Holland Cotter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30unin.html | Two Bickering Sisters, a Stepmom and an Ominous Garbage Can | False | By A.O. Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/basketball/30nba.html | Once Again, No Knicks Are All-Stars | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08checkin.html | Hotel Review: The Good Hotel in San Francisco | False | By JAIME GROSS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-29 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30town.html | Tales of a Spike-Heeled Dialoguer in a Land of Okey-Dokeys | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/basketball/30tickets.html | Cut on Dotted Line for Knicksâ€šÃ„´ Tickets and Popcorn | False | By Howard Beck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30had.html | Haunted in Macedonia, With a Wolf at the Door | False | By Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30voge.html | Turner and a Few Others Succeed at Slow Sales | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30bonn.html | Bonnard Late in Life, Searching for the Light | False | By Roberta Smith | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30dutc.html | At the Height of Power for the Netherlands, the City in Glorious Detail | False | By Ken Johnson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30bag.html | Childrenâ€šÃ„¸Ã„´s Television, Tenderly Subverted | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30arts-STIMULUSBILL_BRF.html | Stimulus Bill Includes $50 Million for the Arts | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30arts-MUSEUMDESIGN_BRF.html | Museum Design Finalists Picked | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30betw.html | Ill-Fated Romance | False | By Nathan Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/luck.html | A Bollywood Satire | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/colo.html | Fantasy With Comedy | False | By Nathan Lee | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30feli.html | Mendelssohn Favorites Offer Precision, Grace and Grit | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30grau.html | Salsa, Timba and a Dance-Happy String Quartet | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/politics/30chair.html | Candidate Linked to Obama Parody Song Leaves Race for G.O.P. Chairman | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30auto.html | Canadian Auto Workers to Reopen Talks | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/views.html | Bank of America Needs a Nudge | False | By ANTONY CURRIE and EDWARD HADAS | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/science/earth/30forest.html | New Jungles Prompt a Debate on Rain Forests | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/dance/30dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30tax.html | Former Jets Punter Among 3 Indicted in a Tax Scheme | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30refugees.html | For Refugees, Recession Makes Hard Times Even Harder | False | By Erik Eckholm | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30arts-OPERACOMPANY_BRF.ht | Opera Company Ends Season | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30classical.html | Classical and Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Sante-t.html | Sontag: The Precocious Years | False | By Luc Sante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/design/30anti.html | An Old-School Collector With Ideas on Beauty | False | By Wendy Moonan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/africa/30safrica.html | South African Leaderâ€šÃ„Â´s Sex Life Stirs Salacious Gossip and Privacy Debate | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30gitmo.html | Judge Refuses to Delay a Case at Guantâ€šÃ„Â´namo | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Benfey-t.html | Charles Darwin, Abolitionist | False | By Christopher Benfey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/football/30araton.html | At the Half, Itâ€šÃ„Â´s B-r-u-u-u-u-u-u-c-e | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/baseball/30bonds.html | Giambi Are Likely to Testify at Bondsâ€šÃ„Â´s Trial | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30chee.html | Hey, Man. Where Have You Guys Been? | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/middleeast/30rafah.html | Where the Still Flourishing Underground Economy Is the Only Economy | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/politics/30delaware.html | A Senator Takes Office, Departure Already in Sight | False | By Rita K. Farrell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/football/30cardinals.html | A Cardinalâ€šÃ„Â´s Journey From Tonga to Tampa | False | By Greg Bishop | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/media/30cable.html | A Former MTV Executive Will Lead Oprah Network | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/washington/30diplo.html | Obama Taps a General as the Envoy to Kabul | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/politics/30health.html | Senate Approves Childrenâ€šÃ„Â´s Health Bill | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30eurobanks.html | Financial Crisis Dims Hopes for Giant Cross-Border Banks in Europe | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30mahony.html | Grand Jury Investigates Los Angeles Priest Cases | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/nyregion/30shoot.html | Worker Is Fatally Shot at Gas Station on Staten Island | False | By Christine Hauser and Nate Schweber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Applegate-t.html | Intellectual Selection | False | By Debby Applegate | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30hours.html | Billable Hours Giving Ground at Law Firms | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/politics/30gregg.html | Obama May Seek Republican for Cabinet | False | By Jeff Zeleny and Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Gottlieb-t.html | The Descent of Taste | False | By Anthony Gottlieb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/media/30adco.html | Upbeat but Sympathetic: A Fine Line for Super Bowl Ads | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30mend.html | From Basement Boxes to the Concert Stage | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30imf.html | As Bailouts Mount, Monetary Fund Weighs Issuing Its Own Bonds | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/football/30coaches.html | N.F.L. Trend in Coaching: The Younger the Better | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Scott-t.html | The Architect of Love | False | By Joanna Scott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/football/30rhoden.html | One Special Skill Provides Moment to Savor | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/theater/30arts-PUBLICTHEATE_BRF.html | Public Theater Says â€šÃ„Â'Hairâ€šÃ„Â' Deal Is Reached | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/media/30mag.html | At Readerâ€šÃ„Â's Digest, Layoffs Are Part of â€šÃ„Â'Recession Planâ€šÃ„Â' | False | By Richard Pâ´sÃ©rez-Peâ´sÃ+a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30nyc.html | Thoughts on the City by a New Yorker Writer Who Avoided New York | False | By Clyde Haberman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Upfront-t.html | Up Front: Marilyn Stasio | False | By The Editors | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30pay.html | Few Ways to Recover Bonuses to Bankers | False | By Eric Dash and Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Stasio-t.html | Life, Liberty and Pursuit | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/business/30rich.html | A Rich Income in â€šÃ„Â'06 Was $263 Million | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30spy.html | Jailed C.I.A. Mole Kept Spying for Russia, via Son, U.S. Says | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30bloomberg.html | Bloomberg Will Seek Increase in Sales Taxes | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30philippines.html | Philippines to Pay $9 Million in Property Taxes and Interest | False | By Sewell Chan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30lieb.html | A Knotty (but Cordial) Debate | False | By Nate Chinen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/othersports/30millrose.html | Olympian Returns to Millrose an Australian Hero | False | By Joshua Robinson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30housing.html | Albany and City Battle Over Fund Meant for Low-Cost Housing | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/politics/30federal.html | Obama Seems to Be Open to a Broader Role for States | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/health/30peanut.html | New Look at Food Safety After Peanut Tainting | False | By Gardiner Harris and Pam Belluck | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30corr.html | Editorsâ€šÃ„Â' Note | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30corrections-04-002.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30arts-IDOLSWAMPSCO_BRF.html | â€šÃ‚Â²Idolâ€šÃ‚Â´ Swamps Couric | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30arts-ACTORSGUILDA_BRF.html | Actors Guild and Producers to Resume Contract Talks | False | By Brooks Barnes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/movies/30arts-NARNIAFRANCH_BRF.html | Narnia Franchise Moves to Fox | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30arts-CRITICDROPSS_BRF.html | Critic Drops Some Claims | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30corrections-04-001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/30corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30scene.html | Blagojevich Makes a Day of It on Way Out | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30editorsnote.html | Editorsâ€šÃ‚Â´ Note | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/politics/30repubs.html | Democrats Set Sights on Republican Senators Who Oppose Stimulus Plan | False | By Jackie Calmes and David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30bartender.html | Fueling the Night Life, and Painting It, Too | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30fri1.html | Rules of the Game | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30fri2.html | Workers Who Speak Out | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30fri3.html | Hazardous Peanut Butters | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30fri4.html | Mr. Misdeeds Exits the Statehouse | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/l30econ.html | Politics and the Stimulus Package | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/l30prisons.html | The Detainee Puzzle, Beyond Gitmo and Afghanistan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/l30chinatown.html | Tragedy in Chinatown: A Neighborhood Grieves | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30krugman.html | Health Care Now | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30brooks.html | Cleaner and Faster | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30buruma.html | Totally Tolerant, Up to a Point | False | By Ian Buruma | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/opinion/30ponnuru.html | Social Security on the First Date | False | By Ramesh Ponnuru | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30fulton.html | M.T.A. Planning to Spend Stimulus on Fulton St. Hub | False | By William Neuman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30suicide.html | Suicides of Soldiers Reach High of Nearly 3 Decades | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/education/30control.html | Debate on Mayoral Control of Schools Is Renewed | False | By Jennifer Medina | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/30diggins.html | John P. Diggins, 73, Historian, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/theater/30somlyo.html | Roy A. Somlyo, 83, Theater Producer, Is Dead | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/arts/music/30martyn.html | John Martyn, Folk and Jazz Guitarist, Dies at 60 | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/nyregion/30neediest.html | Coping With the Loss of Steady Work | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edswensen.1.19812078.html | News you can endow | False | By David Swensen and Michael Schmidt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-mosul.1.19807480.html | A critical test for Iraqi elections | False | By Ian Fisher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/sports/30iht-soccer.1.19805643.html | Barcelona weathers rally by rival Espanyol | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/sports/30iht-super.1.19805323.html | Steelers get the nod from Obama | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-30gitmo.19798728.html | Judge refuses to delay a case at Guantánamo | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edkuchins.3.19812284.html | Obama's opportunity? | False | By Andrew C. Kuchins and Samuel Charap | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-idbriefs31C.19809675.html | Elle Newmark's 'The Book of Unholy Mischief' | False | By Clare Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-refugee.1.19806214.html | Utah plans housing subsidies for refugees hit by recession | False | By Erik Eckholm | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-idbriefs31D.19809678.html | Henry Alford's 'How To Live' | False | By Alex Beam | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-yen.3.19812678.html | Japan's outlook dims further as NEC cuts jobs | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-drug.4.19808055.html | Roche lowers hostile bid for Genentech | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30madoff.19799225.html | Bank of New York Mellon and JPMorgan to send Madoff trustee $535 million | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30markets.19800944.html | Asian markets drop on gloomy economic data | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30bailout.19796794.html | U.S. senators offer measure to regulate hedge funds | False | By Stephen Labaton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-cuba.4.19816875.html | Cuba amd Russia strengthen ties as Raúl Castro visits Moscow | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30adco.19802474.html | Upbeat but sympathetic: A fine line for Super Bowl ads | False | By Stuart Elliott | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-30federal.19809671.html | Obama shows openness to a broader role for states | False | By John Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-flik31.1.19806220.html | From bland corporate climber to joyless everywoman | False | Reviewed by Stephen Holden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/style/30iht-rsaah1-419302.html | Elie Saab: Sequin lover | False | By Jessica Michault | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-borrow.1.19803957.html | World worries how U.S. will pay for stimulus | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-31obamacnd.19820201.html | Obama moves to reverse Bush's labor policies | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/sports/30iht-tennis.4.19817171.html | After five-hour marathon, Nadal reaches finals | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-idbriefs31B.19809668.html | Martin Indyk's "Innocent Abroad" | False | By David C. Unger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-3oil2.19816076.html | Exxon posts record 2008 profit despite slip in 4th quarter | False | By Jad Mouawad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/asia/30iht-oz.1.19809367.html | Father accused of killing child had just reached custody agreement | False | By Meraiah Foley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/europe/30iht-30france-cndjolly.19804233.html | Hundreds of thousands protest in France | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30stox.19814487.html | U.S. shares slide after GDP report | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-31gop.19820601.html | Republicans pick first black national chair | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-gitmo.1.19806545.html | Judge refuses to delay Guantánamo case | False | By William Glaberson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30blog_carter.19820149.html | Brazil's delegation struts | False | Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-31oil.19809681.html | Exxon profit down 33% amid falling prices | False | By Jad Mouawad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-bank.4.19809477.html | BNP and Fortis work out a new deal | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-30scene.19801952.html | On his way out, Blagojevich makes a day of it | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/asia/30iht-afghan.1.19805759.html | Obama picks army general to be ambassador to Afghanistan | False | By Eric Schmitt | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-yen.1.19807390.html | Japan's outlook dims as NEC cuts jobs and Honda warns on profit | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edmoaveni.1.19812090.html | Finding wine for my wedding in Tehran | False | By Azadeh Moaveni | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-ederofeyev.1.19811941.html | Confusing friend and foe | False | By Viktor Erofeyev | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-mideast.4.19817813.html | Israeli group to help Palestinians sue over settlements | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30rich.19799289.html | A rich income in '06 was $263 million | False | By Lynnley Browning | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-peepsat.1.19805319.html | Anil Kapoor, Jennifer Hudson, Yojiro Takita | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-30health.19799238.html | U.S. Senate passes health bill for children | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30hours.19799084.html | Billable hours giving ground at law firms | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-diplo.4.19817644.html | Debut trip for Hillary Clinton is likely to be in Asia | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/sports/30iht-nfl.1.19804729.html | One game to shape two different legacies for Steelers and Cardinals | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edburma.1.19811931.html | A UN envoy returns to Burma | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edannan.3.19812152.html | A time of crisis - and hope | False | By Kofi Annan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-30iraq.19798135.html | Three candidates are killed in iraq | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-30rafah.19798787.html | Where the still flourishing underground economy is the only economy | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-wbmarket31.4.19820335.html | Executives are downbeat and disbelieved, surveys show | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-gore.4.19817647.html | Leaders at Davos are urged not to forget the poor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edkrugman.1.19812251.html | Paul Krugman: We need health care now! | False | By Paul Krugman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/health/30iht-30forest.19798720.html | Farms lost to jungles create debate on rain forest | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-30safrica.19799072.html | South African leader's sex life stirs salacious gossip and privacy debate | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-melik31.4.19812281.html | Vigorous bidding for Old Masters matches sea change in market | False | By Souren Melikian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-nuclear.4-419744.html | Rebound of nuclear plants raising worries over waste | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/news/30iht-30KOREA.19797944.html | North Korea scraps all agreements with South Korea | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-oil.4.19816878.html | Despite sliding profits in 4th quarter, Exxon sets record for 2008 | False | By Jad Mouawad | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/travel/30iht-30dark.19806574.html | In a dark shack luring pike, spear at ready | False | By Greg Breining | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-idbrief531A.19809665.html | Robin Wilson's "Lewis Carroll in Numberland" | False | By John Allen Paulos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-30blackwater.19797544.html | Iraq won't grant Blackwater a license | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-davos.4.19817885.html | Merkel, at Davos, calls for a "global economic charter" | False | By Carter Dougherty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/asia/30iht-north.1.19806960.html | North Korea says all agreements with South are void | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/technology/30iht-wireless02.1-418468.html | Ultrarich only, please | False | By Eric Sylvers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-30spy.19799144.html | Jailed CIA mole kept spying for Russia, U.S. says | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30pay.19802183.html | Few ways to recover bonuses to bankers | False | By Eric Dash and Vikas Bajaj | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edtreaties.1.19812081.html | Arms control treaties: The rules of the game | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-USecon.4.19818575.html | U.S. economy posts fastest decline in 26 years | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/news/30iht-31LANKA.html | UN leads evacuation from Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30mkts.19807267.html | European stocks fall after weak data | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-iran.4.19819601.html | With Obama ready to talk, Iran must weigh options | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-illinois.1.19806062.html | On day of impeachment, Illinois governor has his say | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-amazon.1.19803917.html | Profit rises as Amazon as shoppers seek deals | False | By Brad Stone | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30marketsCLOSE.19820971.html | Disappointing earnings and economic data weigh on Wall St. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-cia.1.19804473.html | Convicted spy continued from jail cell, U.S. says | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/sports/30iht-curling-brazil.19811907.html | A curling team proves not all Brazilian sweepers play soccer | False | By Pat Borzi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/asia/30iht-lanka.1.19806627.html | Sri Lanka's president urges rebels to let civilians flee | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/news/30iht-cx3001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-chess31.1.19810267.html | Dylan Loeb McClain: Chess | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-turkey.4.19818050.html | Erdogan flies home to a hero's welcome | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-gaza.4.19816826.html | An Egyptian town's economy depends on tunnel traffic to Gaza | False | By Michael Slackman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/europe/30iht-europe.1.19806548.html | From Russia, a seemingly softer tone on missile deployment | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-31econA.19815008.html | U.S. economy contracts sharply in final quarter | False | By Jack Healy and Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-design2.1.19813449.html | Good or bad? The verdict(s) | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30roche.19803152.html | Roche lowers hostile bid for Genentech to $42.5 billion | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-nato.4.19817380.html | Leak about Afghan tactics throws spotlight on NATO | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30cable.19802490.html | A former MTV executive will lead Oprah network | False | By Brian Stelter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/americas/30iht-forest.1.19807200.html | As jungles grow, a new debate on rain forests | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/health/30iht-30oceans-dean.19805949.html | Rising acidity threatens oceans | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-letter.1.19805304.html | Afghanistan imperative: Taming the narco-state | False | By Bernd Debusmann | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30zimbabwe2.19814095.html | Zimbabwe opposition to join government | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30auto.19799119.html | Canadian auto workers to reopen talks | False | By Ian Austen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-30carr.19806582.html | Riveting tales for dark days | False | By David Carr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30chip.19798240.html | Toshiba in talks with NEC unit on merging chip operations | False | By Noriyuki Hirata and Sachi Izumi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30mine.19802709.html | Rio Tinto to sell mine and other assets to Vale for $1.6 billion | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-31honda.19806636.html | Honda lowers profit forecast for 4th time | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30imf.19799308.html | As bailouts mount, IMF weighs issuing its own bonds | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/arts/30iht-melik31.1.19808329.html | Vigorous bidding for Old Masters reflects sea change in market | False | By Souren Melikian | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edletters.3.19812272.html | What moral compass?; The 20 percent solution | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30hours.19799476.html | Economy pinches the billable hour at law firms | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/africa/30iht-zimbabwe.4.19818928.html | Zimbabwe leaders form fragile coalition | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/world/europe/30iht-britain.4.19817924.html | Unions stage protests to demand jobs for British workers | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30sony.19799665.html | Shares in Japanese tech companies plunge | False | By Bettina Wassener | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/sports/30iht-tennis.1.19808290.html | A new doubles title for resurgent Williams sisters | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/health/30iht-30ocean.19816504.html | Rising acidity threatens oceans | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-31gene.19820675.html | Roche's Genentech bid turns hostile | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/31iht-31econ.19810750.html | U.S. economy contracts sharply in final quarter | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/opinion/30iht-edbrooks.1.19812084.html | David Brooks: Cleaner and faster | False | By David Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30mag.19802498.html | At Reader's Digest, layoffs are part of 'recession plan' | False | By Richard Pá˝sÁ¢rez-Peá˝sÁ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 2009-01-30 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-yuan.1.19806207.html | U.S and China relations on a rocky path | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/europe/30briefs-WORKERSPROTE_BRF.html | France: Workers Protest Governmentâ€šÃ„´s Economic Plans | False | By David Jolly | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/europe/30briefs-GERMANJEWISH_BRF.html | Italy: German Jewish Group Suspends Ties to Vatican | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/sports/football/30fifth.html | Union Sees Gains in N.F.L. Bottom Line | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/us/30list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/science/space/30brfs-004.html | A Rover With Memory Trouble May Soon Roll On | False | By Kenneth Chang | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/30/world/europe/30briefs-GEORGIAPRES_BRF.html | Georgia: Opposition Demands Presidentâ€šÃ„´s Resignation | False | By Olesya Vartanyan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/europe/31turkey.html | Heroâ€šÃ„´s Welcome for Turkish Leader After Davos Walkout | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/movies/01itzk.html | Watchmen Skulk to the Screen | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/science/earth/31ocean.html | Rising Acidity Is Threatening Food Web of Oceans, Science Panel Says | False | By Cornelia Dean | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/asia/31nkorea.html | South Korea Heightens Military Readiness as North Scraps Pacts | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31oil.html | Exxon Posts Record 2008 Profit Despite Slip in 4th Quarter | False | By Jad Mouawad and Clifford Krauss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/economy/31econ.html | Steep Slide in Economy as Unsold Goods Pile Up | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01headsup.html | Airport Hotels That Invite Lingering | False | By David Kaufman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01cultured.html | Itâ€šÃ„Ã´s Home Sweet Museum in Washington, D.C. | False | By Andrew Ferren | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01journeys.html | Ski Lodges: The Innkeepers of the Tradition | False | By Amy Virshup | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01Bahamas.html | Fishing the Bahama Flats | False | By Sam Sifton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31markets.html | Investors Gloomy as January Disappoints | False | By Jack Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/africa/31zimbabwe.html | Opposition Party to Join Zimbabweâ€šÃ„Ã´s Government | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/magazine/01wwln-medium-t.html | Click and Jane | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/football/31tillman.html | Tillmanâ€šÃ„Ã´s Presence Is Still Strong | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01loans.html | For Home Buyers, More Bank Roadblocks | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31clinton.html | Speculation About Where Clinton Will Travel First | False | By Mark Landler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/travel/01pracski.html | With Bookings Down, Ski-Trip Bargains | False | By Michelle Higgins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/movies/01clar.html | Adding Dimension to the Storytelling | False | By John Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Paulos-t.html | How to Measure a Cheshire Grin? | False | By John Allen Paulos | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Mahler-t.html | Cops and Bombers | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01living.html | Abundant Stone, Scarce Neighbors | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Queenan-t.html | Super Bowl Suits | False | By Joe Queenan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/movies/01roch.html | Keeping Things Human Size, Despite the Stars | False | By Margy Rochlin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/europe/31castro.html | Russia and Cuba Take Steps to Revive a Bond | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Mallon-t.html | Ready for His Close-Up | False | By Thomas Mallon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/movies/01raff.html | In Hard Times, the Hoi Polloi Stay in the Picture | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Price-t.html | Lives of Johnson | False | By Leah Price | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Clark-t.html | An Appetite for Venice | False | By Clare Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Wilson-t.html | Ah, Wilderness! | False | By JOHN WILSON | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Emmons-t.html | Chalk Dust Memories | False | By Josh Emmons | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Beam-t.html | Old Enough to Know Better | False | By Alex Beam | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31metjournal.html | A Slow New York Passage, Up to Organic Food | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Unger-t.html | The Negotiator | False | By David C. Unger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/automobiles/01TSB.html | Oil Leaks and Other Glitches | False | By Scott Sturgis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/tennis/31tennis.html | Nadal Survives to Face Federer | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/research/03colon.html | Quick Tests for Cancer of Colon Reviewed | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31gene.html | Rocheâ€šÃ„¢s Genentech Bid Turns Hostile | False | By Andrew Pollack | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01colwe.html | Rescuing the Past Before Itâ€šÃ„¢s Built Over | False | By Joseph Berger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/your-money/credit-and-debit-cards/31money.html | American Express Kept a (Very) Watchful Eye on Charges | False | By Ron Lieber | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01mort.html | Banks Bypassing Mortgage Brokers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | | https://www.nytimes.com/2009/02/01/realestate/01rcxn-001.html | Correction: Every Man for Himself | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | | https://www.nytimes.com/2009/02/01/realestate/01rcxn-002.html | Correction: Brio Inside the Brownstones | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01lizo.html | Taking a Timeout From Building | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01deal2.html | New Team Takes Manhattan House | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01deal1.html | The Artistâ€šÃ„¢s Largest Work? | False | By Josh Barbanel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/new-jersey/01dinenj.html | Casual Greek, Ambitious and Spirited | False | By David Corcoran | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01lettersli.html | Assets on Plum Island | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01playli.html | The Conniving, the Menacing and the Lovable | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01schoolsli.html | Report Sees a Failure in Educating All Students | False | By Bruce Lambert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/long-island/01Rgen.html | From Grandpa, Missives Treasured Through Time | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/music/01schw.html | Finding Her Mendelssohn Sweet Spot | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/economy/31charts.html | A Rise in Pessimism in the Corner Office | False | By Floyd Norris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01musicct.html | A Behind-the-Scenes Music Career That Makes Stars Shine | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01probatect.html | Connecticutâ€šÃ„¢s Probate Courts Ask for Help to Stay Solvent | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01holocaustct.html | Hartford Film Festival to Feature Holocaust Movie Contest | False | By Patricia Weiss | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/connecticut/01dinect.html | Bistro, or Call It a Cafe, Itâ€šÃ„Ã´s Winning Either Way | False | By Patricia Brooks | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01bookwe.html | All Eyes Will Be on Gaines Novel for the Big Read in Westchester | False | By Laura Joseph Mogil | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01pewswe.html | To Add Members, Church Subtracts Pews | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01dinewe.html | The Secretâ€šÃ„Ã´s in the Ordering | False | By Emily DeNitto | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01plazawe.html | Slain Officer Memorialized Amid Questions | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/westchester/01artswe.html | Here to Stay, at the Neuberger | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/new-jersey/01birdsnj.html | A Farmerâ€šÃ„Ã´s Loss Leads to a Shower of Dead Starlings | False | By Derrick Henry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/football/31sandomir.html | N.F.L. Stars Who Took the Pitch and Ran With It | False | By Richard Sandomir | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/new-jersey/01artsnj.html | Looking on as a Character, Looking Inward, Evolves | False | By Anita Gates | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/education/01educnj.html | Schools Wonâ€šÃ„Ã´t Require Online Class. Yet. | False | By Winnie Hu | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01njzo.html | Recycled-Container Chic | False | By Antoinette Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/new-jersey/01banjonj.html | From Bluegrass to Swing, a Jam Where Everyone Dives In | False | By Beth Schwartzapfel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04appe.html | Braised Rabbit, Easier on the Fat | False | By Melissa Clark | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/music/01play.html | Latin and Western Swing Bands Touched by Jazz | False | By Ben Ratliff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/dance/01laro.html | New Classes Fill New Needs in Movement | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31jafar.html | Zeinab Sadiq Jaafar | False | By Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31khhalaf.html | Haithem Ahmed Alam Khalaf | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31dulaimi.html | Khalid Shakar al-Dulaimi | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/health/31peanut.html | Peanut Recall Leads to Criminal Investigation | False | By Gardiner Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/design/01wise.html | Border Crossings Between Art and Life | False | By MICHAEL Z. WISE | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31sadr.html | Sadr Is Silent, but Backers Work Behind Scenes | False | By Alissa J. Rubin and Sam Dagher | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31nocera.html | Itâ€šÃ„Ã´s Not the Bonus Money. Itâ€šÃ„Ã´s the Principle. | False | By Joe Nocera | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31primer.html | A Calmer Iraq Takes Another Try at the Ballot | False | By Timothy Williams | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/music/01healy.html | A Fresh Start, but the Yelps and Tears Remain | False | By Mark Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/television/01bell.html | Lusting After Guns, and the Affections of an Ex-Boyfriend | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/31florida.html | Florida Speaker Steps Down, Citing Corruption Investigation | False | By Gary Fineout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/europe/31medvedev.html | Medvedev Meets Editor of Newspaper Where Slain Journalists Worked | False | By Ellen Barry | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/01alsmail-SHERLOCKHOLM_LETTER.Shtml | Sherlock Holmes: Deducing a Character | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/01alsmail-ANOVERLOOKED_LETTERS.html | An Overlooked Actor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31mideast.html | Israeli Advocacy Group Begins Campaign to Help Palestinians Sue Over Settlements | False | By Isabel Kershner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/01alsmail-EROTICART_LETTERS.html | Erotic Art: Arenâ€šÃ„Â't We Past This? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/01alscorr-001.html | Correction: The Four (at Least) Faces of Tara | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/01alscorr-002.html | Correction: Black Directors Look Beyond Their Niche | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/01alscorr-003.html | Correction: â€šÃ„Â¢24â€šÃ„Â´ as a Civics Class | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Letters-t-CONTEXTPLEAS_LETTER.Shtml | Context, Please | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Letters-t-THETHATCHERQ_LETTERS.html | The Thatcher Question | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/arts/television/01rhod.html | No Grumpy Guy, Heâ€šÃ„Â´s 46 and in Repose | False | By Joe Rhodes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Letters-t-OBAMAINAFGHA_LETTER.Shtml | Obama in Afghanistan | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/books/review/Letters-t-ACASEFORCAUT_LETTER.Shtml | A Case for Caution | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01cov.html | A Month Free? Rents Are Falling Fast | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/football/31goodell.html | Goodell Disputes Unionâ€šÃ„Â´s Profit Claims | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/africa/31kenya.html | A Chaotic Kenya Vote and a Secret U.S. Exit Poll | False | By Mike McIntire and Jeffrey Gettleman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31focu.html | Sounds of California, Varied and Vivacious | False | By Allan Kozinn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/31kentucky.html | Much of Kentucky Is Still Without Power | False | By Ian Urbina and Bob Driehaus | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01fyi.html | A Key to the Past | False | By Michael Pollak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04mini-web.html | Make It Snappy, and the Richer, the Better | False | By Mark Bittman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01rest.html | The Power of Prix Fixe | False | By Kris Ensminger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01habi.html | In Brooklyn, a Slice of the South | False | By Dan Shaw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01scape.html | The School of the Stepped Gables | False | By Christopher Gray | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01wczo.html | Even Waterfront Sales Are Slow | False | By Lisa Prevost | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/realestate/01hunt.html | Apartment Hunters Drawn to the Forest in Inwood | False | By Joyce Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01wine.html | No Pinch, Just Port | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/football/31hit.html | Physics of â€šÃ„Ã²the Hitâ€šÃ„Ã´ | False | By Alan Schwarz | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31lind.html | Synthesizer Chords, Horn Jabs and Tinkling Bells, Bouncing Off the Dance Floor | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01vacu.html | Mr. Clean | False | By Michael Cannell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-30 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/dance/31terr.html | Connections Wanted: Inquire Onstage | False | By Gia Kourlas | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01corr.html | As No. 44 Arrives, a Park for No. 32? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01lett.html | Protesting Fur, Honoring a President and Remembering a Chapel | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31stone.html | Robert L. Stone, 87, Who Oversaw Rapid Growth at Hertz, Dies | False | By Barry Meier | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/media/31paper.html | Newspaper Companies to Make More Cutbacks | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/your-money/31shortcuts.html | The Popular Practice of Putting Stuff Off | False | By Alina Tugend | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/media/31coke.html | Coca-Cola Deleting â€šÃ„Ã²Classicâ€šÃ„Ã´ From Coke Label | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31memo.html | After Campaign Push, Obama Cultivates Military | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31interview.html | A Bankerâ€šÃ„Ã´s Tips for a Potential Business Borrower | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31king.html | Good Old Southern Rock, With Some Modern Touches | False | By Jon Pareles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/your-money/stocks-and-bonds/31values.html | Finding Market Bargains in Shrinking Companies | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31arrest.html | Man Held in Killing of Youth, 14, in Brooklyn | False | By Kareem Fahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/dance/31spli.html | Two Choreographers Share Stage but Not Style | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31lupu.ready.html | A Swirling Symphony From the Vault | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/theater/31arts-PSSTSPENDYOU_BRF.html | Psst! Spend Your Regards to Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/31arts-CASTINGNEWSF_BRF.html | Casting News for â€šÃ„Ã²Hair,â€šÃ„Ã´ â€šÃ„Ã²Heroesâ€šÃ„Ã´ and â€šÃ„Ã²Chicagoâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31arts-LILWAYNEPULL_BRF.html | Lil Wayne Pulls Track With Stones Overtones | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/design/31arts-LAYOFFSANDBU_BRF.html | Layoffs and Budget Cuts at Los Angeles Museum | False | By Julie Bloom | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/television/31arts-STRONGWEEKFO_BRF.html | Strong Week for Fox | False | By Benjamin Toff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31arts-MCCARTNEYAND_BRF.html | McCartney and Cure Headline Coachella | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31arts-LINCOLNCENTE_BRF.html | Lincoln Center Lines Up Its Great Performers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/television/31arts-AMERICANIDOL_BRF.html | â€šÃ²American Idolâ€šÃ´ Teams With â€šÃ²Novaâ€šÃ´ Producers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01womyn.html | My Sisterâ€šÃ´s Keeper | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/worldbusiness/31nuclear.html | Warning Sounded as France Moves Ahead on Reactor | False | By James Kanter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/economy/31employ.html | Layoffs Herald a Heyday for Employee Lawsuits | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31psych.html | Peaceful Clinic Flooded With Patients With Their Own Fiscal Crises | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31bloomberg.html | Bloomberg Budget Plan Calls for Benefits Cuts | False | By David W. Chen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/baseball/31varitek.html | Red Sox and Varitek Reach Deal for 2009 | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31bonuses.html | Itâ€šÃ´s Theirs and Theyâ€šÃ´re Not Apologizing | False | By Alan Feuer and Karen Zraick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31swif.html | Chart Milestone, if Not Huge CD Sales | False | By Ben Sisario | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31fulton.html | Taking the Adventure Out of Fulton St. Station | False | By C. J. Hughes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/economy/31tarp.html | Better Answers Sought on Banksâ€šÃ´ Use of Aid | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01nuns.html | Praise the Lord and Green the Roof | False | By Joseph Huff-Hannon | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/health/31aids.html | After Departure, No Leader for U.S. AIDS Program | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01updi.html | Why Rabbit Ran | False | By Gregory Beyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/design/31cart.html | In Tough Times, Finding the Humor in Value | False | By Edward Rothstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/europe/31briefs-OFFICIALLANG_BRF.html | Lithuania: Official Language Only for Street Signs | False | By Agence France-Presse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01cart.html | Beyond â€šÃ²Peanutsâ€šÃ´ | False | By George Gene Gustines | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31meta.html | Lions of Metal, Thrashing With Purpose Still | False | By Jon Caramanica | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01read.html | The Bagel, the Lobster and the Worldâ€šÃ´s â€šÃ²Luckiest Manâ€šÃ´ | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01scho.html | Even for a Survivor, Fears About an Uncertain Future | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01bus.html | At the End of the Line, Uneasy Riders | False | By Katherine Bindley | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/thecity/01shac.html | Under an Exit Ramp, a Cluster of Mysteries | False | By J. David Goodman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/books/31macpherson.html | Malcolm MacPherson, 65, War Reporter, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/design/31schneeman.html | George Schneeman, 74, Poet-Artist, Dies | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/music/31blyt.html | The Heart of Opera: More Than a Pretty Voice or Face | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31daschle.html | Daschle Pays 3 Years of Tax on Use of Car | False | By Robert Pear | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/washington/31scotus.html | Justices Step Closer to Repeal of Evidence Ruling | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/baseball/31vecsey.html | Phillies Pitchers of Old Revel in Past and Present | False | By George Vecsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/europe/31britain.html | British Unions, Angry Over Use of Foreign Workers, Stage Walkouts | False | By John F. Burns | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/thecity/01ishm.html | Composing Songs for the One That Got Away | False | By Beth Schwartzapfel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/arts/design/31auct.html | Hard Times Hit Auction Houses | False | By Carol Vogel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/americas/31murcia.html | Where Officials See Fraud, Colombiaâ€šÃ„Ã´s Masses See a Folk Hero | False | By Simon Romero | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/asia/31nato.html | General Says Shoot Dealers in Afghanistan | False | By Judy Dempsey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/technology/31phone.html | Smartphone From Dell? Just Maybe | False | By Ashlee Vance and Matt Richtel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/football/31rhoden.html | Talk of Unity Rings Hollow Inside a Divided Union | False | By William C. Rhoden | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/africa/31somalia.html | Moderate Elected President in Somalia | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/science/earth/31compete.html | Utilities Turn Their Customers Green, With Envy | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/europe/31vatican.html | Bishop Apologizes to Vatican for â€šÃ„Â²Media Stormâ€šÃ„Â´ | False | By Rachel Donadio | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31taxes.html | At a Time of Calls for Painfully Higher Taxes, Some Say the Timing Is Wrong | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/pageoneplus/31correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/pageoneplus/31correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31health.html | Diners to Get a Quick Guide to Cleanliness | False | By Glenn Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/pageoneplus/31correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/pageoneplus/31correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31repubs.html | Republicans Choose First Black Party Chairman | False | By Adam Nagourney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/pageoneplus/31correx-005.html | CORRECTION | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/business/31bonus.html | Getting Theirs Cuts Both Ways on Wall Street | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31neediest.html | An Attempt to Avoid a Shelter Has a Happy Ending | False | By Manny Fernandez | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31about.html | A Super Bowl Victory, Answering a Prayer for Wings | False | By Jim Dwyer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/crosswords/bridge/31card.html | In a Friendly Game of Chicago, a Pair of Interesting Choices | False | By Phillip Alder | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/football/31woodson.html | Woodson Is Flattered by Hall of Fame Talk, but Taking Nothing for Granted | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/nyregion/31klenicki.html | Leon Klenicki, Rabbi Who Bridged Gaps Between Faiths, Dies at 78 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31quinn.html | Successor in Illinois Is the Anti-Blagojevich | False | By Susan Saulny | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31stimulus.html | Stimulus Plan Encounters Stiff Resistance in Senate | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/world/middleeast/31dodge.html | David Dodge, an Early Lebanon Hostage, Dies at 86 | False | By Margalit Fox | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/othersports/31ski.html | Ski Makerâ€šÃ„Ã´s Idea for a Tribute Is Met With a Scolding Tongue | False | By Christina Erb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31obama.html | With a Swipe at Bush, Obama Acts to Bolster Labor | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01SOCIAL.html | My Shrink (Gasp!) Has Shrunk | False | By Philip Galanes | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/basketball/31knicks.html | An Unpredictable Catalyst Powers the Knicksâ€šÃ„Ã´ Surge | False | By David Waldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31scene.html | A Transfer of Power Brings Calm and Relief to the Illinois Capitol | False | By Malcolm Gay | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01ignatieff.html | Running on Book Sense and Charm | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01generation.html | Still Doing the Math, but for $100K a Year | False | By Michael Winerip | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/politics/31rove.html | Bush Lawyer Advised Rove to Shun Inquiries in Congress | False | By David Johnston | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/ncaabasketball/31hoops.html | Maristâ€šÃ„Ã´s Fitz Breaks Record | False | By Brian Heyman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01Nite.html | Old Hand, New Hands | False | By Mervyn Rothstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01love.html | My Mr. Right, in the Land of Make-Believe | False | By Kim Gimble | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/olympics/31davis.html | Glenn Davis, Who Won 3 Olympic Golds in Track, Dies at 74 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01shakebox.html | The Murricane Adapted from the Anchor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/01shake.html | Name Your Drink | False | By Jonathan Miles | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/31orleans.html | The Smell of Success in the Quarter May Change | False | By Adam Nossiter | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/us/31beliefs.html | The Holocaust Furor and the U.S. Bishops | False | By Peter Steinfels | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/31sat1.html | Listening to Ms. Gillibrand | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/31sat3.html | Help for 11 Million Children | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/31sat2.html | The Next Step on Warming | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/31sat4.html | Time Lag in Vienna? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/131endow.html | Imagining Newspapers of the Future | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/31collins.html | TV in Peril. Is Nothing Sacred? | False | By Gail Collins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/31herbert.html | A Crazy Dream | False | By Bob Herbert | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/baseball/31torre.html | Torre Says He Is Proud of â€šÃ„Ã²The Yankee Yearsâ€šÃ„Ã´ | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 2009-01-31 | https://www.nytimes.com/2009/01/31/sports/31iht-31tennis.19824473.html | Serena Williams is on top again | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/opinion/l31obama.html | Black Childrenâ€šÃ„Ã´s Education and the â€šÃ„Â³Obama Effectâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/31sportsbriefs-ALTIDOREISON_BRF.html | Altidore Is On the Move Again | False | By Jack Bell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/baseball/31sportsbriefs-VARITEKANDRE_BRF.html | Varitek And Red Sox Agree | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/01/31/sports/baseball/31sportsbriefs-METSANDYANKS_BRF.html | Mets and Yanks Have Deals | False | By Ben Shpigel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/middleeast/01iraq.html | Under Tight Security, Iraqis Vote on Almost Violence-Free Election Day | False | By Stephen Farrell and Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/africa/01somalia.html | Somalis Cheer the Selection of a Moderate Islamist Cleric as President | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/othersports/01johansson.html | Ingemar Johansson, Who Beat Patterson for Heavyweight Title, Dies at 76 | False | By Frank Litsky | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/europe/01russia.html | As Economy Sinks, Russians Protest | False | By Michael Schwirtz and Clifford J. Levy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01correction.html | Correction: The Kennedys | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01assess.html | A Stimulus Plan With Dual Goals: Reform and Recovery | False | By David E. Sanger | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01fisher.html | Fisher Island: Still a Refuge, but Not From the Downturn | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01gret.html | Following Clues the S.E.C. Didnâ€šÃ„Ã´t | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01mall.html | Our Love Affair With Malls Is on the Rocks | False | By David Segal | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/economy/01data.html | 2009â€šÃ„Ã´s First Month Disappoints Investors | False | By Jeff Sommer | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/jobs/01boss.html | Teamwork, Then and Now | False | By William McNabb | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/jobs/01career.html | How to Overcome a Job-Hopping History | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01araton.html | Cardinals Could Prove B.C.S. Isnâ€šÃ„Ã´t So Bad After All | False | By Harvey Araton | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01sqft.html | Putting Capital at the Top of the Menu | False | By Amy Cortese | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01backpage-THEPOSSIBILI_LETTERS.html | Letters: The Possibility of Failure | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01mcgrath.html | John Updikeâ€šÃ„Ã´s Mighty Pen | False | By Charles McGrath | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01view.html | Recession Can Change a Way of Life | False | By Tyler Cowen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/africa/01madagascar.html | Mayor Declares a Coup in Madagascar | False | By Barry Bearak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01fund.html | Itâ€šÃ„Ã´s a Great Time for a Makeover | False | By Paul J. Lim | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01warner.html | Legacy Meets Reality for Kurt Warner | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01gregg.html | Republican Senator Is Top Choice to Run Commerce Dept. | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01backpage-ADDINGUPTHEP_LETTERS.html | Letters: Adding Up the Problem | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01defense.html | Steelersâ€šÃ„Ã´ Defense Recalls Steel Curtain Memories | False | By Judy Battista | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01baker.html | And Now Let the Jockeying Begin | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01pre.html | Handing Out the Pink Slips Can Hurt, Too | False | By Matt Cooper | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01dockett.html | One Way or Another, Arizonaâ€šÃ„Ã´s Darnell Dockett Will Get His Ink | False | By Joe Lapointe | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01liptak.html | To Nudge, Shift or Shove the Supreme Court Left | False | By Adam Liptak | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01corrections-001.html | Correction: The Talented Mr. Madoff | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/middleeast/01withdraw.html | Pointing to a New Era, U.S. Pulls Back as Iraqis Vote | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01levy.html | A Threat to Putinâ€šÃ„Ã´s Big Plans | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01corrections-002.html | Correction: Can Volunteers Be a Lifeline for Nonprofit Groups? | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/economy/01count.html | Making a Profit by Appealing to Necessity | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01powell.html | Can You Choose Your Reincarnated Successor? | False | By Michael Powell | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01novel.html | â€šÃ„Â¨Fantastic Voyage,â€šÃ„Ã´ Revisited: The Pill That Navigates | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01unbox.html | Disruptive Innovation, Applied to Health Care | False | By Janet Rae-Dupree | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/jobs/01layoff.html | Why the Sting of Layoffs Can Be Sharper for Men | False | By Hannah Seligson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/business/01newreal.html | The Shipping Container as Building Block | False | By Antoinette Martin | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08dayout.html | Path of the Sacred and the Mundane | False | By Joshua Kurlantzick | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01lohr.html | All May Not Be Lost for the American Car | False | By Steve Lohr | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/weekinreview/01curtis.html | The National Pastime(s) | False | By Bryan Curtis | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01address.html | Geithner to Unveil Strategy to Revive Credit Flow | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01fitzgerald.html | A Proud Father, Just Doing His Job | False | By Larry Fitzgerald Sr. | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/tennis/01tennis.html | Williams Glides Past Safina for Fourth Singles Title at Australian Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01fame.html | Sack Specialist Smith and Woodson Join Hall | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/01inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/technology/internet/01google.html | Google Error Sends Warning Worldwide | False | By Liz Robbins | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01gucci.html | Gemma Gucci, Christopher Mairs | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01RUBIN.html | Emily Rubin, Daniel Feldman | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01anderson.html | Five Stories With No Super Bowl Chapters | False | By Dave Anderson | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01SALAZAR.html | Michelle Salazar and Nicholas Bishop | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01loeb.html | Lisa Loeb, Roey Hershkovitz | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01KIRSHNER.html | Jessica Kirshner and Anish Melwani | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01yoon.html | Leah Yoon and Cyrus Frelinghuysen | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01party.html | Despite the Recession, Itâ€šÃ„Â´s Still Party Time | False | By John Branch | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01levine.html | Jaime Levine, David Gilman | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01FERRIGNO.html | Marybeth Ferrigno, Greg Sheppard | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01SOLOWEY.html | Rikki Solowey, David Javitch | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01HUANG.html | Victoria Huang, Joshua Frank | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/washington/01kutler.html | John Deanâ€šÃ„Â´s Role at Issue in Nixon Tapes Feud | False | By Patricia Cohen | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01VOWS.html | Elaine Griffin and Michael McGarry | False | By Dakota Lane | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/golf/01side.html | Putts Roll to Demand | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/fashion/weddings/01fieldnotes.html | With This Dress I Thee Wed and Wed and Wed | False | By Bethany Kandel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01web-hulse.html | An Age Shift Brings a Youthful Feel to the Senate | False | By Carl Hulse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/golf/01putter.html | Selling the Putting Game to Offset the Downturn | False | By Larry Dorman | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01notebook.html | For Warner, Jersey No. 13 Is Emblem of Spirituality | False | By Karen Crouse | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/baseball/01blogs.html | Beyond the Headlines of Torreâ€šÃ„Â´s Book | False | By The New York Times | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/hockey/01slapshot.html | A Long, Strange Trip to the N.H.L. | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/baseball/01abreu.html | Still Jobless, Abreu Awaits Right Offer in a Slow Market | False | By Tyler Kepner | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01obama.html | Symbol of Elite Access: E-Mail to the Chief | False | By Peter Baker | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/01circus.html | Suit Challenges Image of Circus Elephants as Willing Performers | False | By David Stout | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01faqzeus.html | F.A.Q. | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01commandzeus.html | Worshiping a New God | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01worstzeus.html | Huddle Up and Do as Youâ€šÃ„Â´re Told | False | | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/football/01introzeus.html | The Computerized Coach | False | By Chuck Bower and Frank Frigo | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/europe/01torture.html | Slain Exile Detailed Cruelty of the Ruler of Chechnya | False | By C. J. Chivers | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/asia/01afghan.html | An Afghan Secret Revealed Brings End of an Era | False | By Carlotta Gall | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/01braddock.html | Rock Bottom for Decades, but Showing Signs of Life | False | By David Streitfeld | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/asia/01cambodia.html | Efforts to Limit Khmer Rouge Trials Decried | False | By Seth Mydans | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/crosswords/chess/01chess.html | When Aggression Backfires, and Attacks Turn Into Losses | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01family.html | Gillibrandâ€šÃ„Â´s Grandmother Also Wielded Political Power, but From the Wings | False | By Sam Roberts | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01leases.html | Recession Has Landlords of Retail Tenants Extending Discounts of Their Own | False | By Christine Haughney | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-01-31 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01illinois.html | A Governorâ€šÃ„Â´s Removal Spurs (the Latest) Calls for Political Reform in Illinois | False | By Monica Davey | 2009-12-30 | TX 6-699-985 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01towns.html | Jenny, Donâ€šÃ„Â´t Change Your Number; You Might Want to Sell It on eBay | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01weiner.html | For Weiner, Politics Isnâ€šÃ„Â´t Enough of a Contact Sport | False | By David W. Chen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/01states.html | Faced With Fiscal Adversity, Governors Try to Embrace It | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01writers.html | Before Their Eyes, Writers Profane and Very Much Alive | False | By Amanda M. Fairbanks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01wrongful.html | Examining Human Error in Wrongful Convictions | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01neediest.html | A Chance to Excel on the Court, and Off | False | By Abby Aguirre | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01daschle.html | Daschle Knew of Tax Issues Over Car Use Last June | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/ncaabasketball/01hofstra.html | Hofstra Honors Claxton but Loses to Virginia Commonwealth | False | By Brian Heyman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01sun1.html | The Nativists Are Restless | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01sun2.html | Your E-Health Records | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01sun3.html | Save the Banker, Save the World | False | By Eduardo Porter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01pubedlet.html | Other Voices: The Goal Should Be Telling the Truth | False | By Clark Hoyt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/l01retire.html | Toward a More Secure Retirement | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/l01senator.html | Filling a Senate Seat | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01rich.html | Herbert Hoover Lives | False | By Frank Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01friedman.html | Elvis Has Left the Mountain | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01kristof.html | Obamaâ€šÃ„Â´s Long Shot for Peace | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01dowd.html | Disgorge, Wall Street Fat Cats | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01holmes.html | Good Bank, Bad Bank; Good Plan, Better Plan | False | By Max Holmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01moranis.html | Dialing for Derivatives | False | By Rick Moranis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01garvey.html | The Mile-High Office | False | By William Garvey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/opinion/01irwin.html | If We Buy American, No One Else Will | False | By Douglas A. Irwin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/us/politics/01correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/hockey/01rangers.html | Rangers Show Grit but Canâ€šÃ„Ã't Manage to Score | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/europe/01davos.html | Guidelines on Bailouts Said to Be in the Works in Europe | False | By Floyd Norris and Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/othersports/01racing.html | Brother of Barbaro Falls Short in Debut | False | By Michael Snyder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/movies/01steckler.html | Ray Dennis Steckler, Low-Budget Auteur, Dies at 70 | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/basketball/01knicks.html | For Curry, a Season Is Defined by Bad News | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01shea.html | On a Mound of Debris at Shea Stadium, Mets Fans Kiss That One Goodbye | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01bedford.html | In Westchester, Learning to Save the Planet by Starting at Home | False | By Ray Rivera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/nyregion/01plane.html | Jetâ€šÃ„Ã's Fuselage Goes to Salvage Yard | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/asia/21iht-china.4.19572073.html | China censors parts of inaugural speech | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/opinion/21iht-edclines.1.19563311.html | O-ba-ma! O-ba-ma! O-ba-ma! | False | By Francis X. Clines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-01protest.19846014.html | Protesters in Geneva defy ban on demonstrations | False | By Yasmine Ryan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-sailing1.19843925.html | Desjoyeaux wins Vendee Globe for second time | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22marketsCLOSE.19575275.html | U.S. financial stocks push markets higher | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-pray.4.19574066.html | A night of euphoric celebration in Washington | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/travel/21iht-trbites.1.19564631.html | New Paris restaurant is young, relaxed and welcoming | False | By Ann M. Morrison | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-wealth.1.19835074.html | Global crisis storms into a Miami haven | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21disney.19574750.html | Disney offers buyouts to some U.S. executives | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-bailout.4.19570405.html | No easy answers as Obama team faces banking crisis | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/sports/21iht-MENTOR.1.19558482.html | Remembering a mentor of young black tennis players | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/asia/01iht-flu.1.19836648.html | China logs 8th reported case of bird flu this year | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21crowd.19549920.html | From a festive crowd come chants and tears | False | By Mark Leibovich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/asia/01iht-afghan.1.19832859.html | Light shed on a 30-year-old Afghan secret | False | By Carlotta Gall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-bailout.1.19837245.html | Better answers sought on banks' use of aid | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-basket1.19845531.html | National Basketball Association: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-outsource.2.19560164.html | Satyam board seeks banker to help with rescue efforts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-outsource.4.19569797.html | Satyam board seeks banker to help with rescue efforts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-brits.4.19847459.html | Brown says U.K. strikes are 'not defensible' | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-01defense.19835402.html | Steelers' defense recalls Steel Curtain memories | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-tanker.4.19846976.html | Death poll passes 100 in Kenya fuel truck explosion | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-econ02.1.19833866.html | How much will it take to fix the banks? | False | By Emily Kaiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edimmig.1.19840379.html | America's nativists are getting restless | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/opinion/21iht-edcohen.3.19562988.html | Roger Cohen: The age of responsibility | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-email.4.19849754.html | Mystery@whitehouse.gov | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edletters.1.19840777.html | Overlooking corruption; Aid to US population fund; Rewarding savers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-01levy.19832963.html | Economic downturn may threaten Putin's power | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-labor.1.19837565.html | Undoing Bush policies, Obama bolsters labor | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-econ.3.19562497.html | Singapore downgrades its forecast again | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/02/world/americas/02iht-02webtalkshows.19852277.html | Democrats indicate areas of compromise on stimulus | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21treasury.19574957.html | Hearing over, Geithner's confirmation is expected | False | By Jackie Calmes and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-views22.1.19556778.html | Dual masters for the banks? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-deal.4.19568156.html | Cerberus looks for a way out of Detroit | False | By Jui Chakravorty Das | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-air.1.19554281.html | Thai Air doubles its financing target | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-markets02.1.19833370.html | Few glimmers of hope as gloom gets deeper | False | By Jeremy Gaunt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-chechen.2.19839666.html | A deadly exile for Chechen leader's accuser | False | By C.J. Chivers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21proud.19550024.html | Epic campaign divided family, then united it | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/21iht-baptism.1.19554796.html | Russians strengthen faith and tradition with plunge into icy water | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/sports/21iht-nfldolphins21.19564527.html | Stephen Ross becomes Dolphins' majority owner | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-assess.2.19839669.html | Iraqis preparing for life after the U.S. leaves | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-bcoll1.19845169.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-moscow.4.19849306.html | Russians protest government's economic policies | False | By Michael Schwirtz and Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-01somalia.19834047.html | Somalis cheer new president | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-letter.3.19845624.html | The peculiar record of Clinton's successor | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-alpwomen1.19839135.html | Vonn wins women's Super-G | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/opinion/21iht-edlet.3.19563337.html | Calming tensions over Giza; Restoring trust | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/opinion/21iht-edgaza.1.19563050.html | The (now silent) guns of January | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/asia/21iht-21pstan.19554267.html | U.S. secures new supply routes to Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-black.3.19569768.html | BlackRock earnings off sharply for quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/arts/21iht-21garn.19553956.html | The joys and pains of being an animal | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-mideast.4.19846138.html | Israel threatens 'disproportionate' response to rockets | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-usair.4.19569031.html | Two U.S. airlines report lower profit and cloudy outlook | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-assess.4.19849748.html | Iraqis preparing for life after the U.S. leaves | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-ericsson.2.19561453.html | Ericsson to cut 5,000 jobs despite profit report | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-global.3.19844641.html | In time of crisis, looking to U.S. with wariness and hope | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-01view.19828418.html | Recession can change a way of life | False | By Tyler Cowen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-feng.1.19554261.html | For investors, docile Year of the Ox expected | False | By Susan Fenton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/sports/21iht-bcoll21.19564974.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/africa/21iht-21mideast.19543607.html | UN chief visits Giza as forces leave | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edclimate.1.19840318.html | The next step on global warming | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-kremlin.4.19848745.html | Activists in Moscow mourn 2 colleagues | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-views02.1.19832457.html | Pay rules from the government a bad idea | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edfriedman.1.19840694.html | Thomas L. Friedman: There's no magic bullet | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/asia/01iht-fujian.1.19837001.html | Fireworks set deadly blaze in China | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/21iht-kosovo.4.19569785.html | New Kosovo force takes up security duties | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-tapes.1.19832220.html | Historians debate Watergate tapes | False | By Patricia Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-01torture.19827228.html | Slain exile detailed Chechen ruler's cruelty | False | By C. J. Chivers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-01withdraw.19827224.html | Pointing to a new era, U.S. pulls back as Iraqis vote | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/sports/21iht-ice21.19565047.html | National Hockey League: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-somalia.2.19839672.html | Meeting outside Somalia, lawmakers pick president | False | By Mohammed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-iraq.4.19850439.html | Incumbents lead in voting, and Iraqis seem content | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-drug.1.19834044.html | Roche takes lower offer to Genentech shareholders | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-putin.1.19837562.html | Hard times in Russia spell trouble for Putin | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-21irish.19558567.html | Irish businessman found dead; suicide suspected | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/technology/21iht-22ebay.19575555.html | EBay's income dropped 31% as traffic declined | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/sports/01iht-CUP.4.19849381.html | Sunday roundup: Torres' goals offer balm for Liverpool's battered Benitez | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-01russia.19832483.html | As economy sinks, Russians protest | False | By Michael Schwirtz and Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-speed1.19847685.html | Davis closes in on 1,000 meter title | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-tennis1.19839233.html | Nadal beats Federer in five sets to win the final | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-soccersunday1.19847463.html | Sunday roundup: Barcelona and Liverpool win, Inter Milan draws | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/01iht-letter.1.19556791.html | Can Ukraine leverage gas deal with Russia? | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/news/21iht-0120oxanBOLGAS.19564575.html | BOLIVIA/BRAZIL: Falling gas may hurt Morales election | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-open.3.19845443.html | Nadal beats a broken-hearted Federer in Australia Open final | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-obama.4.19849221.html | Opposition to stimulus plan grows | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-01gret.19832466.html | Following clues the SEC didn't | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21capitol.19548128.html | 2 Obama picks confirmed for economy and for national security | False | By David M. Herszenhorn and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-jobs.1.19553401.html | Executive positions getting scarcer in Asia, survey finds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-daschle.4.19848050.html | Another Obama pick hits a snag | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/technology/01iht-paper.4.19569429.html | London's newest press baron a former spy | False | By Alan Cowell and Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-morg02.1.19835570.html | A watchdog distracted | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-ericsson.1.19554786.html | Ericsson to cut 5,000 jobs as profit falls | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/21iht-letter.3.19563320.html | Can Ukraine leverage gas deal with Russia? | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/21iht-bhp.1.19554849.html | BHP to layoff thousands and close mine | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-letter.1.19832349.html | The peculiar record of Clinton's successor | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-coke.1.19833932.html | Coca-Cola to drop 'Classic' label in U.S. | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-01mall.19831488.html | Americans and their malls | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/africa/21iht-22mideast.19554002.html | Israel completes withdrawal from Giza | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-gitmo.4.19573484.html | Judges accept Obama request to suspend Guantánamo trials | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-bailout.3.19562548.html | Obama administration has no immediate answer to what to do about banks | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-BOX.1.19837937.html | Former world champion Johansson dies | False | By Frank Litsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-iraq.1.19837704.html | Iraqi election is mostly peaceful and orderly | False | By Stephen Farrell and Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-bonus.1.19837356.html | As bankers grumble, talk grows of pay limits | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-DOUBLES1.1.19837940.html | Indian pair takes mixed doubles title | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-won.1.19837725.html | South Korean exports shrink at record pace in January | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-chip.1.19557607.html | Merger talks among Taiwan chipmakers gather speed | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-gender.3-420354.html | Where would we be if women ran Wall Street? | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/asia/01iht-01afghan.19833243.html | An Afghan secret revealed brings end of an era | False | By Carlotta Gall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edcohen.2.19840825.html | Roger Cohen: The other Iran | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-drugs1.19849751.html | Phelps acknowledges photo using pot pipe | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-open.1.19847584.html | Nadal beats a broken-hearted Federer in Australia Open final | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-daschle.2.19839221.html | Another Obama pick hits a snag | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/news/01iht-01lohr.19829213.html | Saving the American car | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/news/01iht-cx0201.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-geon.4.19571948.html | Germany sees sharp recession in 2009 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-01madagascar.19833853.html | Mayor declares a coup in Madagascar | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-22holder.19575560.html | Clinton is approved, but vote on Holder is delayed | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-prexy.1.19836645.html | Should the U.S. rescue have grand ambitions? | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/21iht-obits.4.19568503.html | Edmund de Rothschild, British merchant banker | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-22gitmo.19565133.html | Obama orders halt to prosecutions at guantáºânamo | False | By William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/01iht-01obama.19827236.html | New symbol of elite access: Obama's e-mail address | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/technology/21iht-adco.1.19552949.html | Mixed martial arts draws the attention of some heavyweight sponsors | False | By R.M. Schneiderman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/health/21iht-21climate.19574645.html | Warming in Antarctica looks certain | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/travel/21iht-trwine.1.19564554.html | From South Africa, superb cabernet sauvignon | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-21obama.19547715.html | A long day steeped in pomp, history and emotion | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/opinion/21iht-eddowd.3.19563823.html | Maureen Dowd: Exit the Boy King | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/01iht-blaze.4.19846328.html | Fire in Russian residence for elderly kills 23 | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/technology/01iht-01google.19828876.html | Glitch at Google briefly disrupts searches | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-rocca.4.19570191.html | Irish property investor is dead in apparent suicide | False | By Eamon Quinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/asia/01iht-tibet.1.19835555.html | Unease over succession, as the Dalai Lama ages in exile | False | By Michael Powell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-spot02.1.19837242.html | 3i turns to veteran in turbulent times | False | By James Molony | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-canada.1.19833860.html | Intellectual has eye on top of Canadian government | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-somalia.4.19845996.html | Meeting outside Somalia, lawmakers pick president | False | By Mohammed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edporter.1.19840550.html | Save the banker | False | By Eduardo Porter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-madag.4.19847169.html | Mayor makes a power grab in Madagascar | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edmoranis.1.19840538.html | Dialing for derivatives | False | By Rick Moranis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/technology/01iht-novel02.1.19832241.html | Electronic pills that can treat illness on command | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-01davos.19833006.html | Guidelines on bailouts expected for Europe | False | By Floyd Norris and Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/worldbusiness/21iht-22air.19574530.html | American and United post losses for quarter | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-golf1.19844650.html | McIlroy wins Dubai Desert Classic | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/21iht-bush.1.19556744.html | Bush returns to warm welcome in Texas | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/americas/01iht-01assess.19827261.html | America: Reinvention or recovery? | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-01daschle.19833550.html | Daschle knew of tax issues over car use last June | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-papers.1.19832463.html | Newspaper companies make more cutbacks | False | By Richard Pá˝sÂ©rez-Peí˝sÂ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-CUP.1.19837927.html | As Raá˝šá˝«l ties scoring record, Real Madrid gains on Barcelona on Saturday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/world/europe/21iht-dutch.4.19568493.html | Rightist should be prosecuted for remarks about Koran, Dutch court rules | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-01curtis.19835372.html | Debating America's pastime(s) | False | By Bryan Curtis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/sports/21iht-nfljets21.19564335.html | Jets introduce Rex Ryan as new coach | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-01open.19833751.html | Nadal stands between Federer and No. 14 | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-mideast.3.19845135.html | Israel threatens 'disproportionate' response to rockets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/worldbusiness/21iht-21auto.19546748.html | Fiat alliance gives Chrysler another lifeline | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-webglobal.19850861.html | In time of crisis, looking to U.S. with wariness and hope | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-deal22.1.19558217.html | When a crisis hits, Carlos Slim Helá˝šá˝« comes knocking | False | By Noel Randewich and Tomas Sarmiento | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-22parsons.19575009.html | Parsons named Citigroup chairman | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edkristof.1.19840734.html | Nicholas D. Kristof: Obama's long shot for peace | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-01fund.19831095.html | Bear market gives investors chance to regroup | False | By Paul J. Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-clarey1.19843868.html | Nadal holds off Federer to win in final | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/arts/21iht-bookven.1.19564226.html | Book review: "Born to Be Good" and Animals Make Us Human | False | Reviewed by Art Winslow and Reviewed by Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-iraq.19833935.html | Under tight security, elections are calm in Iraq | False | By Stephen Farrell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/business/worldbusiness/21iht-bank.1.19555673.html | Sarkozy agrees to add â€šÃ‡Â¬10.5 billion to bank aid | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-won.19830846.html | Korean exports decline at record pace | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/21/technology/21iht-22apple.19575364.html | Apple reports strong quarter despite economy | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/world/europe/21iht-spain.4.19568490.html | ETA warns of attacks over Spanish rail link | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-01braddock.19835065.html | Rock bottom for decades, but showing signs of life | False | By David Streitfeld | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/world/europe/01iht-putin.4.19849406.html | Hard times in Russia spell trouble for Putin | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-SOCCER.1.19837931.html | Praise and criticism bounce of 2 leaders | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/americas/01iht-email.1.19843390.html | Washington status symbol: Obama's e-mail address | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-alpmen1.19843652.html | Italians finish 1-2 in World Cup slalom | False | By NESHA STARCEVIC | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/business/worldbusiness/21iht-feng.19547712.html | No bull, calm year predicted for stock markets | False | By Susan Fenton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/opinion/01iht-edrifkind.1.19840690.html | Obama and the ayatollah | False | By Malcolm Rifkind | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-hand1.19848146.html | France gets gold at World Championship | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/technology/21iht-22paper.19568339.html | Unknown powder sent to Wall St. Journal | False | By Richard Perez-Pena | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/world/americas/21iht-21kennedy.19544293.html | Kennedy 'feeling well' after seizure | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-deal02.1.19837239.html | Xstrata expected to win shareholder vote | False | By Eric Onstad and Quentin Webb | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/business/worldbusiness/21iht-col22.2.19560391.html | In China, corporate buyers now beware | False | By Wei Gu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-lords.4.19847419.html | Britain seeks to expel lawbreakers from House of Lords | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-madag.1.19837248.html | Mayor makes a power grab in Madagscar | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/world/americas/21iht-21michelle.19545870.html | A day of new beginnings for Michelle Obama and her daughters | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/opinion/21iht-edfriedman.1.19563047.html | Thomas L. Friedman: Radical in the White House | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/world/americas/21iht-21immig.19553391.html | Report faults treatment of women held at U.S. immigration centers | False | By Dan Frosch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-ice1.19845665.html | National Hockey League: Roundup for Saturday and Friday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/business/worldbusiness/21iht-retail.1.19557741.html | Chinese retail sector faces consolidation | False | By Kirby Chien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/world/americas/01iht-01kutler.19827245.html | John Dean at issue in Nixon tapes feud | False | By Patricia Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-01fisher.19834118.html | In a haven for the rich, the global crisis storms in | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/opinion/21iht-edroy.1.19563167.html | Islamists you can talk to | False | By Olivier Roy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-CRICKET.1.19837934.html | Bill Frindall, keeper of BBC cricket scores and lore, dies at 69 | False | By Huw Richards | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/01/business/worldbusiness/21iht-auto.3.19565019.html | GM loses world auto sales crown to Toyota | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01warner.19835393.html | Kurt Warner, the family guy, can cement legacy | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-01novel.19830363.html | Revisiting 'Fantastic Voyage': A pill that navigates | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/business/worldbusiness/01iht-airfin.4-419362.html | Industry grows more accepting of government help for airlines | False | By Caroline Brothers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/sports/01iht-cricket.1.19847580.html | Zimbabwe sweep to 4th ODI win over Kenya | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/europe/01iht-moscow.1.19832460.html | Russians protest government's economic policies | False | By Michael Schwirtz and Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 2009-02-01 | https://www.nytimes.com/2009/02/01/world/africa/01iht-mideast.1.19837729.html | Israel threatens 'disproportionate' response to rockets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/asia/02chinafire.html | 15 Die in Blaze at a Restaurant in Eastern China | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/othersports/01sportsbriefs-SKIERINSTABL_BRF.html | Skier in Stable Condition | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/sports/othersports/01sportsbriefs-LIVINGSTONWI_BRF.html | Livingston Wins 600 | False | By Bill Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/01/world/africa/02inferno.html | In Wake of Infernos, Kenyans Describe a Muddled Response | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/tennis/02tennis.html | Nadal Defeats a Tearful Federer in Australia | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/dance/02dive.html | Classicism to Begin, Stylistic Mix for Dessert | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/middleeast/02iraq.html | Secular Parties and Premier Lead in Iraq | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02banjo.html | Jokes and Films Are Fun, but He Loves His Banjo | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02oneg.html | A Smitten Teenagerâ€šÃ„Ã´s Letter Is Returned to Sender All Over Again | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/crosswords/bridge/02card.html | A Teacherâ€šÃ„Ã´s Final Lesson | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/theater/reviews/02disf.html | An Eccentric Existence: Ice Cream, Beer and Art | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/books/02Maslin.html | There Will Be Extravagance: Riding High on Gushers of Black Gold | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/television/02drag.html | They Float Like the Clouds on Air Do, They Enjoy ... | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/movies/02arts-MORERICHESFO_BRF.html | More Riches for â€šÃ„Ã²Millionaireâ€šÃ„Ã´ | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02arts-TAYLORSWIFTT_BRF.html | Taylor Swift Tour Dates | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02arts-JAILTIMEFORD_BRF.html | Jail Time for DMX | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/movies/02arts-TAKENOVERTAK_BRF.html | â€šÃ„Ã²Takenâ€šÃ„Ã´ Overtakes â€šÃ„Ã²Copâ€šÃ„Ã´ | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/theater/02arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/theater/02arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/movies/02arts-THECURIOUSCA_BRF.html | The Curious Case Against â€šÃ„Â¢Caseâ€šÃ„Â´ | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/movies/awardsseason/02oscars.html | Oscars Suspense: Will People Watch? | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02araton.html | Game on Line, Roethlisberger Delivers | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/design/02rose.html | In the Closing of Brandeis Museum, a Stark Statement of Priorities | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/02bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02klin.html | In a New Generation, a Searing Opera Breaks Free of Polemics | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-01 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02land.html | Across Generations, Traces of a Poor Maidâ€šÃ„Â´s Murder | False | By Dan Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02carr.html | When Even Condâ€šÃ„Â© Nast Is in Retreat | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/02views.ready.html | Making the Best of Bad Banks | False | By Breakingviews.Com | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/europe/02russia.html | Idling Factories Keep the Kremlin Occupied | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02adco.html | Ads That Pushed Our Usual (Well-Worn) Buttons | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/asia/02lanka.html | More Than 6 Killed by Shelling at a Sri Lanka Hospital | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/europe/02iceland.html | Iceland Names New Prime Minister | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/europe/02patriarch.html | Russian Leaders Attend Installation of Orthodox Patriarch | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/basketball/02knicks.html | Lakers, Cavaliers and Celtics Will Test Knicksâ€šÃ„Â´ Mettle | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/l02comp.html | Wall St. Bonuses: Enough Is Enough | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/europe/02czech.html | Battle Royal Over Chief for a Czech State of Mind | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02greeley.html | Paying Taxes, and Fearing Deportation | False | By Dan Frosch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02fx.html | The Political Suspicions of 9/11 | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02fans.html | A Cardinals Fan in New England Endures | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/technology/companies/02dell.html | A Tech Mogulâ€šÃ„Â´s Green Thumb | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/technology/02drill.html | Nintendo Wins the Graying Gamers | False | By Alex Mindlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02signs.html | Los Angeles Steps Up Fight on Large Ads | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02global.html | World Leaders Wary of U.S. Economic Measures | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02underground.html | In the Subway, Moving Theater, in More Ways Than One | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/othersports/02phelps.html | Phelps Apologizes for Marijuana Pipe Photo | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/education/02closed.html | To Close a School: A Decision Rooted in Data, but Colored by Nuance | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02apple.html | Despite iTunes Accord, Music Labels Still Fret | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02minister.html | Final Sermon for Marble Collegiate Church's Leader | False | By Andy Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/technology/internet/02kenya.html | Bringing the Internet to Remote African Villages | False | By Chris V. Nicholson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02lucky.html | Lucky Magazine's iPhone Tool Is All About Shopping | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/middleeast/02gaza.html | New Attacks From Gaza and Israel Test Truce | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/economy/02markets.html | February Blues After the Worst of Januarys | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02branch.html | Fitzgerald Finally Emerges From Steel Curtain | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02bishop.html | Roethlisberger Turns in Convincing Performance | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02neediest.html | She's Become an Expert at Accentuating the Positive | False | By Jennifer Mascia | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02rhoden.html | Offense Doesn't Win Championships, Yet | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/economy/02value.html | Big Risks for U.S. in Trying to Value Bad Bank Assets | False | By Vikas Bajaj and Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/02ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/02irradiate.html | Spinach and Peanuts, With a Dash of Radiation | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02keepsake.html | To Relive the Inauguration, a Wave of Network DVDs | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02pot.html | Tougher Border Can't Stop Mexican Marijuana Cartels | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02boy.html | Hospital Helps Keep Boy Alive, Then Sends Him to Super Bowl | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/media/02jones.html | As Journalist, a Doctor Trips Over Ethics | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/02gm.html | G.M. Pleads for Relief on Taxes | False | By Nick Bunkley and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02welfare.html | Welfare Aid Isn't Growing as Economy Drops Off | False | By Jason DeParle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/technology/internet/02link.html | Some Fear Google's Power in Digital Books | False | By Noam Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02spouse.html | Losing a Partner, and a Foothold | False | By Kirk Semple | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/world/americas/02colombia.html | Colombian Guerrillas Free 4 Hostages | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/politics/02justice.html | Justice Dept. Under Obama Is Preparing for Doctrinal Shift in Policies of Bush Years | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02kirsten.html | Gillibrand Hints at a Change of Mind on Immigration | False | By Michael Powell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02standard.html | London Paper Tries to Decipher a Russian Owner | False | By Victoria Young | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02foss.html | Lukas Foss, Composer at Home in Many Stylistic Currents, Dies at 86 | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02bruce.html | The Boss Takes Over Halftime, With a Few Edits but Little Imagination | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/politics/02obama.html | Obama Predicts Support From G.O.P. for Stimulus Proposal | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02super.html | Last-Minute Drive Pushes Steelers to Sixth Title | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/business/02corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02hit.html | Man Charged With D.W.I. Held in Fatal Hit and Run | False | By Michael Wilson and Mick Meenan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02calif.html | A State With a Wish List for Stimulus Spending | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/02corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/politics/02corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/nyregion/02corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/arts/music/02corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02mon1.html | Sins of Omission: Help for the Beleaguered Homeowner | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02mon2.html | Sins of Omission: The Forgotten Poor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02mon3.html | A New Subpoena for Karl Rove | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02mon4.html | Art at Brandeis | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/l02krugman.html | Letâ€šÃ„,Ã´s Expand Medicare | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02mideast.html | In the Middle East, a Collision of Narratives | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02krugman.html | Bailouts for Bunglers | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02cohen.html | The Other Iran | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/opinion/02rademaker.html | Talk to Iran. Then What? | False | By Stephen Rademaker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/politics/02daschle.html | In Daschleâ€šÃ„,Ã´s Tax Woes, a Peek Into Washington | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/us/politics/02caucus.html | With Disputes Brewing, Biden Turns to Senate | False | By John Harwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/sports/football/02kurt.html | Warner Is Left to Ponder His Future | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/nyregion/02paterson.html | Paterson Taking Heat for Health Care Proposal | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-pakistan.2.19862354.html | UN official abducted in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/americas/02iht-02daschle.19854661.html | Republicans take a wait-and-see stance on Daschle | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/arts/02iht-peeptue.1.19869720.html | Danny Boyle, Britney Spears, DMX | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-ruble.4.19606609.html | Russia expands trading range for ruble | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-02storm.19863929.html | Heavy snow takes Britons by surprise | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-mideast.4.19609669.html | Gaza smuggling resumes as tunnels from Egypt are rebuilt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-obama.1.19859519.html | Obama says Republicans will support stimulus package | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02araton.19859459.html | Game on line, Roethlisberger delivers | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/asia/22iht-lanka.1.19587437.html | Sri Lankan troops seize rebel operations post | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-daschle.4.19876692.html | Obama and head of Senate panel still back Daschle | False | By David Stout and David A. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-22iraq.19577771.html | Iraqi Sunni leader survives assassination attempt | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-nokia.3.19600056.html | Nokia offers grim outlook | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22moving.19584509.html | Moving day without all the waste | False | By Emily B. Hager | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22illinois.19584724.html | Judge voids Illinois law on silent time in schools | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/europe/22iht-23fritzl.19608774.html | Austrian incest and imprisonment case to be tried in March | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-deal23.1.19586147.html | Property fire sales likely in Japan, India and Australia | False | By Eriko Amaha and Mariko Katsumura | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/technology/02iht-carr.4.19875401.html | Downturn could shake, and shrink, Condé´sÂ© Nast | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/opinion/02iht-edherbert.1.19863606.html | Bob Herbert: A crazy dream | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/business/worldbusiness/02iht-03econA.19872937.html | Consumers in U.S. increase savings while spending less | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/sports/02iht-02kurt.19865472.html | Warner is left to ponder his future | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-fossil.4.19604147.html | Collector is charged with theft of dinosaur fossil | False | By Jim Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/business/worldbusiness/02iht-yuan.3.19865469.html | Concern as money moves out of China | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/technology/22iht-apple.4.19605999.html | Apple sales rise despite recession | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/technology/02iht-signs.1.19860227.html | Los Angeles steps up fight on large billboards | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02markets.19856511.html | Asian stocks slip on pessimism about economy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-mideast.1.19586972.html | Gaza war creates broader challenge for new U.S. president | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-02pot.19857797.html | U.S. border proves no obstacle for Mexican cartels | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-pot.1.19859753.html | Mexican cartels move north of the border | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-oscars.1.19860417.html | A spectacle tailor-made for grim times | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-martin.1.19863756.html | Yet another gig for Steve Martin, with a banjo in his arms | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/opinion/22iht-edjohnson.3.19600014.html | Sarah Bernhardt's leg | False | By Michael Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/22iht-23stox.19587985.html | European stocks pare gains | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-pakistan.1.19860903.html | UN official abducted in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edrove.1.19863595.html | A new subpoena for Karl Rove | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/23/world/americas/23iht-23caroline.19614682.html | Housekeeper and taxes are said to derail Kennedy's bid | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edlee.1.19863592.html | The danger of an attractive America | False | By John Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-gbank.4.19864920.html | Talks about nationalizing Hypo gather speed | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-rights.1.19859780.html | Rights activist said to face trial in China | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02mine.19853296.html | Rio Tinto in talks with Chinalco on selling stakes in units | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-02patriarch.19859086.html | Russian leaders attend installation of Orthodox patriarch | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/technology/22iht-23google.19612204.html | Google income drops 68% on one-time charges | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22aftermath.19578020.html | Washington cleans up after big party | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-usecon.4.19603619.html | U.S. housing construction tumbles and claims for unemployment benefits rise | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-22arab.19577749.html | Gaza crisis sows discord at Arab conference | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-mine.4.19873055.html | Rio discusses selling assets to China | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-sanctions.4.19876340.html | U.S. imposes sanctions on North Korea, Iran, and China companies | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-china.4.19876521.html | 20 million migrant workers in China can't find jobs | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-deal03.1.19860913.html | Super returns? Buyout titans just hope to pull through | False | By Megan Davies | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/world/asia/02iht-myanmar.1.19859792.html | Aung San Suu Kyi meets with UN envoy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-outsource.1.19587670.html | Prosecutor says head of Satyam faked jobs | False | By Heather Timmons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/03/business/worldbusiness/02iht-secret.4.19873769.html | New EU rules designed to make tax evasion more difficult | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/03/business/worldbusiness/02iht-ruble.4.19875124.html | Ruble hits new low, setting up a central bank showdown | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-22thain.19603388.html | Thain quits Bank of America | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/world/africa/02iht-02iraq.19854379.html | Incumbents and secular parties gain in Iraq vote | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-housing.3.19595049.html | Japan holds potential in property | False | By Parvathy Ullatil | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/03/business/worldbusiness/02iht-02panasonic.19855088.html | Panasonic said to be facing $3.9 billion loss | False | By Kentaro Hamada and Sachi Izumi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-23econ.19596110.html | U.S. home construction ends worst year since 1959 | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/sports/22iht-22skating.19613963.html | Joubert wins men's free skating final | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/news/22iht-22oxan-china.19595069.html | CHINA: Growth will slow further despite policy moves | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22science.19585292.html | Scientists welcome Obama's words | False | By Gardiner Harris and William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-norris23.3.19596228.html | In finance, wages are due for a fall | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-iraq.4.19606581.html | U.S. ambassador to Iraq warns against quick troop pull-out | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/world/americas/02iht-politics.1.19859671.html | U.S. and Iran: Who's clenching or extending? | False | By John Vinocur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/world/americas/02iht-immig.1.19860075.html | By paying U.S. taxes, illegal migrants risk deportation | False | By Dan Frosch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/world/europe/02iht-kremlin.1.19860495.html | Two political killings rock Russia | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/sports/02iht-02tennis.19854815.html | Nadal defeats a tearful Federer in Australia | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-deal.4.19605803.html | Analysts see merits in potential merger of French fund management firms | False | By Sudip Kar-Gupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/business/worldbusiness/02iht-02stocks.19855696.html | February blues after the worst of Januarys | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/news/02iht-0202oxan-INDIA.19868646.html | INDIA: Downturn will test social resilience | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/sports/02iht-alpmen2.19870081.html | Wide open race for men's golds at Val d'Isere | False | By GRAHAM DUNBAR | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/sports/02iht-SOCCER.1.19860906.html | China reportedly opts not to seek World Cup | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22diplo.19578941.html | Obama plans to call on seasoned negotiator to serve as a mideast envoy | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-drug.1.19860783.html | UN reports more opium coming from Myanmar | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-honda.1.19860411.html | Honda's U.S. sales drop again | False | By Chang-Ran Kim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-china.1.19860807.html | 20 million migrants have lost jobs, China says | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02holmes.19865369.html | In tight spot, Steelers' Holmes keeps feet planted | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-02iceland.19859026.html | Iceland names new prime minister | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/asia/22iht-milk.2.19593612.html | Death sentences given in Chinese milk scandal | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/europe/22iht-union.4.19606951.html | EU's butter mountain is back | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-iraq.4.19877103.html | Iraqi Shiite party denies setback in regional vote | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/health/22iht-polio.1.19584363.html | Drive intensifies to wipe out polio worldwide | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02apple.19855528.html | Despite iTunes accord, music labels still fret | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02branch.19865496.html | Fitzgerald finally emerges from steel curtain | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-22iran.19577762.html | Questions on Iran president's health | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-views23.1.19586232.html | Microsoft and Google should stick to their main business | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-mine.3.19869273.html | Rio discusses selling assets to China | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-03econ.19866004.html | U.S. consumers ease spending but increase savings rates | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/02iht-02inferno.19855121.html | In wake of infernos, Kenyans describe muddled response | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22holder.19577033.html | Clinton is approved, but vote on Holder is delayed | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/23/world/americas/23iht-22diplo.19614571.html | Seasoned negotiator to serve as a Mideast envoy | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/opinion/22iht-edpinker.1.19593600.html | Out of office | False | By Steven Pinker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-justice.1.19859641.html | U.S. Justice Department faces big, fast changes | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-col03.1.19860426.html | Crisis upends dividends | False | By Simon Falush and Blaise Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-lithium.4.19877751.html | Bolivia has lithium, and the president intends to make world pay for it | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02bishop.19865127.html | Roethlisberger turns in convincing performance | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-doping2.19875244.html | Another Greek athlete and former Olympic champion cought | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-02czech.19858341.html | Battle royal over chief for a Czech state of mind | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-ice2.19867330.html | National Hockey League: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-views23.4.19605593.html | Microsoft and Google should stick to their main business | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-03quake.19859894.html | Chinese rights advocate faces trial | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-weed1.19859741.html | Malaysian rights groups seek ban on weed killer | False | By Tan Ee Lyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-china.3.19869187.html | Joblessness rises sharply among migrants in China | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-asianart.1.19859789.html | Meditations on Asia in American art | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-ship.4.19878441.html | Wreck of 18th-century warship is found in Channel | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/health/22iht-climate.1.19590808.html | Study finds new proof of warming in Antarctica | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-03pstan.19859866.html | American UN official abducted in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/opinion/22iht-edgadhafi.1.19593229.html | The Mideast's one-state solution | False | By Muammar Qaddafi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-libya.4.19876479.html | Finally in from the cold, Qaddafi to lead the African Union | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-lanka.4.19878119.html | Rebels face final blow, Sri Lankan leader says | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-03markets.19859804.html | Stocks slip in Europe and Asia | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-03markets.19861069.html | Stocks slip in Europe and Asia | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/technology/22iht-23chip.19612954.html | AMD reports narrower loss | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-02storm2.19868634.html | Heavy snow takes Britons by surprise | False | By Julia Werdigier and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-letter.1.19585761.html | Pundits and nerds, too, walk the red carpet | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02adco.19855100.html | Ads that pushed our usual (well-worn) buttons | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02super.19857001.html | Last-minute drive pushes Steelers to sixth title | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-03china.19865119.html | Joblessness jumps sharply among China's migrants | False | By Sharon Lafraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02phelps.19857944.html | Michael Phelps apologizes for marijuana pipe photo | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/arts/22iht-oscars.1.19597360.html | 'Benjamin Button' leads Oscar nominations | False | By BROOKS BARNES | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-bosbiz.4.19869319.html | Serious economic challenges linger for Bosnia years after end of war | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-iraq.1.19860471.html | Secular parties appear headed for gains in Iraq | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-mideast.1.19861035.html | Militant killed in Israeli airstrike | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/technology/02iht-02drill.19855718.html | Nintendo wins the graying gamers | False | By Alex Mindlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/opinion/22iht-edkristof.1.19593655.html | Nicholas D. Kristof: The remaking of America | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02wen.19855134.html | Wen says China showing signs of recovery | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-02iraq.19854558.html | Early returns show big gains for Maliki and secular parties in Iraqi election | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-inside03.1.19860792.html | Investors look for a compromise between U.S. and China | False | By Alan Wheatley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-bookmar.1.19872058.html | Book review: Darwin′s Sacred Cause and Angels and Ages | False | Reviewed by Christopher Benfey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-states.1.19860360.html | Already, California has big plans for stimulus money | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-peeptue.3.19867207.html | Danny Boyle, Britney Spears, DMX | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-02bruce-superbowl.19873487.html | The Boss takes over halftime, with a few edits but little imagination | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-kazbank.4.19877137.html | Kazakhstan moves to prop up banks | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-rally2.19868705.html | Loeb starts season with victory in Ireland | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-TENNIS.1.19860166.html | Nadal gets to No. 1 by thinking he's No. 2 | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/europe/22iht-germany.4.19609842.html | EU nations divided on taking Guantanamo detainees | False | By Judy Dempsey and Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/asia/22iht-22beijing.19577415.html | China plans to subsidize health care nationwide | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-golfus2.19868336.html | Perry beats Hoffman in playoff to win FBR Open | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-one4.19875978.html | Oneworld airline alliance faces 2 challenges | False | By Ben Harding | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-woolies.4.19874113.html | Woolworths to get new life online | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edirwin.1.19863502.html | If we buy American, no one else will | False | By Douglas A. Irwin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/technology/02iht-02dell.19855445.html | A tech mogul's green thumb | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-02daschle.19852304.html | Republicans take a wait-and-see stance on Daschle | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-murder.1.19859768.html | 115 years later, Tobacco Road town remembers a killer and his victim | False | By Dan Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02irradiate.19858543.html | Spinach and peanuts, with a dash of radiation | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-prexy.4.19876330.html | Obama tries to speed passage of his economic plan | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/sports/22iht-basketretire22.19607761.html | Alons Mourning Retires | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-arabs.1.19586618.html | Giza crisis keeps Arabs from solving other issues | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-views03.1.19862459.html | 3 rules for creating "bad banks" | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-bcoll2.19866835.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-03marketsB.19870469.html | Wall Street lower as it takes in economic reports | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/technology/02iht-02link.19855686.html | Millions of books, but no card catalogue | False | By Noam Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edletters.1.19863612.html | Remaking Guantãˆâ namo; A 'muddle' over insults; Rhetoric and self-interest; Distorting Citizen Kane | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-socspur2.19874574.html | Keane ends Liverpool misery with return to Spurs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-iceland.1.19860450.html | Iceland gets first female, and first openly gay, leader | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/02/world/asia/22iht-milk.3.19601372.html | Death sentences given in Chinese milk scandal | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-SOCCER.4.19876072.html | Soccer notes: China reportedly opts not to seek World Cup | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-03afghan.19859674.html | Afghan suicide bomber kills 18 | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-lanka.1.19860441.html | Artillery attacks hit Sri Lanka hospital | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-tennisrank2.19861974.html | World rankings for women and men | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/sports/22iht-WTOUR.1.19587075.html | One for the 'ladies': Qatar gives sport, and itself, a boost | False | By Samuel Abt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22caroline.19582687.html | Kennedy withdraws Senate bid | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-02inferno.19852289.html | Tanker explosion kills 100 in Kenya | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-irradiate.4.19872713.html | Is the U.S. ready to accept irradiated food? | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-greece.4.19875792.html | Greek farmers clash with riot police | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/news/02iht-03LANKA.19856390.html | Sri Lanka hospital hit by 3 artillery attacks | False | By SOMINI SENGUPTA | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-ryan.4.19874201.html | Ryanair expects full-year profit after loss for quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-02calif.19857139.html | A state with a wish list for stimulus spending | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-gome.1.19587081.html | Troubled Chinese retail giant in talks with potential investors | False | By George Chen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/22iht-edjacoby.1.19593618.html | Jeff Jacoby: Presidents come and go | False | By Jeff Jacoby | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-germany.4.19877887.html | Pope's decision seen as breach | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/travel/22iht-trbites.1.19585670.html | New Paris restaurant is young, relaxed and welcoming | False | By Ann M. Morrison | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-23air.19599462.html | Southwest Airlines posts quarter loss but a profit for the year | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-23marketsCLOSE.19611979.html | U.S. shares struggle with housing and Microsoft layoffs | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edarabiya.1.19863484.html | Obama on Al Arabiya | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-23air.19612648.html | Southwest Airlines posts a fourth quarter loss | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/europe/22iht-turkey.4.19605439.html | 30 arrested as coup case widens in Turkey | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-rights.3.19871156.html | Rights activist said to face trial in China | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-asiaecon.2.19590117.html | New data confirm Asia's steep slide | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-02mideast2.19874660.html | New Gaza exchanges strain fragile truce | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-03marketsA.19866376.html | Wall Street starts a new month with a decline | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02gm.19855454.html | GM pleads for relief on taxes | False | By Nick Bunkley and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/style/02iht-rshg.1.19860459.html | The It bag is over. Cue the hit shoe | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/health/22best.19584377.html | Fitness isn't an overnight sensation | False | By Gina Kolata | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03bankers.19881277.html | Wall Street becomes the target of scorn | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-mine.1.19860483.html | Rio discusses selling assets to China | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-basket2.19867492.html | National Basketball Association: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-edmund.1.19866804.html | A novelist nervously takes turn as dramatist | False | By Mark Blankenship | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-kennedy.1.19586120.html | Caroline Kennedy ends bid to fill Senate vacancy | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-ipo.1.19860480.html | Shinhan to raise $1.2 billion as profit disappoints | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-madoff.4.19874780.html | Not all Banco Santander clients ready to accept offer on Madoff losses | False | By Charles Penty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/business/worldbusiness/22iht-ubs.4.19602702.html | UBS to cut more jobs at money-losing division | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-03lanka.19860062.html | At least 9 killed by shelling at Sri Lanka hospital | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-storm.4.19878015.html | Britain disrupted by heavy snowfall | False | By Julia Werdigier and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-dischle.1.19859434.html | Obama cabinet nominee's career shows ties to power | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-alpwomen2.19870806.html | Paerson enters super-G as 2-time defending champion | False | By ANDREW DAMPF | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/opinion/22iht-edletters.1.19600232.html | Obama's foreign affairs team; Israel's War; Don't Forgive; Don't Forget | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/asia/02iht-myanmar.3.19870771.html | Burmese opposition leader says UN's actions aren't enough | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edholmes.1.19863487.html | Good plan, better plan | False | By Max Holmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/opinion/22iht-edladen.1.19593514.html | The subtext on Bin Laden's tape | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-03econ.19866105.html | U.S. consumers ease spending but increase savings rates | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-footcoach2.19873655.html | Tomlin Says Nobody Can Really 'Repeat' Anymore | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/arts/22iht-IDSIDE24.1.19594602.html | Book review: 'Inside the Stalin Archives' | False | By Martin Walker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/africa/22iht-22polio.19577859.html | $630 million donated to polio eradication efforts | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-31hit.19864899.html | Physics of 'the hit' | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/sports/02iht-NFL.1.19860339.html | Steelers add to legend with a dramatic 6th title | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-science.1.19586000.html | Scientists relieved at end of Bush era | False | By Gardiner Harris and William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/europe/22iht-iceland.4.19605125.html | Protests rattle Iceland's government | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-game.1.19860447.html | Online games look for gains from recession | False | By Rhee So-eui and Jennifer Martinez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/asia/22iht-lanka.3.19599856.html | Sri Lankan troops shell "safe zone" for civilians | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-frecon.4.19867327.html | Paris rejects 'Obama-style' stimulus program | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22gitmo--nytgm.19600197.html | Obama directs C.I.A. to shut Guantánamo site and its prisons | False | By Mark Mazzetti and William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/africa/02iht-02gaza.19859258.html | New attacks from Gaza and Israel test truce | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/europe/02iht-02greece.19866011.html | Clashes in Greece highlight growing social unrest | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/01/22/world/americas/22iht-22fossil.19584347.html | Instead of glory, the finder of a rare dinosaur fossil faces charges of theft | False | By Jim Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-politics.2.19861823.html | U.S. and Iran: Who's clenching or extending? | False | By John Vinocur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/world/americas/02iht-02welfare.19857008.html | American welfare system failing to grow as economy lags | False | By Jason Deparle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/opinion/02iht-edely.1.19863601.html | Bridging the abyss - if only briefly | False | By Elissa Ely | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/arts/02iht-heartless.1.19863598.html | A garage rock diva's gritty defiance | False | By Mark Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 2009-02-02 | https://www.nytimes.com/2009/02/02/business/worldbusiness/02iht-02lucky.19855748.html | Magazine's iPhone tool is all about shopping | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02sandomir.html | NBC's Announcers: Big Game, Big Plays and the Words to Match | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02harrison.html | Big Play by Steelers' Harrison Took His (and Others') Breath Away | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02strategy.html | Choices Raise Questions Before Game and After | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02hats.html | Bad Timing for Goodies | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02holmes.html | In Tight Spot, Steelersâ€šÃ„Ã´ Holmes Keeps Feet Planted | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/02/sports/football/02cardinals.html | Uneven Effort From Cardinalsâ€šÃ„Ã´ Defense | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/asia/03afghan.html | Bomber Kills 21 Policemen in Afghanistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/asia/03quake.html | China Rights Advocate Who Tried to Aid Quake Victimsâ€šÃ„Ã´ Parents Faces Trial | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/asia/03pstan.html | American U.N. Official Is Abducted in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/asia/03china.html | China Puts Joblessness for Migrants at 20 Million | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/europe/03greece.html | Greek Farmers Clash With Riot Police | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/europe/03britain.html | Storm Leaves London With a Rare Blanket of Snow and a Frozen Transit System | False | By Sarah Lyall and Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/economy/03econ.html | Consumers Are Saving More and Spending Less | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03shipwreck.html | Treasure Hunters Say Theyâ€šÃ„Ã´ve Found a 1744 Shipwreck | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/research/03chil.html | Children: Recess Found to Improve Behavior | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03qna.html | The Red and the Black | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/tennis/03tennis.html | Competition Brings Out Best in Nadal | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/americas/03lithium.html | In Bolivia, Untapped Bounty Meets Nationalism | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/earth/03oceans.html | Google Earth Fills Its Watery Gaps | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03macys.html | Macyâ€šÃ„Ã´s Cuts Dividend and 7,000 Jobs | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/nutrition/03exer.html | Exercise: Muscle Strengthening Aids New Knees | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03real.html | The Claim: Sitting in a Sauna Can Relieve Cold Symptoms | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/football/03super.html | Steelers Turn the Page on Their Unlikely Tale | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03crime.html | Seeking a Pilfer-Proof Room | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/research/03glob.html | Global Fund Is Billions Short | False | By DONALD G. MCNEIL JR | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/research/03behavior.html | Behavior: $1? No Thanks. 100 Cents? You Bet. | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03bar.html | Defining â€šÃ„Ã´Cruel and Unusualâ€šÃ„Ã´ When Offender Is 13 | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03kazakh.html | Kazakhstan Takes Control of 2 Banks | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03obhypoxia.html | In a Worm, a Mutation to Survive in Low Oxygen | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/earth/03obcrops.html | A Carbon Keeper: Crop Waste Sunk to the Ocean Deep | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03yuan.html | In Shift, Chinese Move More Money Overseas | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/middleeast/03iraq.html | Disparate Iraqis Vote for Stability and Security | False | By Sam Dagher and Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03kurt.html | A Cimbalom and Growls for Sounds of Hungary | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/baseball/03mets.html | Mets Stick to the Plan on a Contract for Pã´sÃ©rez | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/africa/03madagascar.html | Self-Proclaimed President Learns a Quick Lesson | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/dance/03pacific.html | Mining the Hidden Gems of a Balanchine Classic | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/03roun.html | Music in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/africa/03africa.html | Qaddafi, as New African Union Head, Will Seek Single State | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03letters-ADDICTIONAND_LETTER.html | Addiction and Babies (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03letters-GOODHEALTHTH_LETTERS.html | Good Health Through Dirt? (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03letters-SCIENCEINADE_LETTERS.html | Science in a Democracy (3 Letters) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/books/03gewen.html | What Are the Odds a Handy, Quotable Statistic Is Lying? Better Than Even | False | By Barry Gewen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/theater/reviews/03brantley.html | For Some Mothers, Letting Go Is So Hard to Do | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03screening.html | Math Backs Limited Profiling in Airport Screening | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03hell.html | Pomp and Mendelssohn With Fluid Pedal Work | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/movies/awardsseason/03osca.html | Oscar Race Nominees Get on Their Marks | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/theater/03arts-NORMANSEEKST_BRF.html | â€šÃ„�?Normanâ€šÃ„¸Ã´ Seeks to Conquer Broadway | False | By Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/theater/03arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03cancer.html | New Oral Cancer Tests: Crucial or Wasteful? | False | By Laurie Tarkan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03metal.html | One Band Moves Its Metal Out of Iraq | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/research/03immu.html | Transfer of Motherâ€šÃ„¸Ã´s Cells Molds Babyâ€šÃ„¸Ã´s Immunity | False | By Amanda Schaffer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03well.html | Telling Food Allergies From False Alarms | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/television/03spy.html | How Smart Is the U.S. Intelligence, Anyway? | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03bankers.html | Wall St., a Financial Epithet, Stirs Outrage | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03arts-SUPERBOWLPER_BRF.html | Super Bowl Performances Used Recorded Tracks | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/design/03arts-MUSEUMSHEIRS_BRF.html | Museums and Heirs Settle Dispute Over Picasso | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/design/03arts-MUSEUMSRAISE_BRF.html | Museums Raise $71 Million to Buy Titian Painting | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03arts-FRIEDKINQUIT_BRF.html | Friedkin Quits Opera of â€˜Â¸Â¸Inconvenient Truthâ€˜Â¸Â¸â€™ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/television/03arts-WEDIDNTHAVET_BRF.html | We Didnâ€˜Â¸Â¸â€™t Have to Watch the Big Game After All? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/movies/03dvds.html | New DVDs: Peter Sellers and Alec Guiness | False | By Dave Kehr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/research/03prof.html | A Company Prospers by Saving Poor Peopleâ€˜Â¸Â¸â€™s Lives | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03nyc.html | Looking in on the Cityâ€˜Â¸Â¸â€™s Samaritans at a â€˜Â¸Â¸â€˜Dark Timeâ€˜Â¸Â¸â€™ in the Land | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03teleportation.html | A Leap for Teleporting, Between Ions Feet Apart | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03boron.html | Theory and Experiment Meet, and a New Form of Boron Is Found | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-02 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/design/03break.html | A Shaper of Talent for a Changing Art World | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03angier.html | Tracking Forest Creatures on the Move | False | By Natalie Angier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03mind.html | The Muddled Tracks of All Those Tears | False | By Benedict Carey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03plows.html | Where Snow Has Fallen, Plow Thefts Have Risen | False | By Katie Zezima | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/03brod.html | Best Treatment for TMJ May Be Nothing | False | By Jane E. Brody | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03thompson.html | Comptroller Picks Manager of His Mayoral Campaign | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03irs.html | I.R.S. Is Said to Broaden UBS Inquiry | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03plains.html | Hometown With a Past Wins Welcome Reprieve | False | By Robbie Brown | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/politics/03gregg.html | Obama Set to Add Republican to Cabinet | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03groundhog.html | Reclusive Staten Island Groundhog Bites Mayor | False | By Fernanda Santos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08COMski.html | Northeast Ski Resorts Offering Deals | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08COMromeo.html | New Hotel, Part of a Renewal Project, Opens in Naples | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08com-paris-museums.html | Two Paris Museums to Admit the Young Free | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03immig.html | Widow of S.I. Ferry Victim Is Not Eligible for Residency, Court Rules | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/economy/03road.html | Anxiety Moves In to the Nicer Hotels | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08DATEBOOK.html | Datebook: Cape Town, Berlin and Vail | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03insure.html | Small Payroll, but Big Woes on Insurance | False | By Kevin Sack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08letters--.html | Letter: Even in Winter, Provincetown Shines | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08letters-ANABANDONEDR_LETTERS.html | Letter: An Abandoned Rail Station | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08letters-MUCHMORETOTO_LETTERS.html | Letter: Much More to Tobago | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08TCXN-001.html | Correction: 36 Hours in Carmel-by-the-Sea | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03autos.html | Cash and Cars for Autoworkers Who Quit | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08TCXN-002.html | Correction: Affordable Tobago | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03copter.html | Hearings to Address Medical Helicopter Safety | False | By Barry Meier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03yellow.html | 813 Quakes in 11 Days at Yellowstone. (Not to Worry.) | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/politics/03reporters.html | Ex-Journalistâ€™s New Jobs Fuel Debate on Favoritism | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03tavern.html | City Takes Bids for Tavern on the Green | False | By Glenn Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03flier.html | When an Airline Seat Doubles as a Salon Chair | False | By Anastasia Soare | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03experience.html | Strike a Pose, at Full Exposure | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03calif.html | California Releasing Donor List for $83 Million Marriage Vote | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03herbert.html | Risking the Future | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/othersports/03sailing.html | Around the World as Long as It Takes | False | By Charles McGrath | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/education/03suny.html | SUNY Expected to Pick University of Cincinnati Leader as Chancellor | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03rent.html | Assembly Passes Rent-Regulation Revisions Opposed by Landlords | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/media/03adco.html | Close Super Bowl Helps Late-Game Spots | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03fiat.html | Chryslerâ€™s New Ally Takes a Pragmatic Approach | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/politics/03daschle.html | Daschle Apologizes Over Taxes as Allies Give Support | False | By Carl Hulse and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/baseball/03vecsey.html | Baseball to Focus Attention on Gehrigâ€™s Disease | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03tax.html | Treasury Faults I.R.S. in Handling Tax Evaders | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03brooks.html | Ward Three Morality | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/football/03rhoden.html | Steelersâ€™ Guiding Hand Is Steady but Firm | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03tue3.html | Hartford Pays the Price | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03sorkin.html | What if Watchdogs Got Bonuses? | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/politics/03broadband.html | Internet Money in Fiscal Plan: Wise or Waste? | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03tue2.html | Why Are You Doing This? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03ades.html | His Stage, the Street; His Rapier, a Peeler | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03tue4.html | February Traces | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03judge.html | U.S. Judge Is Arrested in Domestic Dispute | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/03corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03gillibrand.html | Political Lessons Taken on the Fly by Gillibrand | False | By Michael Powell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03tue1.html | The Travails of Tom Daschle | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/science/03corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/03corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/politics/03lobby.html | Obamaâ€šÃ„Ã´s Pledge to Reform Ethics Faces an Early Test | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/03corrections-06-002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/basketball/03knicks.html | Bryant Puts on a Show, Setting Garden Records | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/basketball/03lakers.html | Lakers Coping Without Bynum | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/03corrections-06-001.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/hockey/03rangers.html | Graves Was Standout on and Off the Ice | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03intro.ready.html | Iraq Voted. Did Democracy Win? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03ausplan.html | Billions in Stimulus Are Proposed for Australia | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03warm.html | Unusually Balmy Day Surprises Everyone, Especially Forecasters | False | By Michael Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/ncaabasketball/03rutgers.html | Despite Princeâ€šÃ„Ã´s Efforts, Rutgers Keeps Reeling | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/technology/start-ups/03angel.html | Angels Flee From Tech Start-Ups | False | By Claire Cain Miller and Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/health/policy/03peanut.html | Peanut Product Recall Took Company Approval | False | By Gardiner Harris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03neediest.html | After Years of Budget Living, She Struggled to Pay for Heat | False | By Kari Haskell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/soccer/03goal.html | U.S. Makes Official Bid to Host World Cup in 2018 or 2022 | False | By Jack Bell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/baseball/03juice.html | Talk of the Town? On Tuesday, Itâ€šÃ„Ã´ll Be Torreâ€šÃ„Ã´s Book | False | By Jay Schreiber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/football/03fifth.html | Big Audience, but Not the Biggest | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/business/03views.html | Bonuses Still Have a Place | False | By Rob Cox | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/us/politics/03zetterberg.html | Stephen Zetterberg, Nixon Rival, Dies at 92 | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03econ.html | Washington and Our Economic Fate | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03judge.html | An Art Lesson for Judges | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/opinion/03bolton.html | Iraqâ€šÃ„¸Ã¢ƒ's Victory, Iranâ€šÃ„¸Ã¢ƒ's Loss | False | By John R. Bolton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03feiner.html | Irving Feiner, 84, Central Figure in Constitutional Free-Speech Case, Is Dead | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03crawford.html | Hank Crawford, Prolific Saxophonist, Dies at 74 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/books/03lent.html | Blair Lent, 80, an Illustrator of Books, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03gladstone.html | Bernard Gladstone, 87, Columnist, Is Dead | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03yards.html | M.T.A. and Developer Agree to Delay $1 Billion Railyard Deal | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-stimulus.4.19902118.html | Canberra and Tokyo step up stimulus | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-basket3.19898249.html | National Basketball League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edzoellick.1.19632338.html | A stimulus package for the world | False | By Robert B. Zoellick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-japan.1.19888222.html | Short-term workers fall through Japan's safety net | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-sas.4.19903213.html | SAS to cut 3,000 jobs and seek new equity | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-greece.4.19903906.html | Greek farmers fight police for a 2nd day | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-ice3.19898364.html | National Hockey League: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-23ge.19627182.html | GE quarterly profit slides 44% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-04auto.19904660.html | Auto sales start 2009 at an abysmal pace | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/europe/23iht-georgia.4.19638768.html | Rights group assails foes in Georgia war | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-04pstan.19892078.html | Taliban hits supply route for NATO forces in Afghanistan | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-idbrief524B.19630669.html | Norah Vincent's 'Voluntary Madness' | False | By Vanessa Grigoriadis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/23iht-beer.1.19626621.html | Asahi buying Tsingtao stake | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-04iran.19890672.html | Iran reports launch of homegrown satellite | False | By Alan Cowell and William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/africa/23iht-congo.4.19635869.html | Congo rebel leader arrested | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-04markets.19905695.html | U.S. markets, pushed and pulled, finally turn higher | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edaids.1.19896286.html | Too partisan on AIDS relief | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-CRICKET.1.19893507.html | English team in turmoil takes on West Indies | False | By Huw Richards | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-col04.1.19890390.html | Bailouts bypass viable option | False | By James Saft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03westfield.19886944.html | Westfield Group plans $1.8 billion equity raising | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/europe/23iht-union.4.19637577.html | U.S. to get European proposal on gas emissions | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-alpwomen3.19894359.html | Vonn wins super-giant slalom crown | False | By ANDREW DAMPF | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03stks.19896427.html | U.S. stocks rise on housing and corporate earnings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-bcoll3.19896171.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-ship.1.19889926.html | Explorers confident that wreck is long-lost Victory | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-BOOKTUE.1.19629068.html | Book Review: The Big Rich | False | Reviewed by Mimi Swartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03ozecon.19882691.html | Australia to spend $26.5 billion on second stimulus package | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-libya.1.19890359.html | Qaddafi's dream of unity may be just out of reach | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-03spainFW.19890941.html | Spanish police suspect terrorism links in arrests | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-iran.4.19904818.html | Iran says it launched first space satellite | False | By Alan Cowell and William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-socnotes.19902383.html | Soccer notes: More transfers, more plans, more bids and more separations | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-milan.4.19636260.html | Milan suing 4 major banks over derivatives sale | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-cyc3.19902097.html | Boonen wins a stage after court clearance for drugs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-clinton.4.19902874.html | Middle East a focus for Clinton and allies | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-04auto.19906670.html | Automakers start 2009 with a dismal month | False | By NICK BUNKLEY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-dancer.1.19630951.html | Tyler Angle: A young ballet star's easy confidence | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-peseta.4.19905106.html | Spanish unemployment jumps in January | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03holder.19882392.html | Holder is confirmed as U.S. attorney general | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03autos.19882613.html | Cash and cars for U.S. auto workers who quit | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-letter.1.19890840.html | A model nuclear-power deal? | False | By Indira A.R. Lakshmanan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/23iht-24norkor.19626150.html | Kim Jong-il meets Chinese official | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-elect.2.19894134.html | Iraq voters heed calls for strong central state | False | By Sam Dagher and Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edgreenway.1.19896676.html | H.D.S. Greenway: Hanging by a thread | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edbeam.1.19896664.html | A taste of winter squash | False | By Alex Beam | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03won.19882569.html | IMF predicts South Korean economy to contract 4% in 2009 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03fiat.19884739.html | Fiat takes a pragmatic approach with Chrysler | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/asia/23afghan.19635359.html | Medvedev promises cooperation on Afghanistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-NFL.1.19889958.html | Steelers savor victory but also look ahead | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-sas.1.19891435.html | SAS to lay off thousands and seek new equity | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-journalists.1.19890938.html | Prominent journalists join Obama team | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/asia/23iht-ebola.1.19630923.html | An Ebola strain surfaces in Philippines | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edmansour.1.19632638.html | Egypt persecutes Muslim moderates | False | By Ahmed Subhy Mansour | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-idbrief24C.19630672.html | Lewis Robinson's 'Water Dogs' | False | By Anthony Doerr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-03iraq.19882345.html | Disparate Iraqis vote for stability and security | False | By Sam Dagher and Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-transit.4.19903276.html | Last stop: U.S. transit forced to cut service | False | By Michael Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/technology/03iht-cell.4.19904812.html | Future looks gloomy for cellphone market | False | By Matt Richtel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03irs.19884088.html | U.S. tax agency is said to broaden UBS inquiry | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-madagascar.1.19890387.html | Self-declared president just a mayor | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edbulliet.1.19896646.html | 'I'm a field man' | False | By Richard Bulliet | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/travel/23ski-23ski.19617368.html | Spending the night atop Mt. Mansfield | False | By Sarah Tuff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-03afghan.19882636.html | Afghan suicide bomber kills 21 | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-iraq.4.19904240.html | Recruiter of female suicide bombers tells her story | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03screening.19889848.html | Math backs limited profiling in airport screening | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-lobby.3.19898601.html | Higher bar for nominees is hard to clear | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03gregg.19882575.html | Bipartisan tone in Obama's new pick for commerce secretary | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03moto.19893996.html | Motorola posts massive fourth-quarter loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-migrants.4.19904113.html | Lives of migrant laborers in Russia stagger from bad to worse | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/style/03iht-03carr.19892941.html | When even Condé Nast is in retreat | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edbrooks.1.19632275.html | David Brooks: The first test | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03macys.19884754.html | Macy's cuts dividend and 7,000 jobs | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-23raph.19625591.html | Where lines become a kind of language | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/style/23iht-rromance.4.19637214.html | Rick Owens brings austere romance to Paris menswear season | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/europe/23iht-23italy.19616102.html | For a prayer, where an author is needed, let it be a saint | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03markets.19885982.html | Asian stocks mixed on efforts to stabilize markets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-03terror.19886637.html | Australian terrorist sentenced to 15 years | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-04mideast.19890393.html | Rocket from Giza strikes Israeli city | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/news/23iht-23oxan-electro.19632074.html | SCIENCE/TECHNOLOGY: Hydrogen fuel has great potential | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03daschle.19882517.html | Obama and a key democrat voice support for Daschle | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edkrugman.1.19632269.html | Paul Krugman: Stuck in the muddle | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03mind.19888964.html | A good cry isn't for everyone | False | By Benedict Carey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/travel/23iht-18dayout.19635151.html | Sunday in the forest with Parisians at play | False | By Finn-Olaf Jones | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edlet.1.19632148.html | Iran's irrational regime; Uniting behind Obama | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-03madagascar.19882626.html | Turbulent politics in Madagascar end in a fizzle | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-bcolltop3.19897935.html | The AP top 25 polls for men and women: Connecticut is No. 1 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edletters.1.19896679.html | The tools to prevent atrocity, No magic bullet, Updike and other writers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/health/23iht-24ebola.19638045.html | Ebola may have passed from a pig to a human | False | By Donald G. Mcneil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-04indo.19890112.html | Burmese refugees rescued at sea | False | By Peter Gelling and Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03oceans.19882238.html | Google Earth fills watery gaps | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03prof.19884499.html | A company prospers by saving poor people's lives | False | By Donald G. Mcneil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-mideast.4.19904553.html | Palestinians fire rocket from Giza, and Israel air force retaliates | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-SKI.3.19896159.html | Vonn wins her first world title | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03yellow.19889750.html | 813 quakes at Yellowstone are nothing to worry about | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-transition.4.19904979.html | Daschle withdraws as health nominee | False | By Jeff Zeleny and Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-insure.2.19629042.html | 3 Japanese insurers begin merger talks | False | By Martin Foster | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03broadband.19885098.html | Internet money in U.S. fiscal plan: Wise or waste? | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/americas/03iht-23blaircnd.19616961.html | Intelligence nominee pledges new approach to counterterrorism | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/africa/23iht-20arabs.19625808.html | Israeli Arabs recoil at attacks on Gaza as allegiance to their country is strained | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/africa/23iht-23iraq.19616133.html | Departing U.S. ambassador warns against quick withdrawal from Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03stimulus.19886262.html | Australia and Japan add stimulus measures | False | By Bettina Wassener and Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/sports/23iht-landis.1.19631294.html | Landis plans to return as his doping ban ends | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/worldbusiness/23iht-stox.19624407.html | Earning reports shake investor confidence | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/africa/24congo.19623856.html | Congolese rebel leader apprehended | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-madagascar.4.19902300.html | Who's in charge in Madagascar? | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-indo.2.19893872.html | Refugees picked up after 3-week ordeal at sea | False | By Peter Gelling and Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-steele.4.19903017.html | Republican leader vows to mix it up with Obama | False | By Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-stimulus.1.19892601.html | Australia and Japan add stimulus measures | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-04terror.19889935.html | Australian court jails Muslim cleric | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-terror.1.19894287.html | Australian cleric and followers sentenced as terrorists | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/style/03iht-03tents.19892934.html | A new home for new York fashion Week | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03SAS.19891423.html | SAS Cuts 3,000 Jobs, seeks new cash | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/sports/23iht-bike.1.19631291.html | Astana riders welcome Armstrong's long shadow | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-mexico.4.19902609.html | Mexican opposition leader gets new lease on life | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/asia/23iht-24norkor.19624003.html | Kim Jong-il meets Chinese official | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-03lanka.19882702.html | At least 9 killed by shelling at Sri Lanka hospital | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/style/03iht-03fmarco.19899999.html | Marco de Vincenzo's industrial chic | False | By Jessica Michault | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03shipwreck.19883079.html | Treasure hunters say they've found a 1744 shipwreck | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-snpreg.1.19892075.html | Building immunity in the womb | False | By Amanda Schaffer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/africa/24congo.19624376.html | Congolese rebel leader apprehended | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-crime.1.19893857.html | For hotels, efforts to create the safest room | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03insure.19884936.html | Small payroll, but big woes on insurance in the U.S. | False | By Kevin Sack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-03britain.19882962.html | Heavy snow takes Britons by surprise | False | By Sarah Lyall and Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-credit.4.19905689.html | EU pushes for more control of risky trades | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-citi.1.19892101.html | Citigroup expected to sell brokerage firm in Japan | False | By Taro Fuse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-storm.4.19903817.html | Britain counts its losses from storm | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/asia/23iht-23lanka.19619370.html | Sri Lanka presses rebels, but at a mounting cost | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-won.1.19893539.html | Seoul tries to revise pension system | False | By Kim Yeon-hee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-webdaschle.19902877.html | Daschle withdraws nomination | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-bp.3.19895210.html | BP swings to a loss after oil price decline | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-obama.3.19897866.html | Obama's choice of Republican hints at bipartisan tone | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03glob.19882709.html | Global fund is billions short | False | By Donald G. Mcneil Jr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/news/03iht-0203oxan-GAS.19897938.html | INTERNATIONAL: Gas markets see excess supply | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/news/03iht-cx0402.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/arts/03iht-02oscars.19898229.html | Oscars suspense: Will people watch? | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-sorkin.3.19895328.html | Rewards for the regulators | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/sports/23iht-cubs.1.19631288.html | Ricketts family emerges as top bidder for Chicago Cubs | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/23iht-pfizer.4.19638020.html | Pfizer said to be in talks to buy Wyeth | False | By Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/arts/23iht-idbrief524A.19630656.html | Glen Duncan's 'A Day and a Night and a Day' | False | By Lee Siegel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-SOCCER.1.19893504.html | Obama vs. Beckham with the World Cup at stake | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03lobby.19884903.html | Obama's promise of ethics reform faces early test | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03plows.19885117.html | Where snow has fallen, plow thefts have risen | False | By Katie Zezima | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03hitachi.19887921.html | Hitachi posts $4.1 billion quarterly loss on chip operations | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-obama.1.19893937.html | Obama set to add Republican to cabinet | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edbloga.1.19896643.html | Did democracy win? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-peanut.4.19902103.html | Rules on recalls hamper U.S. food safety agency | False | By Gardiner Harris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/europe/03iht-swiss.4.19904119.html | Swiss to vote on who can come in | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-23sund.19633422.html | In the snows of Sundance, a marked chill in the air | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-deal.4.19902694.html | Sanofi faces pressure to make acquisitions | False | By Noelle Mennella | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/americas/23iht-24senator.19623917.html | Paterson picks Gillibrand for Senate | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-04australia.19890117.html | Australia and Japan offer new stimulus plans | False | By Bettina Wassener and Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03sorkin.19885581.html | What if watchdogs got bonuses? | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/technology/03iht-04cell.19899482.html | In Motorola earnings, signs of industry change | False | By Matt Richtel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/23iht-24marketsCLOSE.19639808.html | U.S. markets struggle to finish week on positive note | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/technology/23iht-samsung.3.19632139.html | Samsung posts its first loss ever | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/americas/03iht-03daschle.19884624.html | Daschle apologizes over taxes as allies offer support | False | By Carl Hulse and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-shoe.1.19893875.html | Chinese media silent after shoe thrown at prime minister | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edbrooks.1.19896670.html | David Brooks: Ward three morality | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-ups.4.19903448.html | UPS cutting costs to cope with downturn | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/health/23iht-25desiret.19636765.html | What do women want? | False | By Daniel Bergner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-stan.4.19903671.html | Kyrgyz leader says U.S. won't be able to continue using air base | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/arts/03iht-ryan4.1.19897503.html | Hysterical art to reflect an absurd reality | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03yen.19883321.html | Bank of Japan to buy up to $11.2 billion in shares held by banks | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edbolton.1.19896634.html | Iraq's victory, Iran's loss | False | By John R. Bolton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-bond.1.19626436.html | Brokerage to buy back Lehman products | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/arts/03iht-peepwed.1.19890483.html | Adele, Robert Downey Jr., Kate Winslet | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edobama.1.19632136.html | The president orders transparency | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-03somalia.19882677.html | Somalia blast and aftermath leaves at least 20 dead | False | By Mohammed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-pccw.1.19892072.html | PCCW holds buyout vote amid claim of improper share transfers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-BOOKMON.1.19628649.html | Book review: "Benjamin Disraeli" | False | Reviewed by Anthony Julius | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-alpresults3.19901657.html | Women's super-giant slalom results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-north.3.19897878.html | Seoul fears North may test missile | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/europe/23iht-23crapstone.19616189.html | No snickering: That road sign means something else | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-sanctions.1.19889830.html | New sanctions prolong Bush arms policy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-iraqoil.4.19902767.html | Iraq reopens its oil reserves to foreign companies, but few rush in | False | By Mohammed Abbas and Ahmed Rasheed | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-webgaza.19903523.html | Story of the Gaza war, told by a village | False | By Ethan Bronner and Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/opinion/23iht-edverlyn.1.19632172.html | Season of the chullo | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03stox.19890093.html | BP and SanDisk weigh on European shares | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03adco.19885828.html | Close Super Bowl helps late-game spots | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/arts/03iht-03metal.19883861.html | One band moves its metal out of Iraq | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/opinion/03iht-edaschle.1.19896330.html | Tom Daschle ought to step aside | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-03africa.19882684.html | Qaddafi will seek single state as African Union head | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-04economy.19897647.html | Index shows a rise in pending U.S. home sales | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-views04.1.19890812.html | Reform, not a ban, needed for bonuses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-pakistan.4.19903085.html | Militants target key Pakistan supply line | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-03bp.19890488.html | BP swings to a loss on lower oil price | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/technology/03iht-google.4.19904181.html | Google executives on trial in Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/africa/23iht-mideast.4.19638005.html | Israel opens crossings to Gaza for aid workers | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/americas/23iht-ban23.19639909.html | Obama ends ban on U.S. funds to aid abortions | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/arts/23iht-chess24.1.19635642.html | Dylan Loeb McClain: Chess | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/americas/03iht-03reporters.19885130.html | Ex-journalists' new government jobs fuel debate on favoritism | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/business/worldbusiness/03iht-bp.4.19901929.html | BP swings to a loss after oil price decline | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/sports/03iht-cricket3.19901932.html | Murali equals record but India clinches ODI series against India | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-north.4.19905502.html | North Korea appears to prepare missile test | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/africa/03iht-gaza.4.19906072.html | The Gaza war in microcosm | False | By Ethan Bronner and Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-wbmarket24.4.19639456.html | Measuring Bush's dismal era | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/23iht-fiat.4.19635825.html | For Fiat, a European partner still possible | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/business/worldbusiness/03iht-03dow.19894353.html | Dow Chemical reports $1.55 billion loss for fourth quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/arts/03iht-bookmar.1.19899897.html | Review: The Book of Dead Philosophers | False | Reviewed by Dinitia Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/01/23/world/americas/23iht-24choice.19635798.html | New York governor picks Hillary Clinton's Senate replacement | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/health/03iht-03obcrops.19885845.html | A carbon keeper: Crop waste sunk to the ocean deep | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 2009-02-03 | https://www.nytimes.com/2009/02/03/world/asia/03iht-north.1.19893860.html | Seoul fears North Korea may test missile | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/education/03control.html | Union Tries to Weaken Bloomberg on Schools | False | By Jennifer Medina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/03pilot.html | Pilot Says Hudson River Landing Was â€šÃ„Â'Surrealâ€šÃ„Â' | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/asia/03shoe.html | Shoe Is Thrown at Chinese Premier | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/nyregion/new-jersey/03njquake.html | Small Earthquake Rattles New Jersey | False | By Trymaine Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/pageoneplus/03postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/asia/04nkorea.html | North Korean Activity Stirs Fears of a Missile Test | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/sports/baseball/03sportsbriefs-BONDSJUDGESE_BRF.html | Bonds Judge Set To Act | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/africa/03briefs-AFRICANUNION_BRF.html | Somalia: African Union Peacekeepers Are Accused of Firing on Civilians | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/middleeast/03briefs-MORESHELLING_BRF.html | Israel: More Shelling and Retaliation | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/americas/03briefs-CHVEZCELEBRA_BRF.html | Venezuela: ChÃ¡'Ã°Â°vez Celebrates ChÃ¡'Ã°Â°vez | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/middleeast/03briefs-ATHANKYOUFRO_BRF.html | Iran: A Thank-You From Hamas | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/africa/03briefs-ONEISATRILLI_BRF.html | Zimbabwe: One Is a Trillion | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/world/europe/03briefs-POLLFINDSWOR_BRF.html | Russia: Poll Finds Worry on Economy | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/asia/04indo.html | Myanmar Refugees Rescued at Sea | False | By Peter Gelling and Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04mideast.html | Rocket From Gaza Strikes Israeli City | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04iran.html | Iran Launches Satellite in a Challenge for Obama | False | By Nazila Fathi and William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04bp.html | BP Posts 1st Quarterly Loss in 7 Years | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04markets.html | Markets Rise, but Uncertainty Lingers | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/economy/04economy.html | Rise in Pending Home Sales Reported | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/03/arts/music/03arts-BEASTIEBOYSP_BRF.html | Beastie Boys, Phish and Bruuuuuce at Bonnaroo | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08explorer.html | Tapping the Flavors of a Quebec Sugar Shack | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/technology/companies/04cell.html | Can the Cellphone Industry Keep Growing? | False | By Matt Richtel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04bonds.html | Bondsâ€šÃ„Ã´s Urine Retested, and Result Is a Positive | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04lung.html | InterMune Stock Soars on Results of Lung Disease Drug Study | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04bus.html | City to Question Bus Companies in Fraud Case | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04auto.html | Auto Sales Start 2009 at an Abysmal Pace | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04iraq.html | Iraq Arrests Woman Tied to Bombings | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04transit.html | Rider Paradox: Surge in Mass, Drop in Transit | False | By Michael Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04torre.html | Torreâ€šÃ„Ã´s Pinstripe Tales Lure Readers on Winter Day | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/asia/04lanka.html | Wounded Flee Shelling of a Hospital in Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08grenada.html | In Grenada, Leaving the Past Behind | False | By Ned Martel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/media/04mag.html | Magazines Aimed at Bankers Shut Down | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/americas/04mexico.html | Economic Decline Lifts the Prospects of a Vocal Populist | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/africa/04madagascar.html | Madagascar Political Feud Continues | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05rooms.html | The Saloonkeeperâ€šÃ„Ã´s Sanctum | False | By Alan Feuer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04madison.html | On Madison Avenue, Shops Pack Their Hand-Tooled Bags | False | By Terry Pristin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/music/04yca.html | Flexing Muscles in a Sonic Tug of War | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04lilly.html | F.D.A. Panel Endorses Lilly Blood Thinner | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/media/04disney.html | Disney Plans to Cut Costs and Release Fewer DVDs | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/theater/reviews/04elms.html | A New Look at an Old Farm Threatened by Heat | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/music/04chri.html | Putting Solo Careers Aside to Work a Stage Together | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/technology/companies/04game.html | Revenue Rose, but Loss Deepens for Game Maker | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/music/04fisk.html | Trading the Movie Lot for an RV and a Musicianâ€šÃ„Ã´s Life on the Road | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/music/04kurt.html | A Familial Collaboration on Music Defying Easy Classification | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/television/04extel.html | Donâ€šÃ„Ã´t Be Fooled by His Skull Logo: This Pest Controller Likes Critters | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/theater/reviews/04freud.html | The Father of Analysis, in Therapy at Last | False | By Anita Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/books/04garn.html | How to Beat Terrorists: Use Big Stick and Brains | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/movies/04memo.html | From Spring Break Revelry to Abu Ghraib | False | By Nathan Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/theater/04shre.html | An Ogreâ€šÃ„Ã´s Magic Is Flagging in Producing Ticket Sales | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/basketball/04lebron.html | Leading N.B.A. Free Agents Have Little Incentive to Say Goodbye | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/05/fashion/05CRITIC.html | Come Shop in Their Backyard | False | By Mike Albo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/movies/04arts-ANOTHERSTART_BRF.html | Another Start in Polanski Case | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/television/04arts-HOUSECANTSTO_BRF.html | â€šÃ„Ã²Houseâ€šÃ„Ã´ Canâ€šÃ„Ã´t Stop CBS Powerhouse | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/theater/04arts-GUYSANDDOLLS_BRF.html | â€šÃ„Ã²Guys and Dollsâ€šÃ„Ã´ Delays First Preview | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/music/04arts-AHEADATTHEPO_BRF.html | Ahead at the Pops | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/theater/04arts-WORKSBYWOMEN_BRF.html | Works by Women at Primary Stages | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/04arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/04arts-TONYAWARDONE_BRF.html | Tony Award on eBay | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/04arts-KENNEDYCENTE_BRF.html | Kennedy Center Offers Help to Arts Groups | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/television/04life.html | A Detective With a Zen Attitude Chases Bad Guys | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04note.html | Restaurants Stop Playing Hard to Get | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/08/theater/08ishe.html | Human Behavior in All Its Messy Glory | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/television/04wnet.html | WNET News Program Gains a Foothold but Draws Internal Complaints | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04air.html | JetBlue Pilots Vote Down Union | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04loser.html | In Kitchen, â€šÃ„Ã²Losersâ€šÃ„Ã´ Start From Scratch | False | By Julia Moskin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-03 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/media/04adco.html | In Campaign Wars, Apple Still Has Microsoftâ€šÃ„Ã´s Number | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/movies/04city.html | 5 Artists Inspired and Shaped by a Place | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nut.html | Whoâ€šÃ„Ã´s Sticking With Us? | False | By Kim Severson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04legion.html | Catholic Order Jolted by Reports That Its Founder Led a Double Life | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/design/04post.html | Poster Boy Is Caught, or Is It a Stand-In? | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04buffett.html | Buffett Cancels Event With Biographer | False | By Leslie Wayne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/reviews/04rest.html | A Waltz of Gilt and Truffles | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/media/04tele.html | Executive Is Leaving CNBC News | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/media/04sag.html | Screen Actors Guild Takes Its Feud to Court | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04dallas.html | An Investor Is Accused of Threats Over Losses | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/reviews/04wine.html | For Barolos, the Thrill Is Back | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04wlis.html | Tasting Report: The 2004s Are Here, Ready for Special Occasions | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/reviews/04unde.html | In India, the Truck Stops Here | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04ago.html | For De Niroâ€šÃ„Ã´s Hotel, Another Try at Dining | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/technology/internet/04myspace.html | MySpace Turns Over 90,000 Names of Registered Sex Offenders | False | By Jenna Wortham | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04bake.html | Breads, Pastries and More, Now in TriBeCa | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04cabb.html | Cheese and Cabbage, Canoodling | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04sauce.html | A Gift for a Sweetheart: Chocolate, Wine and Thou ... | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04lett-BREADPUDDING_LETTERS.html | Letters: Bread Pudding | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04lett-ITSONEORTHEO_LETTERS.html | Letters: Itâ€šÃ„Ã´s One or the Other | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04lett-OUTOUTPROCES_LETTERS.html | Letters: Out, Out Processed Food | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04dcxn.html | Correction: â€šÃ„Â²With Cowbells and Oxtails, Culinary Olympics Beginâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04Bbouc.html | At the Food Olympics | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/dining/04bsalt.html | Please Donâ€šÃ„Ã´t Pass the Salt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04cocoa.html | Mystery of Ancient Pueblo Jars Is Solved | False | By Michael Haederle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04madoff.html | Witness on Madoff Tells of Fear for Safety | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04saudi.html | Saudis Issue List of 85 Terrorism Suspects | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04dolls.html | Toy Company Retires Sasha and Malia Dolls | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04araton.html | In Torreâ€šÃ„Ã´s Book, No Need to Read Between the Lines | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04bookstore.html | Venerable Bookstore to Close in Village | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04election.html | As Iraqis Tally Votes, Former Leader Re-emerges | False | By Alissa J. Rubin and Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/your-money/04money.html | How to Avoid a Tom Daschle Tax Problem | False | By Ron Lieber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04shop.html | Liz Claiborne Plans to Cut Its Staff by 8% | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04leonhardt.html | Time to Steer 'Forceful Course' for Stimulus | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04georgefriedman.html | Afghan Supplies, Russian Demands | False | By George Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04fuller.html | Millard Fuller, 74, Who Founded Habitat for Humanity, Is Dead | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04mall.html | M.T.A. Headâ€šÃ„Ã´s Firm Loses Its Queens Shopping Mall | False | By William Neuman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04windsolar.html | Dark Days for Green Energy | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/politics/04housing.html | Both Parties Move to Aid Homeowners | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/africa/04briefs-USENVOYTOUNS_BRF.html | Sudan: U.S. Envoy to U.N. Speaks Out on Darfur | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/theater/04bway.html | Broadway Officials Warn That Ticket Tax Would Cripple Theater Industry | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/asia/04briefs-SHOEHURLINGA_BRF.html | China: Shoe-Hurling at Premier Is Shown on TV | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/politics/04obama.html | Daschle Ends Bid for Post; Obama Concedes Mistake | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04pay.html | U.S. Plans $500,000 Cap on Executive Pay in Bailouts | False | By Edmund L. Andrews and Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04neediest.html | Educated and Experienced, but Struggling to Find a Job | False | By Abby Aguirre | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/washington/04diplo.html | On Iran, Obama Plans Talk and Some Toughness | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04chicago.html | Two Chicago Towers Fall Victim to Scarce Financing | False | By Robert Sharoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/politics/04stimulus.html | Additions by Senate Push Stimulus Near $1 Trillion | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04recruit.html | College Recruitingâ€šÃ„Ã´s Thin Gray Line | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/middleeast/04gaza.html | In Shattered Giza Town, Roots of Seething Split | False | By Ethan Bronner and Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04sandomir.html | Congress Zooms In on Metsâ€šÃ„Ã´ Naming Deal | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/politics/04gregg.html | A New Member Joins the Presidentâ€šÃ„Ã´s Team, Though Heâ€šÃ„Ã´s Not in Lockstep With It | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/hockey/04rangers.html | Ranger With a Place in Hearts Has a Place in the Rafters | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/04correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04dowd.html | Well, That Certainly Didnâ€šÃ„Ã´t Take Long | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/arts/04correx-03.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/science/04correx-04.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04correx-05.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/golf/04golf.html | Woods Remains Busy as He Plots His Return | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/othersports/04ski.html | Charging Vonn Wins World Title in Super-G | False | By Bill Pennington | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04groundhog.html | An Encore for Chuck the Groundhog, a Day After the Chomp | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/obituaries/04correx-07-002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/obituaries/04correx-07-001.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/obituaries/04correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/politics/04assess.html | Nominee Slip Hurts Health Care Drive | False | By Peter Baker and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04piazza.html | Torre Sees Clemensâ€šÃ„Ã´s Bat-Throwing Anger in New Light | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04about.html | Parents of Deceased Marine Are Left With a Puzzle of Forgiveness | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04octuplets.html | Octuplets, 6 Siblings, and Many Questions | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04paterson.html | In Attack on Kennedy, Echo of a Spitzer Tactic | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04budget.html | New York Closes State Budget Gap, but Another Looms | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/education/04brandeis.html | Giant Manhattan School to Be Broken Up to Further Smaller-Is-Better Policy | False | By Javier C. Hernáˆ´Â°ndez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/l04kristof.html | In Search of Another Route to Mideast Peace | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04raids.html | Target of Immigrant Raids Shifted | False | By Nina Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04rikers.html | Lawsuits Suggest Pattern of Rikers Guards Looking Other Way | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04druglaws.html | Report Recommends Revising New Yorkâ€šÃ„Ã´s Drug Laws | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/hockey/04devils.html | Langenbrunner Finds His Stride After a Slow Start | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04mets.html | Mets Make it Official: They Will Not Sign Ramâ€šâ€°rez | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04clemens.html | Tests on Drug Evidence Show Links to Clemensâ€šÃ„Ã´s DNA | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04views.html | Buffett Pays Low for Another Icon | False | By Aliza Rosenbaum and Edward Hadas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/sports/baseball/04cashman.html | At Charity Event, Cashman Has Plenty to Say, Just Not About Torreâ€šÃ„Ã´s Book | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/business/04music.html | Ticketmaster Said to Seek Merger With Big Promoter | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04wed1.html | A Vital Boost for Education | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04wed2.html | The Cost of Credibility | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04wed3.html | How to Fill a Senate Seat | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04wed4.html | Minding Coney Island | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/l04ethics.html | Obama and the Firestorm Over Ethics | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04friedman.html | Donâ€šÃ„Â´t Try This at Home | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04nathan.html | A Heimlich in Every Pot | False | By Joan Nathan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-CRICKET.1.19918879.html | The unlikely rise of Afghanistan | False | By Brian Homewood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-qantas.1.19918411.html | Qantas's first-half profit fell 66% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edcohen.3.19924237.html | Roger Cohen: The unthinkable option | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-ruble.4.19928582.html | Fitch cuts Russia ratings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/news/04iht-germany.19935220.html | Most-wanted Nazi, now dead, found haven in Cairo | False | By SOUAD MEKHENNET and NICHOLAS KULISH | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04qantas.19915834.html | Qantas Airways's first-half profit fell 66% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04shop.19913311.html | Liz Claiborne plans to cut its staff by 8% | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04assess.19914055.html | As Daschle trips, Obama's health care drive suffers setback | False | By Peter Baker and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edfriedman.1.19924502.html | Thomas L. Friedman: Don't try this at home | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-babies.1.19917413.html | California octuplets raise worries for family | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-madagascar.1.19917880.html | Madagascar government fires upstart mayor | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edmistry.3.19924389.html | Iran's missiles: Don't go ballistic | False | By Dinshaw Mistry and Charles D. Ferguson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/arts/04iht-mask.1.19924327.html | "Friday the 13th": Breathing new life into the horror genre | False | By John Anderson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edrug.3.19924493.html | Time lag in Vienna? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-pact.4.19936294.html | Russia aims again at U.S. influence | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04buffett.19911507.html | Buffett cancels event with biographer | False | By Leslie Wayne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04cocoa.19911855.html | Mystery of ancient Puebloan jars solved | False | By Michael Haederle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-word.1.19918227.html | With 'toxic debt,' financial crisis enters lexicon | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/asia/04iht-stan.1.19917742.html | U.S. could lose crucial Central Asian base | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04obama.19911311.html | Daschle withdraws as cabinet nominee | False | By Jeff Zeleny and David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-panasonic.1.19918818.html | Panasonic to cut 15,000 jobs | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04baugur.19918335.html | Baugur seeks court protection | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-views05.4.19931782.html | Let Obama have his pay cap, but no protectionism, please | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/01/24/business/worldbusiness/24iht-yuan.1.19642349.html | China responds tartly to U.S. on currency | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-pope.3.19927904.html | Bishop told to renounce his Holocaust opinions | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04mideast.19911769.html | Rocket from Gaza strikes Israeli city | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/travel/04iht-04note.19917868.html | New York City restaurants stop playing hard to get | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/news/04iht-05PANASONIC.19917407.html | Panasonic to cut 15,000 jobs | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-obits.1.19917852.html | Millard Fuller, founder of Habitat for Humanity, dies at 74 | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-myspace.4.19932676.html | MySpace turns over names of sex offenders to authorities | False | By Jenna Wortham | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-leonhardt.3.19924499.html | The virtues of acting aggressively | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/news/04pal.19921104.html | Abbas calls Gaza attacks war crimes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-mideast.4.19933553.html | UN says Hamas stole aid intended for Gazans | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/news/04iht-cx0402.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-immig.4.19929389.html | U.S. immigrant raids went for many nonfugitives | False | By Nina Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-basket4.19924441.html | National Basketball League: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-cic.2.19920184.html | CIC said to be in talks for Citic stake | False | By George Chen and Samuel Shen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-04game.19913745.html | Revenue rose, but loss deepens for game maker | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/05/sports/05iht-05bonds.19938857.html | Positive drug tests in Barry Bonds case | False | By Michael S. Schmidt and Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04music.19915263.html | Ticketmaster said to seek merger with big promoter | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04chip.19909515.html | Elpida considers seeking government funds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-sarkotv.4.19933053.html | France backs new way to finance public TV | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-bhp.4.19930915.html | BHP's half-year profit drops as commodity prices plunge | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-cyc4.19930955.html | Cavendish wins fourth stage in Qatar | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/asia/04iht-stan.4.19929569.html | U.S. scrambles to save key Central Asia base | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-time.4.19931332.html | Time Warner reports loss and plans job cuts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/americas/04iht-04mexico.19917043.html | In Mexico, economic decline lifts the prospects of a vocal populist | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/sports/04iht-alp4.19918939.html | Cuche wins super-giant slalom to claim first gold medal at 34 | False | By GRAHAM DUNBAR | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/sports/04iht-basketfree4.19932883.html | Top free agents have little incentive to move | False | By HOWARD BECK | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/business/worldbusiness /04iht-04tele.19915332.html | Executive is leaving CNBC news | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/technology/04iht-alcatel.4.19930252.html | Alcatel-Lucent posts â€šÃ‡Â¨3.89 billion loss | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/americas/04iht-prexy.4.19933324.html | Obama imposes salary cap for firms that join bailout | False | By Edmund L. Andrews, Vikas Bajaj and Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/arts/04iht-04post.19918897.html | Poster Boy is caught, or is it a stand-in? | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/asia/04iht-04lanka.19911805.html | Wounded flee shelling of a hospital in Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/americas/04iht-snake.4.19930751.html | Fossil remains of world's biggest snake are found | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/business/worldbusiness /04iht-04sag.19915446.html | Screen Actors Guild takes its feud to court | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/business/worldbusiness /04iht-04lung.19910389.html | InterMune stock soars on results of lung disease drug study | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/americas/04iht-04octuplets.19914715.html | Octuplets, 6 siblings, and many questions | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/asia/04iht-lanka.2.19921117.html | Hospital evacuated in Sri Lanka fighting | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/americas/04iht-04gregg.19914537.html | New member joins Obama's team, though he's not in lockstep with it | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/sports/04iht-bcoll4.19923904.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/business/worldbusiness /04iht-04madoff.19911976.html | Witness on Madoff tells of fear for safety | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/arts/04iht-melik5.1.19918054.html | Modest works sell surprisingly well | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/americas/04iht-04gregg.19911367.html | Gregg is nominated for commerce post | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/world/europe/04iht-iran.4.19930162.html | Envoys urge Obama to talk directly with Iran | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/sports/04iht-alpdown4.19927892.html | Downhill training crashes: Lindell-Vikarby injures knee, Riesch gets bruises | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/opinion/04iht-edcredibility.3.19924291.htm l | The cost of credibility | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/arts/04iht-melik5.4.19924330.html | Modest works sell surprisingly well | False | By Souren Melikianj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/sports/04iht-doping4.19928585.html | Doping notes: More testing and more evidence | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/opinion/04iht-edhirsh.3.19924321.html | Why cockroaches differ from hummingbirds | False | By Aaron E. Hirsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/sports/04iht-basedeals4.19929395.html | New deals and agreements | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/200 9/02/04/business/worldbusiness /04iht-04mag.19913916.html | Magazines aimed at bankers shut down | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-deal.4.19931920.html | So many wrecked hedge funds leave bounty for survivors | False | By Rhea Wessel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-col05.1.19920086.html | Watching for the economic harbingers | False | By John Kemp | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-nuke.2.19920742.html | Areva signs deal to build nuclear plants in India | False | By Heather Timmons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-commerce.4.19932981.html | Obama's big tent gets much bigger | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04obama.19912659.html | Daschle ends bid for post; Obama concedes mistake | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-pay.2.19923907.html | For large bailout recipients, a plan to curb executive pay | False | By Edmund L. Andrews and Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-pay.3.19928545.html | U.S. places limit on executive pay for bailout recipients | False | By Edmund L. Andrews and Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/01/24/world/asia/24iht-writer.3.19642789.html | Novelist takes inspiration from China's dark side | False | By Pankaj Mishra | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04madison.19911228.html | On Madison Avenue, luxury shops pack their hand-tooled bags | False | By Terry Pristin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edlanka.3.19924333.html | The anguish of Sri Lanka | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/style/04iht-rdrinks.1.19926438.html | Designer coke? | False | By Tara Mulholland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-treasury.4.19929423.html | U.S. steps up borrowing as deficit widens | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-yuan.2.19919889.html | Rural Chinese struggle as city jobs get harder to find | False | By James Pomfret | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/news/04iht-0402oxan-SAECON.19927028.html | SOUTH AFRICA: Rand faces long-term structural decline | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-04saudi.19913752.html | Saudis issue list of 85 terrorism suspects | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-retail.4.19935563.html | U.K. stores at risk as Icelandic owner fails | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-ednathan.1.19924600.html | A Heimlich in every pot | False | By Joan Nathan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-04myspace.19913392.html | MySpace turns over 90,000 names of registered sex offenders | False | By Jenna Wortham | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04leonhardt.19912066.html | Time to steer 'forceful course' for U.S. stimulus bill | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04windsolar.19913240.html | Dark days for green energy | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/health/04iht-03well.19918362.html | Telling food allergies from false alarms | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-letter.1.19918155.html | Obama team also offers EU a chance for change | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/arts/04iht-povo.1.19919295.html | Tweaking history with doses of pathos | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-ice4.19925158.html | National Hockey League: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-05pope.19924229.html | Vatican demands that revisionist bishop recant | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-regulate.4.19933327.html | World's top financial businesses seek help to free up lending in emerging markets | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-04madagascar.19912042.html | Madagascar political feud continues | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-letter.2.19919413.html | Obama team also offers EU a chance for change | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-chip.1.19918747.html | Elpida Memory may ask Japan for investment aid | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-05bhp.19917393.html | BHP Billiton profits plunge | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/asia/04iht-painter.1-410764.html | "Faceless" artist touches divided Korea | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-04iran.19911525.html | Iranian satellite launch prompts concern | False | By Alan Cowell and William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04diplo.19913165.html | For Obama's Iran plan, talk and some toughness | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-cricketzim4.19926983.html | Zimbabwe beats Kenya by 7 wickets to sweep series | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04bhp.19913895.html | BHP posts 56.5% drop in first-half profit | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-BIKE.1.19918873.html | Drug investigation lurches back to life | False | By Samuel Abt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-views05.1.19920198.html | IMF's stimulus-plan idea for Asia is wishful thinking | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-iphone.4.19932333.html | Court upholds ruling overturning France Telecom deal for iPhone | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-deal05.1.19918338.html | As growth slows, investment banking fees go up | False | By Denny Thomas and Rafael Nam | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-GOLF.1.19918885.html | Still unable to play, Woods keeps busy away from the tour | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-soccer4.19919900.html | Japan beats Finland in friendly | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04markets.19914903.html | Stocks in Asia rise on hopes for global economy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-cricketeng4.19929474.html | England slumps to 73-3 at lunch in 1st test against West Indies | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/health/04iht-03angier.19926353.html | Tracking forest creatures on the move | False | By Natalie Angier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/fashion/04iht-rdrinks.html | Designer coke? | False | By Tara Mulholland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/arts/04iht-peepthu.1.19919416.html | Joaquin Phoenix, J.K. Rowling, Christian Bale | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-panasonic.3.19923477.html | Panasonic to cut 15,000 jobs | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04stimulus.19915287.html | Additions by U.S. Senate push stimulus near $1 trillion | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-04webalcatel.19925501.html | Alcatel-Lucent posts $5 billion loss | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04legion.19911841.html | Catholic order jolted by reports that its founder led a double life | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/sports/04iht-BOATS1.19918891.html | All alone, the old man and the sea | False | By Charles McGrath | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/asia/04iht-05lanka.19917492.html | Wounded flee shelling of a hospital in Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-04election.19911875.html | As Iraqis tally votes, former leader re-emerges | False | By Alissa J. Rubin and Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/arts/04iht-bookvn.1.19918975.html | Book reviews: "The Numbers Game" and "Ms Hempel Chronicles" | False | Reviewed by Barry Gewen and Reviewed by Josh Emmons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edletters1.19924505.html | China and Obama; Donâ€šÃ„Ã´t worry about Uruguay | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04pay.19912202.html | U.S. plans to curb executive pay for bailout recipients | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/technology/04iht-buffett.1.19918080.html | Buffett cancels annual event with biographer | False | By Leslie Wayne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-05kyrgyz.19918083.html | Dispute mounts over key U.S. base in Kyrgyzstan | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-04housing.19912733.html | Democrats and Republicans move to aid struggling U.S. homeowners | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-pope.4.19936170.html | Bishop told to renounce his Holocaust opinions | False | By Rachel Donadio and Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/asia/04iht-lanka.1.19918332.html | Hospital evacuated in Sri Lanka fighting | False | | | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/americas/04iht-diplo.1.19918815.html | Obama's outreach to Iran may be backed by tougher sanctions | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-04disney.19915438.html | Disney plans to cut costs and release fewer DVDs | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/asia/04iht-stan.3.19924853.html | U.S tries to keep crucial Central Asian base | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/opinion/04iht-edowd.1.19924636.html | Maureen Dowd: Well, that didn't take long | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-madoff.4.19935362.html | Madoff whistle-blower warns of fraud in Europe | False | By DIANA B. HENRIQUES | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/africa/04iht-saudi.1.19917649.html | 11 former Guantâ€šÃ„namo inmates now on Saudi list of terrorism suspects | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-windsolar.4.19933959.html | Downturn ends boom in solar and wind power | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-bhp.3.19924318.html | BHP's half-year profit drops as commodity prices plunge | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/travel/04iht-04wine.19919748.html | For Barolos, the thrill is back | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/world/europe/04iht-04germany.19935220.html | Most-wanted Nazi, now dead, found haven in Cairo | False | By Souad Mekhennet and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 2009-02-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/04iht-05stox.19925580.html | Investors cash profits, leaving markets lower | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04brfs-006.html | Church Reacts to Popeâ€šÃ„Ã´s Decision | False | By RELIGION NEWS SERVICE | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/us/04brfs-004.html | Florida: Crist May Run For Senate | False | By Gary Fineout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/opinion/04corr.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/europe/05kyrgyz.html | U.S. Searches for Alternative to Central Asian Base | False | By Elisabeth Bumiller and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/companies/05panasonic.html | Hit Hard, Panasonic to Shed 5% of Workers | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/football/04sportsbriefs-SUPERBOWLMOS_BRF.html | Super Bowl Most Viewed | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/04/world/europe/04briefs-GERMANYPOPE_BRF.html | Germany: Pope Is Asked for Holocaust Clarification | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05warner.html | Citing Write-Down, Time Warner Posts Loss and Forecasts Flat Year | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05markets.html | Markets Close on a Down Note | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/europe/05pope.html | Vatican Move on Bishop Exposes Fissures of Church | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/travel/08globe.html | In Mumbai, Street Food Without the Street | False | By Kavitha Rao | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05pay.html | In Curbing Pay, Obama Seeks to Alter Corporate Culture | False | By Stephen Labaton and Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/design/08kino.html | The Rise of the House of Rockwell | False | By Carol Kino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/companies/05alcatel.html | Write-Down of $5.1 Billion Is Taken by Alcatel-Lucent | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/othersports/05hunt.html | The Huntress Club: Duck Hunting Sorority in the Swamp | False | By Michael Brick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/theater/08itzk.html | Together Off Broadway and Elsewhere | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/education/05exam.html | Blacks Less Likely to Take A.P. Exam | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/crosswords/bridge/05card.html | In Madeira, a Fortuitous Decision Not to Double | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/health/nutrition/05fitness.html | Dieting? Put Your Money Where Your Fat Is | False | By Pamela Weiler Grayson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/africa/05nazi.html | Uncovering Lost Path of the Most Wanted Nazi | False | By Souad Mekhennet and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/fashion/05ROW.html | Hello Kitty and Barbie, Round 1 | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/fashion/05things.html | Ah, Yes, More About Me? Here Are â€šÃ„Â²5 Random Thingsâ€šÃ„Â´ | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05madoff.html | At Madoff Hearing, Lawmakers Lay Into S.E.C. | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05allergan.html | Vanityâ€šÃ„Ã´s Downturn: Botox Use, and Allergan Sales, Dip | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05explode.html | Bomb Injures Arkansas Doctor | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05nuke.html | French Company Joins Indian Utility in a Deal for Nuclear Plants | False | By Heather Timmons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/baseball/05bonds.html | Positive Drug Tests in Bonds Case | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/smallbusiness/05sbiz.html | Resilient in Hard Times: The Family Business | False | By Jane Birnbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/fashion/05SMALL.html | The Make or Break Season | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/music/08ryzi.html | This Wild Girlâ€šÃ„Ã´s a Homebody Now | False | By Melena Ryzik | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/technology/companie s/05cisco.html | Ciscoâ€šÃ„Ã´s Boss Sees Recovery Despite Poor Sales Outlook | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/08/travel/08pracspa.htm l | In Tough Times, Spas Stress Stress | False | By Michelle Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/technology/personalt ech/05pogue.html | Video Chats Overcome Clunkiness | False | By David Pogue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/fashion/05skin.html | Itâ€šÃ„Ã´s Cold and Your Skin Is Suffering. So What Are You Doing to Moisturize? | False | By Camille Sweeney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/technology/business- computing/05wozniak.html | Wozniak Accepts Post at a Storage Start-Up | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/theater/05arts- PONZIMUSICAL_BRF.html | Investors, Take Note: Ponzi Musical in Works | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/music/05arts- LANGERADOFES_BRF.html | Langerado Festival in Miami Is Canceled | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/design/05arts- ONLINEPHOTOS_BRF.html | Online Photos Become Part of Met Campaign | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/dance/05arts- RUSSIANDANCE_BRF.html | Russian Dancers Assaulted in Minnesota | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/music/05arts- ELTONJOHNCLO_BRF.html | Elton John Closes the Lid on â€šÃ„Ã²Red Pianoâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/television/05arts- IDOLGOESHOLL_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Goes Hollywood | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/05arts- FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/music/05arts- BRUUUUCEDETH_BRF.htm l | Bruuuuce Dethrones Taylor Swift on Charts | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/movies/05arts- UNIVERSALSTU_BRF.html | Universal Studios to Reopen After Fire | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/opinion/l05econ.html | Wall St. and the $500,000 Question | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/08/travel/08journeys.ht ml | In Frenetic Katmandu, Finding a Quiet Space | False | By Seth Sherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/08/travel/08hours.html | 36 in Hours in Dallas | False | By Luisita Lopez Torregrosa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/08/travel/08headsup.htm l | The Buzz at South Beach Clubs | False | By Jonathan Vigliotti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/08/travel/08Readers.html | Readersâ€šÃ„Ã´ Picks: Rio de Janeiro | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/theater/reviews/05fly o.html | Going Home Again, to That Same Old Bully | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/08/travel/08foraging.ht ml | London: The Monocle Shop | False | By Kabir Chibber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/garden/05shop.html | The Cafe Way | False | By Tim McKeough | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/music/05lyri.htm l | A Christmas Present From Mendelssohn, Delivered at His Birthday Celebration | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/music/05bowe.ht ml | A Generous Helping of Country-Rock Comfort Music | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/garden/05decor.html | Sculptural Bookends That Blossom From Single Piece of Wood | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/arts/music/08play.ht ml | Voices Newly Amplified by Grammy Nominations | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/garden/05slat.html | Striped With Light | False | By Ernest Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/200 9/02/05/theater/05eeas.html | One Manâ€šÃ„Ã´s Blanche Is a Universityâ€šÃ„Ã´s Infringement | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/othersports/05snowboard.html | Snowboarding Event Brings the Mountain to the Masses | False | By Matt Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/movies/05push.html | Wrenching Film Poses Marketing Challenge | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/television/08dave.html | Building a Career, One One-Liner at a Time | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05global.html | Foreign Firms Lining Up for Piece of Stimulus | False | By Martin Fackler and James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/television/08shat.html | From the Undead to Multiple Lives | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/music/05meye.html | Nightclub Sounds, Including Schubert | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/dance/05bugl.html | The Motions of Romance, Fleeting and Passionate | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/books/05masl.html | Sometimes One Man Can Live Two Lives | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/dance/05ball.html | Last Balanchine Dancer Bowing Out | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05fridge.html | Trashing the Fridge | False | By Steven Kurutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05basics.html | A Haven for Spare Parts Lives On in Silicon Valley | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/media/05auto.html | Hyundai, Using a Safety Net, Wins Market Share | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/books/05cata.html | A Novelistâ€šÃ„Ã´s Catalog of Lives on the Block | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05helio.html | A Trailblazing Cellphone Moves to the Fast Lane | False | By John Biggs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05domino.html | A Girl World Closes, and Fans Mourn | False | By Penelope Green | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05askk-003.html | Tip of the Week: Easier iPhone Zooming | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05askk-001.html | Lock a Drive on a Keychain | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05askk-002.html | Minimovies by E-mail | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/television/05coll.html | Dudes! Time for Beer Pong! CollegeHumor.com Invades MTV | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05garden.html | New This Year: The Tried and True | False | By Anne Raver | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05tough.html | Laptops, Already Tough, Now Pack More Inside | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08artsli.html | For Serene Transport, Hudson River School Paintings | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05windox.html | A Mini-Laptop That Operates With a TV, Discreetly | False | By John Biggs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08dineli.html | Good Eating and Still Romantic: Six Places for Indulgence | False | By Joanne Starkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/music/05oak.html | Finding the Mercer That Suits Him Best | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/television/05guit.html | Leaving a Broken Record (and Guitars) in His Wake | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08Rhome.html | Whatâ€šÃ„Ã´s Staying in the Medicine Cabinet? All of It | False | By Akiko Busch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08Rgen.html | Love Conquers All. Even Lifeâ€šÃ„Ã´s Mysteries. | False | By STEVE LEWIS | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-04 | 0001-01-01 | https://www.nytimes.com/2009/02/05/arts/television/05arts-MAJOREMMYCAT_BRF.html | Major Emmy Categories to Grow to 6 Nominees | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08playli.html | To Heal in Patchogue: Having a Say and Seeing It Come to Life | False | By Karin Lipson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05fix.html | Radiating Style as Well as Heat | False | By Jay Romano | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05vzhub.html | From Verizon, a Home Phone With the Capabilities of a Cellphone | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05events.html | A Palm Springs Event Chock-Full of Minimalism | False | By Steven Kurutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05books.html | New Book Offers Knitted Projects for Pets | False | By Penelope Green | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05fixtures.html | Iraqi Architect Designs Futuristic Faucet | False | By Stephen Milioti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/long-island/01skiguide.html | Skiing Around the Region | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/garden/05deals.html | Feather Your Nest for Less | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Campbell-t.html | Happy Birthday, Mr. Ripley | False | By James Campbell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05divorce.html | Man Sues for Refund After Buying Out Madoff Account From Ex-Wife | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05meth.html | Societal Cost of Meth Use Is Gauged in New Study | False | By Erik Eckholm | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05bloomberg.html | Bloomberg L.P. Cuts 100 Jobs, a First for the Company | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05cleaners.html | At the Cleaners, One Woman Seeks Gender Equality | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/europe/05turkey.html | Gaza War Created Rift Between Israel and Turkey | False | By Sabrina Tavernise and Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05leases.html | Drilling Leases Scrapped in Utah | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/europe/05london.html | Citing U.S., British Court Blocks Data on Suspect | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/media/05digital.html | Switch to Digital TV Wins a Delay to June 12 | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iceland.html | Icelandic Firm Seeks Creditor Protection | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05ticket.html | Ticketmaster Merger Plan Could Touch on Antitrust | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05obama.html | The President Admits Error | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05iraq.html | Toward the End in Iraq | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05updike.html | A Comprehensive Man | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05gregg.html | Ex-Aide to Nominee Is Tied to Lobbying Case | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05bonus.html | Wall St. Pay Is Cyclical. Guess Where We Are Now. | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05sara.html | Sara Lee Posts a Loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/middleeast/05iraq.html | Iraqi Government Aims to Calm Tensions in Anbar Over Allegations of Election Fraud | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05cheney.html | Cheney Predicts â€˜Probabilityâ€™ of Attack | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05damato.html | Dâ€™Amato Uses Clout to Assist Democrats | False | By David M. Halbfinger and David Kocieniewski | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05collins.html | An Ode to the Stimulus Bill | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05peanut.html | Peanut Plant Says Audits Declared It in Top Shape | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05senate.html | Despite Prestige, Senateâ€™s Allure Seems to Fade | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/science/earth/05snake.html | Fossils of Largest Snake Give Hint of Hot Earth | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05kristof.html | Sneaking In Where Thugs Rule | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/basketball/05vecsey.html | James Embraces Gardenâ€™s Legacy | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/media/05piracy.html | Digital Pirates Winning Battle With Studios | False | By Brian Stelter and Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/golf/05golf.html | A Joyous Return to Torrey Pines for a Golfer Who Is No Longer Fighting Himself | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/thu1.html | Unraveling Injustice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/hockey/05islanders.html | Guerin, Aging Captain, Weathers Islandersâ€™ Ups and Downs | False | By Brian Heyman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/thu2.html | Still Nice Work if You Can Get It | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05perks.html | Scrutiny of Bankersâ€™ Perks Will Grow, Too | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05thu3.html | What About the Census? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/asia/05beijing.html | Chinese Learn Limits of Online Freedom as the Filter Tightens | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05thu4.html | Cracking the Homeland Security Monolith | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05daschle.html | Daschleâ€™s Ambitions Collided, Friends Say | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Winslet-t.html | Kate Winslet | False | By Tom Perrotta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05coontz.html | Till Children Do Us Part | False | By Stephanie Coontz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05bishop.html | Choice of a New Archbishop Is Near, Peaking Speculation Suggests | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05neediest.html | In Debt and Fearing Another Move, a Family Lives Without Furniture | False | By Abby Aguirre | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/asia/05china.html | Experts in U.S. and China See a Chance for Cooperation Against Climate Change | False | By Edward Wong and Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/05corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/05corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05corrections-03.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/ncaafootball/05sign.html | In Alabama, Top Recruit Responds to Tugs From Home | False | By Thayer Evans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/opinion/05corr.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05dentist.html | 2 Doctors, a Custody Battle and an Execution-Style Killing | False | By Anne Barnard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Langella-t.html | Frank Langella | False | By Christopher Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05virginia.html | Virginia Rejects Bill on Private Gun Sales | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Downey-t.html | Robert Downey Jr. | False | By Chip Kidd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Penn-t.html | Sean Penn | False | By Jane Smiley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Dennings-t.html | Kat Dennings | False | By Catherine Keener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08rourke-t.html | Mickey Rourke | False | By Barry Levinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08cruz-t.html | Penãˆˆˆ Cruz | False | By Pedro Almodãˆˆˆar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Pitt-t.html | Brad Pitt | False | By Siri Hustvedt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05trade.html | Senate Agrees to Dilute â€šÂ"Buy Americaâ€šÂ‚Â' Provisions | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/baseball/05snitch.html | Informant Who Pointed Finger at Radomski Had Been Convicted of Fraud | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05court.html | Court Officers Turn Out for Trial in the Case of a Colleague Who Was Killed in â€šÂ‚Â'76 | False | By Kareem Fahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/ncaafootball/05rutgers.html | Quarterback Tom Savage Sticks to Game Plan and Signs With Rutgers | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05tylenol.html | F.B.I. Searches Building Where Man Linked to 1982 Tylenol Poisonings Lives | False | By Abby Goodnough | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/sports/basketball/05knicks.html | James Does His Best to Top Bryant's Garden Performance | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/americas/05salmon.html | Chile Takes Steps to Rehabilitate Its Lucrative Salmon Industry | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05forensics.html | Science Found Wanting in Nationâ€šÂ‚Â's Crime Labs | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05panetta.html | Panetta, Obama Choice for C.I.A. Chief, Discloses Finances | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05rangel.html | Rangelâ€šÂ‚Â's Financial Disclosures Omitted Data Over 30 Years, a Report Says | False | By David Kocieniewski | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/politics/05memo.html | The Pros and Cons of Admitting a Presidential Error | False | By Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/washington/05diplo.html | Clinton Tries to Reassure a State Dept. in Transition | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05transit.html | Governor Focuses on Plan to Limit Subway Fare and Toll Increases | False | By William Neuman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05towns.html | At Least the Job of Chipping Ice Hasnâ€šÃ„‚Ã„‚t Gone Away | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/middleeast/05mideast.html | Agency Says Hamas Took Aid Intended for Needy | False | By Isabel Kershner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/europe/05briefs-WOMANTOBEALL_BRF.html | Italy: Woman to Be Allowed to Die in a Private Clinic | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/africa/05briefs-RADIODIRECTO_BRF.html | Somalia: Radio Director Killed | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05hashmi.html | Restrictive Terms of Prisonerâ€šÃ„‚Ã„‚s Confinement Add Fuel to Debate | False | By Kareem Fahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/movies/08ande.html | Retrofitting That Hockey Mask | False | By John Anderson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/americas/05briefs-KILLINGISQUE_BRF.html | Mexico: Killing of American Is Questioned | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/world/africa/05briefs-PIRATESGETRA_BRF.html | Somalia: Pirates Get Ransom | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/asia/05iht-pakistan.3.19962104.html | Bomb near a Shiite mosque kills 10 people in Pakistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-chip.1.19949158.html | Losses mount as Hynix as chip prices slump | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/technology/05iht-05cisco.19942113.html | Cisco's boss sees recovery despite poor sales outlook | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/technology/05iht-admen.4.19966450.html | Bitter rivals, bigger companies | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-06pirates.19953570.html | Somali pirates said to be leaving ship | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05forensics.19944624.html | Science found wanting in U.S. crime labs | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-eubanks.2.19959297.html | Swiss Re to get capital from Warren Buffett | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05bonus.19941854.html | A pay ceiling could blunt the lure of a Wall Street job | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/asia/25iht-brown.1.19648250.html | Study pinpoints main source of Asia's brown cloud | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-mcdo.1.19952224.html | McDonald's lowers prices in China | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edcollins.1.19959898.html | Gail Collins: An ode to the stimulus | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-macquarie.1.19950801.html | Macquarie forecasts profit will fall by half | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-PRIX.4.19969381.html | After a bumpy year, Mosley remains at the wheel | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-06tarp.19963306.html | Regulators urge better oversight of U.S. bailout package | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-TENNIS4.19657957.html | Federer and Safina survive, but No. 1 Jankovic stumbles | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edban.1.19653700.html | Our forgotten crisis | False | By Ban Ki Moon and Rodriguez Zapatero. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/opinion/25iht-edelections.1.19653819.html | And now for some other very important elections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/technology/25iht-proto26.1.19649506.html | U.S. roadblocks to cellphone as credit card | False | By Leslie Berlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edkristof.1.19959907.html | Nicholas D. Kristof: Sneaking in where thugs rule | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05boe.19950858.html | Bank of England lowers rates again | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/health/05iht-05fitness.19942435.html | Dieting? Put your money where your fat is | False | By Pamela Weiler Grayson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/technology/05iht-05wozniak.19942186.html | Wozniak accepts post at a storage start-up | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/technology/05iht-06lenovo.19949871.html | American chief executive leaves as Lenovo profits slump | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/europe/25iht-25turkey.19657663.html | Avalanche in Turkey kills 10 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/arts/05iht-05ceas.19953645.html | One man's Blanche is a university's infringement | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-CUP.1.19650534.html | On Saturday Buffon returns to save day | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-wbspot07.1-422207.html | A venture capitalist for a cause | False | By Holly Hubbard Preston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-SKI.3.19961268.html | Sun shines for men, say women | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-05kyrgyz.19941495.html | Dispute mounts over key U.S. base | False | By Elisabeth Bumiller and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-iraq.4.19970885.html | Maliki party seizes victory in Iraqi elections | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-letter.1.19949146.html | Rotating presidency puts Europe in a bind | False | By Celestine Bohlen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-micro.1.19971216.html | Up to $500 million pledged for microloan institutions | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-05pirates.19953570.html | Somali pirates said to be leaving ship | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05hynix.19943773.html | Hynix reports $964.8 million quarterly loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/asia/05iht-china.3.19962953.html | Chinese learn limits of online freedom | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/travel/05iht-trbites.1.19951319.html | Mondo Konoba: Relaxing in Croatia | False | By Kabir Chibber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edgfriedman.1.19959881.html | Afghan supplies, Russian demands | False | By George Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-rates.4.19966627.html | ECB steady, while U.K. cuts rates amid gloom | False | By Julia Werdigier and Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05usstox.19960174.html | Wall Street ignores bad news to climb higher | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-bonus.4.19969863.html | On Wall Street, huge salaries not always the norm | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-06stimulus.19962108.html | Two senators seek to strip $200 billion from stimulus fund | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/asia/25iht-25lanka.19658475.html | Sri Lankan troops take rebel town | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/arts/05iht-peepfri.1.19949155.html | Clive Owen, James Franco, Bruce Springsteen | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-SOCCER.1.19953240.html | Everton edges Liverpool at last | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/opinion/25iht-edsafire.1.19654065.html | Are you shovel-ready for a cramdown? | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-col06.1.19948545.html | Saving banks from themselves | False | By James Saft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/europe/25iht-25pope.19647087.html | Pope reinstates four excommunicated bishops | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05madoff.19945837.html | At Madoff hearing, lawmakers lay into U.S. regulators | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-eubanks.4.19971154.html | Swiss Re to get capital from Warren Buffett | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05meth.19944637.html | Societal cost of meth use is gauged in new study | False | By Erik Eckholm | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-bondsdope5.19969679.html | Bonds pleads not guilty to lying in steroid probe | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edkaiser.1.19960932.html | An alternative to NATO membership | False | By Karl Kaiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-steal.1.19646330.html | Movies suddenly seem a conservative investment | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-color.4.19967661.html | Accurate red, creative blue: Color counts, study says | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-prexy.4.19971386.html | U.S. Senate dilutes "Buy American" provision | False | By David M. Herszenhorn, David E. Sanger and Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edcoontz.1.19959819.html | Till children do us part | False | By Stephanie Coontz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-05london.19943654.html | Citing U.S., British court blocks data on suspect | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/realestate/05iht-reshop.1.19958708.html | Opportunity in Singapore | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-tennisresults25.19657298.html | Sunday Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-chech.4.19965774.html | Gunman kills former Chechen official in Moscow | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05allergan.19947760.html | Vanity's downturn: Botox use, and Allergan sales, dip | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/technology/05iht-ticket.1.19949137.html | Merger of music concert leaders would test U.S. policy | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/style/05iht-05small.19949420.html | The make or break season | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/asia/05iht-05beijing.19943637.html | Chinese learn limits of online freedom | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05digital.19942159.html | Switch to digital TV in the U.S. wins a delay to June 12 | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26gillibrand.19664123.html | Gillibrand meets with Clinton | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-ruble.4.19959612.html | At Russia investment conference, the rare optimists gather | False | By Michael Stott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/opinion/25iht-edcohen.1.19653707.html | Roger Cohen: Remembering Germany | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/arts/05iht-05ball.19960056.html | Last Balanchine dancer bowing out | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/opinion/25iht-edash.1.19653694.html | A liberal translation | False | By Timothy Garton Ash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-justice.4.19972394.html | Justice Ginsburg diagnosed with cancer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-basket25.19658130.html | National Basketball Association: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/africa/25iht-profile.1.19646614.html | Top South African judge living with AIDS | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05markets.19944564.html | Stocks fall in Asia on worries about U.S. consumer spending | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-obits.4.19658693.html | Nora Kovach, 77, ballerina who defected | False | By Anna Kisselgoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/technology/25iht-university.4.19660731.html | On the Internet, a university without a campus | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05piracy.19942229.html | Digital pirates winning battle with Hollywood studios | False | By Brian Stelter and Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-DRUGS.1.19948840.html | Bonds is linked to 4 positive drug tests | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/africa/25iht-union.4.19659130.html | German minister to present proposals on keeping cease-fire in Middle East | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-lenovo.1.19951286.html | As sales decline, Lenovo chief exits | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/opinion/25iht-edwomen.1.19653893.html | Reversing Bush's assault on the UN Population Fund | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05bloomberg.19941053.html | Bloomberg cuts 100 jobs, a first for the company | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-gitmo.4.19966843.html | U.K. defends court ruling on terror case suspect | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edbowring.1.19959816.html | Philip Bowring: Neighbors who should be friends | False | By Philip Bowring | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/health/25iht-24coffee.19653282.html | Coffee linked to lower dementia risk | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edletters.1.19960010.html | Rising protectionism, A timely old tale | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/news/05iht-05oxan-stim.19960338.html | UNITED STATES: Obama's strategy shapes stimulus debate | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-views06.4.19966033.html | The Bank of England's conservative strategy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05pay.19940564.html | Obama calls for 'common sense' on executive pay | False | By Stephen Labaton and Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edkaiser.html | An alternative to NATO membership | False | By Karl Kaiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-crieng5.19955024.html | West Indies peg away despite Prior half century, England reached 311-8 at lunch | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/01/25/opinion/25iht-edkristof.1.19653928.html | Nicholas D. Kristof: Bill Gates' next big thing | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/01/25/technology/25iht-digi26.1.19646342.html | Software for songs: No talent required | False | By Randall Stross | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/americas/05iht-05daschle.19944750.html | Daschle was torn between public and private ambitions, his friends say | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/health/05iht-snake.1.19949206.html | Giant prehistoric snake fossil found | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/sports/05iht-alpwomen5.19960143.html | Super-combined preview: Vonn enters as heavy favorite | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/americas/05iht-college.1.19949317.html | Some colleges offering an education without the extras | False | By Tracy Jan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/01/25/opinion/25iht-edletters.1.19654068.html | A rudderless Europe; Jews in Arab lands; Palestinian ghetto | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/business/worldbusiness /05iht-views06.1.19950329.html | Pay cap plan courts disaster | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/sports/05iht-bcoll5.19960331.html | Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/americas/05iht-cheney.1.19948737.html | Cheney calls Obama administration timid on terrorism | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/opinion/05iht-edjustice.1.19959886.html | Extraordinary renditions on trial | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/europe/05iht-nazi.4.19969658.html | Nazi's death in Egypt backed up by German inquiry | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/business/worldbusiness /05iht-05rates.19951665.html | Bank of England lowers rates; ECB stands pat | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/americas/05iht-05salmon.19944531.html | Chile takes steps to rehabilitate its lucrative salmon industry | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/01/25/worldbusiness /25iht-25brazil.19647558.html | Brazil expands investment in offshore drilling projects | False | By Andrew Downie | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/sports/05iht-tennisfad5.19959943.html | Dokic guides Australia to another victory | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/opinion/05iht-edkeilor.1.19959901.html | Appreciation for a great appreciator | False | By Garrison Keillor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/sports/05iht-basketgv5.19960935.html | LeBron James Garden's legacy | False | By GEORGE VECSEY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/business/worldbusiness /05iht-madoff.4.19967145.html | List of Madoff's customers includes rich and famous | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/africa/05iht-turkey.2.19954344.html | Gaza war creates rift between Israel and Turkey | False | By Sabrina Tavernise and Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/business/worldbusiness /05iht-auto.1.19948557.html | Hyundai's guarantee proves attractive | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/europe/05iht-paris.4.19967085.html | Book questions Kouchner's reputation | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/world/africa/05iht-council.4.19967670.html | Britain suspends its culture arm in Iran | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/02/05/business/worldbusiness /05iht-06euro.19958759.html | Britain cuts rate; Euro area stands pat | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/200 9/01/25/world/americas/25iht-25dolls.19647678.html | Dolls resembling daughters displease Michelle Obama | False | By Mark Leibovich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/worldbusiness/05iht-05stocks.19953779.html | Stocks slip in Europe on weak earnings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-boxing5.19969250.html | Boxer Calzaghe retires after undefeated career | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-05iraq.19961575.html | Iraqi prime minister is big winner in vote | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/worldbusiness/05iht-05lenovo.19946228.html | Lenovo reports loss and replaces CEO | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-obama.1.19948256.html | Obama takes a calculated risk by admitting mistakes | False | By Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-nuke.4.19966936.html | Swedes reconsidering nuclear reactors | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-ice5.19962229.html | National Hockey League: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/asia/05iht-quake.1.19950384.html | Dam's possible role in Sichuan quake is studied | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/europe/25iht-25storm2.19657561.html | Engineers work to restore power after storm hits France and Spain | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/arts/05iht-melik6.1.19949414.html | Impressionist and Modern sale nets €63.42 million at Christie's | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05stimulus.19941207.html | U.S. Senate approves tax break for homebuyers | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/asia/05iht-05china.19944544.html | Experts in U.S and China see a chance for cooperation against climate change | False | By Edward Wong and Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05memo.19944668.html | The pros and cons of admitting a presidential error | False | By Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-drugs.1.19648462.html | Pfizer-Wyeth talks raise possibility of other pharmaceutical mergers | False | By Andrew Ross Sorkin, Duff Wilson and Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/opinion/25iht-edfriedman.1.19653896.html | Thomas L. Friedman: This is not a test | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-basket5.19961176.html | National Basketball League: Roundup for Wednesday Games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05divorce.19941265.html | Man sues for refund after buying out Madoff account from ex-wife | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-views26.1.19647730.html | History of Wall Street should have warned Bank of America | False | By Rob Cox | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-swisstax.4.19963805.html | Switzerland suggests proposal to fight tax evasion | False | By Emma Thomasson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05health.19941202.html | Obama signs children's health insurance bill | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/americas/25iht-25agenda.19647942.html | Great limits come with great power, ex-candidate finds | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-deal06.1.19950233.html | Mountain of debt pushes Rio Tinto to review options | False | By Joseph Chaney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-cyc5.19953986.html | Belgian cyclist dies in Qatar | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-DRUGS4.19968254.html | Bonds is linked to 4 positive drug tests | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-deal.4.19962508.html | Private equity firms give a nod to social reponsibility | False | By Rhea Wessel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-25federerFW.19647659.html | Federer's dramatic victory keeps 14th Grand Slam bid alive | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/arts/05iht-fmreview6.1.19949215.html | A 3-D nightmare that appreciates a child's sense of dread | False | Reviewed by A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05ecb.19964668.html | Britain cuts rates, but ECB holds steady | False | By Julia Werdigier and Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05auto.19939835.html | Hyundai, using a safety net, wins market share | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05senate.19944656.html | Despite prestige, the U.S. Senate's allure seems to be fading | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-06shops.19961337.html | A difficult January for most U.S. retailers | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05global.19940444.html | Foreign firms lining up for piece of stimulus | False | By Martin Fackler and James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-05pope.19950754.html | Vatican move on bishop exposes fissures of church | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/opinion/05iht-edpuy.1.19959889.html | Still nice work if you can get it | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/asia/05iht-06kstan.19948620.html | U.S. searches for alternative to Central Asian base | False | By Elisabeth Bumiller and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-05turkey.19943644.html | Gaza war strained Israeli relationship with Turkey | False | By Sabrina Tavernise and Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-satyam.3.19965389.html | Satyam gets new chief and fresh funding | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/style/05iht-05row.19949427.html | Hello Kitty and Barbie, round 1 | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-vets.1.19948449.html | Senate stimulus bill includes payments to Filipino veterans | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/business/25iht-25view.19647733.html | Six errors on the path to the financial crisis | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-PRIX.1.19949777.html | After a bumpy year, Mosley remains at the wheel | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-ice25.19658136.html | NHL takes All-Star game home to Montreal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-05mideast.19957135.html | Israel seizes ship bound for Gaza Strip | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05deutsche.19947291.html | Deutsche Bank posts record loss in fourth quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-06council.19949170.html | Britain suspends cultural office in Tehran | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05macquarie.19941587.html | Macquarie Group warns of 50% fall in profit this year | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/realestate/05iht-reanalyst.1.19958711.html | Weathering, or not, the downturn in real estate markets | False | By Kevin Brass | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05bank.19940000.html | Volcker suggests ways to refine U.S. bank regulations | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05trade.19944714.html | U.S. Senate agrees to dilute 'buy America' provisions | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/style/05iht-05fridge.19948717.html | Trashing the fridge | False | By Steven Kurutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-05iraq.19943661.html | Iraqi government aims to calm tensions in Anbar over allegations of election fraud | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-cricket25.19658769.html | Sri Lanka beats Pakistan by 234 to clinch series | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-05sweden.19957372.html | Sweden considers keeping nuclear plants | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/arts/05iht-lily.1.19960334.html | A girlish rebel tones it down, sort of | False | By Melena Ryzik | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-05britain.19959822.html | Britain defends court ruling in secrecy case | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-05leases.19944680.html | Drilling leases scrapped in Utah | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/style/05iht-05fridge.19946504.html | Trashing the fridge | False | By Steven Kurutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/news/25iht-25bronner.19657570.html | In this Mideast tragedy, reporters are the despised chorus | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-gm.1.19950727.html | GM presses Thailand for assistance | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/world/asia/25iht-lanka.4.19660507.html | Sri Lanka says it has captured last Tamil Tiger bastion | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/health/05iht-05snake.19944554.html | Fossils of largest snake give hint of hot earth | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-06swiss.19952230.html | Swiss Re turns to Warren Buffett | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-pay.4.19967850.html | Obama hopes pay caps will ease anger at Wall Street | False | By Stephen Labaton and Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/africa/05iht-05pirates.19956203.html | Somali pirates said to be leaving ship | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-GOLF.1.19651060.html | Asian Tour denounces rival series | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/business/worldbusiness/25iht-25walmart.19647095.html | Environmental sustainability, now at Wal-Mart | False | By Stephanie Rosenbloom and Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-nato.4.19966870.html | France may take NATO command post in U.S. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-norris06.1.19950735.html | Regulation, not isolation | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/business/worldbusiness/05iht-05perks.19942736.html | Scrutiny of bankers' perks will grow | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/europe/05iht-pope.4.19967091.html | Merkel welcomes pope's move on Holocaust | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-05hunt.19945447.html | A duck hunting sorority in the swamp | False | By Michael Brick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/01/25/sports/25iht-figureeuro25.19660206.html | Laura Lepisto of Finland wins women's title | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-diplo.1.19948752.html | Clinton reassures her new staff | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/world/americas/05iht-chile.1.19948617.html | Chile struggles to improve health of farmed-salmon industry | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 2009-02-05 | https://www.nytimes.com/2009/02/05/sports/05iht-cricketsri5.19955471.html | Muralitharan breaks ODI wickets record but India beats Sri Lanka by 67 runs. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/business/05views.html | Lazard Shares Up as Profit Tumbles | False | By ANTONY CURRIE and ROBERT CYRAN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05parker.html | Milton Parker, Carnegie Deli Partner, Dies at 90 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/nyregion/05kimbro.html | Warren Kimbro, Ex-Panther Who Turned to Life of Service After Killing, Dies at 74 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/science/earth/05brfs-001.html | Campaign to Stop Coal Plant Pollution | False | By Felicity Barringer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/us/05brfs-004.html | California: Prison Conditions Hearings | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06council.html | Britain Suspends Activities of Cultural Office in Iran, Saying Officials Harassed Its Staff | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06sweden.html | Sweden Wants to Lift Reactor Ban | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06swiss.html | Swiss Re Gets $2.6 Billion From Berkshire Hathaway | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06euro.html | 2 Central Banks, 2 Different Paths | False | By Julia Werdigier and Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/africa/06pirates.html | Somali Pirates Get Ransom and Leave Arms Freighter | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/middleeast/06mideast.html | Israeli Navy Diverts Ship Bound for Gaza | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06markets.html | Shares Rise Despite Continuing Worries | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06stimulus.html | Stimulus Talks Set to Continue After Centrists Push Cuts | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/asia/06lanka.html | Sri Lanka Rejects Call for Truce, Saying Defeat of Rebels Is Near | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/middleeast/06iraq.html | Prime Ministerâ€šÃ„Ã´s Party Wins in Iraqi Vote but Will Need to Form Coalitions | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08colli.html | Feeling Scorched by a â€šÃ„Ã²Sure Thingâ€šÃ„Ã´ | False | By Robin Finn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08cxli.html | Correction: From Monstrosity to Teardown | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08bdinect.html | Table for Two, Please | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/ncaabasketball/06mit.html | M.I.T. Guard Shows Brains and Hoops Can Mix | False | By Bill Finley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/fashion/05spy.html | A Second Wind Is Blowing | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/06explode.html | Doctors Warned After Arkansas Car Bombing | False | By Steve Barnes and John Branston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08artsct.html | Picasso, Who Let His Imagination Run From Art to Language | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08colct.html | On a Mission to Make Taxicabs Safer | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06guardian.html | Budget Cuts Imperil Guardian Program for Elderly and Disabled | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/science/06color.html | Reinvent Wheel? Blue Room. Defusing a Bomb? Red Room. | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06guer.html | Young Wizard of the Canvas Who Left the Masters Speechless | False | By Ken Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08rangect.html | Wild Bullets in Vicinity of Range Catch Government Attention | False | By Georgia Kral | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/06middle.html | Powerhouse School District Reaches Beyond the Elite | False | By Winnie Hu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Letters-t-DECONSTRUCTI_LETTERS.html | Deconstructing Barbie | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Letters-t-MONEYMANAGER_LETTERS.html | Money Manager | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/science/06wolves.html | New World Wolves and Coyotes Owe Debt to Dogs | False | By Mark Derr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08recipewe.html | Hot Chocolate Valentine | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/africa/06liberia.html | Swarm of Caterpillars Infests West Africa, Menacing Crops | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/baseball/06bonds.html | Once Again, Bonds Case Circles Back to Trainer | False | By Michael S. Schmidt and Carol Pogash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/media/06news.html | News Corp. Loss Shows Trouble at Dow Jones | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08develwe.html | With Credit Frozen, Developers Downshift | False | By Diana Marszalek | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/theater/reviews/06ferr.html | The Comedy of Ineptitude, Political Division | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/05/technology/personaltech/05askk.html | Lock a Drive on a Keychain | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06norris.html | The Upside to Resisting Globalization | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08greasewe.html | Turning Cooking Oil Into Fuel for the County | False | By Diana Marszalek | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08citywe.html | Port Chester, a Village, Aspires to Cityhood | False | By Elsa Brenner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08colwe.html | Witness to Change, but Still Cautious | False | By Joseph Berger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08artswe.html | Call Them Construction Projects | False | By BENJAMIN GENNOCCHIO | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08lovewe.html | A Show of Heartfelt, Diverse Works | False | By Susan Hodara | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/television/06natu.html | Mountain Voyeurism and the Fauna of Africa | False | By Mike Hale | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06obama.html | White House Faith Office to Expand | False | By Jeff Zeleny and Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08dinewe.html | Whether Tart or Sweet, Ways to Drink to Romance | False | By Valerie Peterson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/research/10beha.html | Behavior: TV Time Linked to Depression in Future | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06cora.html | Cornered in a Parallel World | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/travel/escapes/06cxn-001.html | Correction: Sleek New Rides Up the Slopes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/travel/escapes/06cxn-002.html | Correction: In a Dark Shack Luring Pike, Spear at Ready | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/books/06book.html | The End Is Near! Now the Good News: It Could Be Groovy | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/greathomesanddestinations/06crested.html | Working Away in Crested Butte | False | By Stephen Regenold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06lith.html | Capturing History With Video of the TV | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06hor.html | Oscar Shorts, Low-Hype and Sweet | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/greathomesanddestinations/06your.html | Staying Warm, Staying Green | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/travel/escapes/06american.html | Spa for the Unpretentious | False | By Finn-Olaf Jones | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/travel/escapes/06Snorkel.html | A Free Water World: Snorkeling on Maui | False | By Michael Tougias | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/travel/escapes/06ski.html | On No-Nonsense New Hampshire Slopes | False | By Bill Pennington | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/greathomesanddestinations/06havens.html | Vintage Homes and Postcard Panoramas | False | By C. J. Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/greathomesanddestinations/06Live.html | W/Full Mud Bath | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/automobiles/collectibles/08EGO.html | Of Maxwell, Uma and Omar the Car | False | By Richard S. Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/travel/escapes/06letter.html | Letter: Life Saving | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/greathomesanddestinations/06Break1.html | Brunswick Forest & Bahã˜šâ‰‰a de los Suâ˜šÂ±os | False | By Nick Kaye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/awardsseason/06carr.html | Delicately Campaigning for a Star Now Departed | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Food-t-001.html | Potato and Chouriã˜šÂŸo Soup With Crunchy Kale | False | By Pete Wells | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Food-t-000.html | Fry Daddy | False | By Pete Wells | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08disp.html | A Building With a Past Casts an Eye on Its Future | False | By Jake Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/books/06comi.html | Scott Pilgrim Heads South, Bringing His Creator | False | By George Gene Gustines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06russia.html | Russia Offers Kind Words, but Its Fist Is Clenched | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/automobiles/autoreviews/08audi-a4.html | A Class Act Matures in Size and Price | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06pant.html | For Inspector Clouseau, That Diamond Is Forever | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06fran.html | An Alpine Hike, With an Illuminating Tour Guide | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/06arts-APSAYSITOWNS_BRF.html | A.P. Says It Owns Image Used in Obama Poster | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/television/06arts-IDOLPLUSHOLL_BRF.html | â€šÂªÂ³Idolâ€šÂ…Â´ Plus Hollywood Equals Victory | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/06arts-JUDGEREJECTS_BRF.html | Judge Rejects Bid to Stop Hollywood Labor Talks | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06arts-ASMITHSONIAN_BRF.html | A Smithsonian Naming | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/dance/06arts-JOFFREYSNEWS_BRF.html | Joffreyâ€šÂ…Â´s New Season | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06phil.html | Return of an Old Friend, a Favorite Subject in Tow | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts-ANAUCTIONOFH_BRF.html | Sales From the Crypt: An Auction of Horror | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/automobiles/collectibles/08PORSCHE.html | Seeds That Grew Into Porsche Legacy | False | By Rob Sass | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Letters-t-TRUTHINSUSPE_LETTERS.html | Truth in Suspension | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/automobiles/collectibles/08PRICE.html | Style and Speed, but They Donâ€šÃ„Â't Come Cheap | False | By Rob Sass | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts-ONEFILMTWOST_BRF.html | â€šÃ„Â'Pushâ€šÃ„Â' and Pushback: One Film, Two Studios | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Letters-t-WHATDOWOMENW_LETTERS.html | What Do Women Want? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06into.html | Young Women Forever Stuck at Square One in the Dating Game | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/media/06mag.html | The New Yorkerâ€šÃ„Â's Publisher Shifts to Web Ad Sales for Condiâ€šÃ© Nast | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08intro-t.html | Spotlighting the Standouts | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/dance/06ball.html | Revisiting Bernsteinâ€šÃ„Â's Mean Streets and Balanchineâ€šÃ„Â's Architectures | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08Lives-t.html | Matchstick War | False | By Etgar Keret | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/08/automobiles/08BIO.html | Oil Goes â€šÃ„Â'Green,â€šÃ„Â' With the Help of Some Cows | False | By Jim Motavalli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/television/06watc.html | For Hard Times, Softer Sells | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06rose.html | Museum Rescue Sought | False | By Carol Vogel and Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-05 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06choc.html | Portrait of a Martial Artist | False | By Nathan Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06fanb.html | A Comedy Far, Far Away | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08wwln-lede-t.html | The Toxic Paradox | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06life.html | Restoring a Life | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08colnj.html | Portrait of a Library Testing the Art World | False | By Kevin Coyne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08wwln-Q4-t.html | The Builder | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06push.html | Special Abilities | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08wwln-consumed-t.html | The Sweet Payoff | False | By Rob Walker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08dona.html | Living Where Crime Conquers All | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/magazine/08wwln-safire-t.html | Fat Tail | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06dreier.html | Bail for Fraud Suspect, With Conditions | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/magazine/08wwln-ethicist-t.html | Dutch Treat? | False | By Randy Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06energy.html | Obama Orders New Rules to Raise Energy Efficiency | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/magazine/08wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/magazine/08wwln-medium-t.html | Choose Your Illusion | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/06suicide.html | Army Data Show Rise in Number of Suicides | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06raggio.html | Olga Raggio, a Scholar and Art Curator, Dies at 82 | False | By Margalit Fox | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06interior.html | Lux Interior, 62, Singer in the Punk-Rock Era, Is Dead | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06nyc.html | A Governorâ€šÃ„ŕ€™s Sense of Humor Is Put to a Rigorous Test | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/06rostova.html | Mira Rostova, Coach to Montgomery Clift, Dies at 99 | False | By Eric Grode | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/06ice.html | Storm Disaster Is Declared in Kentucky | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/middleeast/06cairo.html | A New Tongue to Win Hearts and Minds | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06gram.html | Grammys Hope for the Unexpected | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06gill.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/health/06peanut.html | Peanut Supplier Banned From Federal Business | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06voge.html | Companyâ€šÃ„ŕ€™s Fortunes Change, and the Whitney Benefits | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/asia/06japan.html | Japanâ€šÃ„ŕ€™s Big-Works Stimulus Is Lesson | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/othersports/06runner.html | A Runner Knows Sheâ€šÃ„ŕ€™s Not in Kenya Anymore | False | By Courtenay Morgan Redis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/science/earth/06arctic.html | Arctic Sea Partly Closed to Fishing | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06anti.html | Dear Amish Diary: After Floods, Made a Quilt | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/baseball/06rhoden.html | Focus on Bonds Misses the Big Picture | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06grah.html | Roadside Reflections on Your Land, My Land | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06fray.html | Tender Folk-Rock With Arena Oomph | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06crash.html | Was Flight 1549â€šÃ„ŕ€™s Pilot Fearful? If So, His Voice Didnâ€šÃ„ŕ€™t Let On | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06gols.html | Variations on Monk, Chopin and DeBarge | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/dining/06scott.html | Alan Scott, 72, Artisan of the Brick Oven, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/design/06evan.html | Main Street Postcards as Muse | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/media/06adco.html | Commercials and Musicians Share the Need to Be Heard | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/technology/internet/06google.html | Google and Amazon to Put More Books on Cellphones | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/football/06patriots.html | Patriots Place Franchise Tag on Cassel With No Guarantees | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/health/research/06cancer.html | Fertility Drugs and Ovarian Cancer Not Linked, Study Says | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/washington/06ginsburg.html | Ginsburg Has Surgery for Pancreatic Cancer | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/basketball/06knicks.html | Battered by Bryant and James, Knicks Try to Regroup for the Celtics | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06nazi.html | Germans Corroborate Reports of Nazi Doctorâ€šÃ„ôs Death in Egypt | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/dance/06dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/golf/06golf.html | Villegas Keeps His Focus and Takes an Early Lead | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/music/06pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/06tower.html | Seeking a Tribute to the Ordinary in a Water Tower | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06yuan.html | Chinaâ€šÃ„ôs Unemployment Swells as Exports Falter | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/baseball/06mets.html | Mets Are Prominent on the Madoff List, but Say Theyâ€šÃ„ôre Fine | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/othersports/06phelps.html | Phelps Disciplined Over Marijuana Pipe Incident | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06pay.html | Proposal of a $500,000 Salary Cap Raises the Question: What to Do? | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/movies/08turn.html | A Man of Action Walks in Someone Elseâ€šÃ„ôs Heels | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | Secondary Registration |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06cops.html | Stimulus Plan Has $1 Billion to Hire More Local Police | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06westport.html | Bank Sent Clientsâ€šÃ„ô Cash to Its Madoff Account | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06lend.html | Trying to Help Financially Troubled Homeowners | False | By Vikas Bajaj and Tara Siegel Bernard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/asia/06quake.html | Possible Link Between Dam and China Quake | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06madoff.html | More Names of Note Appear on Madoff List | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06women.html | As Layoffs Surge, Women May Pass Men in Job Force | False | By Catherine Rampell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/dance/08maca.html | Century-Old Revolution in Ballet Still Dazzles | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/music/08tomm.html | Leading Men Taking On Operatic Trials | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06gang.html | A Diverse Group of Senators at Center Stage in Economic Debate | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/technology/companies/06rim.html | R.I.M. Officers Settle Backdating Case | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06retail.html | Sales Fall Sharply for Retailers Not Named Wal-Mart | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06torture.html | Claims of Torture Abroad Face Test Monday in Court | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/politics/06cia.html | Panetta Open to Tougher Methods in Some C.I.A. Interrogation | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/washington/06envoy.html | General Says His Iraq Envoy Job Was Rescinded | False | By Eric Schmitt and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06names.html | Unions and Pension Plans Hurt in Financierâ€šÃ„Ã´s Scheme | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06kings.html | Abuse Is Found at Psychiatric Unit Run by the City | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world06corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06ukbanks.html | British Bank Adapts to Life on a Leash | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world06corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/sports/ncaabasketball/06tennessee.html | In Her 35th Season at Tennessee, Summitt Reaches 1,000 Victories | False | By Ray Glier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/arts/06corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06rent.html | Proposed Rent Rules Stir an Owner Outcry | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/obituaries/06corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06fri1.html | Getting Tough in Washington | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06twinkies.html | The Maker of Twinkies Is Fresh From Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06perks.html | Bloomberg Campaigners Taste the High Life | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06views.html | Deutsche Bank Still Confident | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06smell.html | Aromatic Mystery in New York City Is Solved | False | By Michael Barbaro and Nate Schweber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06housing.html | New York Expects More Federal Housing Aid to Help Fix Elevators | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/nyregion/06neediest.html | Managing an Extended Struggle Against Cancer | False | By Abby Aguirre | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06fri2.html | Arpaioâ€šÃ„Ã´s America | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06fri3.html | Ken Salazarâ€šÃ„Ã´s New Deal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06fri4.html | The Taxing of Broadway | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/l06brooks.html | Plutocrats, Bureaucrats and Democrats | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/l06pope.html | A Revision at the Vatican | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/l06heimlich.html | Heimlich, on the Maneuver | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/l06health.html | Employers and Health Care | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/l06care.html | Help for Family Caregivers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/l06speech.html | The Freedom of Free Speech | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06krugman.html | On the Edge | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06brooks.html | The Gang System | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06alderman.html | A Pinch of Science | False | By Michael Alderman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/opinion/06hastings.html | Please Raise My Taxes | False | By Reed Hastings | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-toyota.4.19995074.html | Toyota forecasts first annual net loss since 1950 | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-rreath.1.19688549.html | Greek villa is a warm sanctuary | False | By Niki Kitsantonis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06obama.19977318.html | White House faith office to expand | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edrussell.1.19991946.html | Bumping and thrusting with grandpa | False | By Karen Russell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/europe/06iht-06nazi.19980742.html | Germans corroborate reports of Nazi doctor's death in Egypt | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-jbank.2.19988391.html | Japan's largest bank offers a weak outlook | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-wto.4.19688852.html | U.S. wins patent dispute against China | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-russia.4.19994140.html | Russia offers its own territory for U.S.-Afghan shipments | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rgall.19671227.html | John Galliano | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-bbc.4.19687796.html | Sky News refuses charity ad for Gaza | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-baugur.4.19995792.html | Icelandic investor loses much of its British empire | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-06shor.19984873.html | Oscar shorts, low-hype and sweet | False | By A. O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edgoodman.1.19991678.html | Ellen Goodman: Fertility mistreatment | False | By Ellen Goodman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-booktue.1.19992714.html | Book review: "Passing Strange" and "Blindspot" | False | Reviewed by Janet Maslin and Reviewed by Marilyn Stasio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/africa/26iht-mugbishops.19693742.html | Catholic bishops denounce Mugabe | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06iraq.19977126.html | Iraqi prime minister's party wins but will need to form coalitions | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06briefsamendmentpavbrf.19983202.html | Amendment in Zimbabwe paves way for new premier | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/asia/26iht-lanka.1.19673029.html | Sri Lanka encircles guerrilla fighters | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06ssangyong.19977815.html | South Korean court grants Ssangyong protection from creditors | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06stox.19985525.html | Shares gain in Europe, helped by Wall St. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-israel.4.19993545.html | Dispirited Israelis head for the voting booth | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rpugh.19681023.html | Gareth Pugh | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06cairo.19979392.html | A new tongue to win hearts and minds | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edlet.1.19991735.html | Whose uncomfortable truth?; Flawed argument on missiles; The pitfalls of advice; Why not legalize pot? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-bu.4.19995476.html | British Airways to look at more job cuts to deal with drop in sales | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/sports/06iht-ski.1.19986327.html | New course weighed for women's giant slalom | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-26treasury.19696764.html | U.S. Senate confirms Geithner as Treasury secretary | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-07jobs.19988827.html | 598,000 jobs lost as U.S. jobless rate hits 7.6% in January | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rsmith.19680311.html | Paul Smith | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-lse.4.19995469.html | Former chief of Lehman Brothers in France may be next chief of LSE | False | By Daisy Ku | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/africa/26iht-26iran-list.19674009.html | EU removes Tehran opponents from terror list | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-obits.4.19687933.html | Johannes Mario Simmel, Austrian writer of Cold War thrillers, dies at 84 | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/asia/26iht-afghan.1.19672979.html | A U.S.-Afghan rift grows as raid accounts differ | False | By Carlotta Gall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/technology/26iht-network.1.19670982.html | New on the networks: Familiar formulas | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rmargiela.19680398.html | Maison Martin Margiela | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-05coll.19979379.html | Dudes! Time for beer pong! CollegeHumor.com invades MTV | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/26iht-col27.1.19671262.html | Fed waits for details on Obama plan | False | By Alister Bull | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/news/06iht-cx0602.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06pay.19980755.html | Proposal of a $500,000 salary cap raises the question: What to do? | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-deal27.1.19671553.html | BHP named as potential bidder for Oz Mineral mine | False | By Joseph Chaney and James Regan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/arts/26iht-indfest.1.19681078.html | Pakistani writers showcased at Jaipur literary festival | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-pakistan.1.19986061.html | Disgraced nuclear scientist free in Pakistan, he says | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/26iht-edatran.1.19680410.html | How words could end a war | False | By Scott Atran and Jeremy Ginges | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/health/26iht-25birds.19681789.html | Identifying the bird, when not much bird is left | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/americas/26iht-calif.1.19674905.html | Obama putting quick stamp on environmental policy | False | By John M. Broder and Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-hague.4.19689249.html | Congo warlord's trial starts in Hague | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edhastings.1.19991666.html | Please raise my taxes | False | By Reed Hastings | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edlet.1.19680948.html | Change we can believe in?; Obama and the economy; Gorbachev's advice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06ginsburg.19975856.html | Ginsburg has surgery for pancreatic cancer | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-design9.1.19991303.html | The enduring legacy of Soviet Constructionism | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-07markets.19991684.html | Global markets finish the week with strong gains | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06madoff.19978719.html | More names of note appear on Madoff list | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rvk.19680547.html | Viktor & Rolf | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edcongo.1.19680413.html | A fragile chance for peace in Central Africa | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-jbank.3.19989620.html | Biggest bank in Japan posts quarterly loss on stock market setbacks | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-06lanka.19977417.html | Sri Lanka rejects call for truce, saying defeat of rebels is near | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-falluja.4.19995289.html | Startled Iraqis welcome,sort of, their first tourist | False | By Stephen Farrell and Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-iraq.1.19985522.html | Party of prime minister wins in Iraq elections | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/sports/26iht-bcolltop26.19690754.html | Duke moves to No. 1 in AP poll; UConn's still No. 1 while North Carolina plummets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-pakistan.2.19988207.html | Pakistan calls nuclear scientist a 'free citizen' | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/africa/26iht-26congo.19664649.html | Fear of Nkunda's return lingers in Congo | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-iraq.4.19995906.html | Dark horse wins over one Iraqi city: Karbala | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edkissinger.1.19991669.html | Containing the fire of the gods | False | By Henry A. Kissinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26eads.19674014.html | EADS shares gain on reports of financing help for Airbus | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06yuan.19978912.html | China's unemployment swells as exports falter | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-idbriefs7D.19988283.html | Marie Arana's 'Lima Nights' | False | By Jan Stuart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-07stimulus.19994077.html | Democrats cite jobs report as stimulus talks continue | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edtough.1.19991672.html | Getting tough on the economy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/arts/26iht-fresh.1.19681101.html | 'Freshwater': Madcap smothers Virginia Woolf's sole play | False | By Christopher Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-beijing.1.19984712.html | China stops protesters before UN rights review | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06toyota.19982828.html | Toyota posts $1.8 billion loss in third quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27hotels.19693865.html | Luxury hotels are feeling economy's pinch | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-07peanut.19996229.html | Peanuts from tainted factory sent to schools | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/technology/26iht-carr.1.19670615.html | In an uncertain time, Hollywood is sensible | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/asia/26iht-packet.1.19674406.html | Hong Kong holds on to money-giving tradition | False | By Kari Lipschutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-rice.4.19689510.html | Falling food prices threaten West African rice farmers | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-IDLEDE7.1.19987769.html | For Lincoln, a fitting and proper honor | False | Essay by William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-idbriefs7A.19988271.html | Alex Berenson's 'The Silent Man' | False | By Richard Lourie | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/02/world/africa/06iht-07congo.19998370.html | U.S.-backed raid fails, and Congo rebels run wild | False | By Jeffrey Gettleman and Eric Schmitt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edbeam.1.19680763.html | An E-Z guide to publishing | False | By Alex Beam | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/europe/06iht-obits.1.19983839.html | Hans Beck, 79, designer of Playmobil | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06franc.19984587.html | Sarkozy attacks traders; pledges to cut a company tax | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06envoy.19980517.html | General talks of a job offer: You're hired. No, you're not. | False | By Eric Schmitt and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26sprint.19679929.html | Sprint Nextel shedding up to 8,000 workers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rdior.19680377.html | Dior Homme, by Kris Van Assche | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-gitmo.1.19989199.html | Cole bombing suspect's charges dropped as trials halted | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edyoung1.19991675.html | Hold that line | False | By Cathy Young | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-26drugA.19674412.html | Pfizer agrees to $68 billion deal for Wyeth | False | By Andrew Ross Sorkin and Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-fashion.4.19994505.html | For young U.S. designers, downturn is especially cruel | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06satyam.19979234.html | Satyam names chief and secures bank loans | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edkrugman.1.19680942.html | Paul Krugman: Bad faith economics | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edkrugman.1.19991681.html | Paul Krugman: Teetering on the edge | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/americas/26iht-26land.19679062.html | A world away from wall Street, a bank and a robber | False | By Dan Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06liberia.19980898.html | Swarm of caterpillars infests West Africa, menacing crops | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06magi.19979245.html | New publisher named at the New Yorker | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-journal.4.19689365.html | Portugal revives once-booming salt industry | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rdemeul.19671255.html | Ann Demeulemeester | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-idbrief57C.19988280.html | Daniyal Mueenuddin's 'In Other Rooms, Other Wonders' | False | By Dalia Sofe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/technology/26iht-paper.4.19688136.html | Owner of London's Independent newspaper seeks to eliminate unprofitable businesses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edkristol.1.19680939.html | William Kristol: Will Obama save liberalism? | False | By William Kristol | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06torture.19980964.html | Claims of U.S. torture abroad to face test in court | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26corus.19674800.html | European steelmaker announces 3,500 job losses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06rating.19980879.html | Moody's cuts rating on Toyota | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rissey.19681068.html | Issey Miyake, by Dai Fujiwara | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/technology/26iht-gamer.1.19670859.html | With many magazines folding, one finds a surprising bid on eBay | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/sports/06iht-06phelps.19978736.html | Phelps disciplined over marijuana pipe incident | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-26hague2.19688025.html | International court begins first trial | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06gang.19982570.html | A diverse group of senators at center stage in U.S. economic debate | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-06quake.19978278.html | In China quake, a man-made or natural disaster? | False | By Sharon Lafraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-views27.4.19691605.html | Barclays reassures investors, again and again | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-idbrief57B.19988277.html | Antonya Nelson's 'Nothing Right' | False | By Adam Kirsch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26nuclear.19695526.html | Siemens pulls out of nuclear venture with Areva | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06lend.19979096.html | Trying to help financially troubled U.S. homeowners | False | By Vikas Bajaj and Tara Siegel Bernard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-peepsat.1.19987163.html | M.I.A., Etta James, Judd Apatow | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-fund4.19995909.html | Former BHP chief to replace head of Singapore state fund | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-poll.4.19983290.html | Poll shows Obama atop list of most respected | False | By John C. Freed | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126raf.19671036.html | Raf Simons | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06pirates.19980726.html | Somali pirates get ransom and leave arms freighter | False | By Jeffrey Gettleman and Mohammed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-jobs.4.19997426.html | U.S. jobless rate jumps to 16-year high | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-07khan.19991193.html | Pakistan lifts restrictions on rogue nuclear scientist | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-08ryzi.19997612.html | This wild girl's a homebody now | False | By Melena Ryzik | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-jbank.11.19985253.html | Japan's largest bank offers a weak outlook | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-arts.4.19688565.html | Artists look for a share of U.S. economic stimulus | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-ports.1.19673017.html | Port operator considers scaling back | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/opinion/06iht-edarpaio.1.19991658.html | Shackling immigrants in Arpaio's America | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/asia/26iht-27lanka.19671564.html | Rebel stronghold captured, Sri Lanka hems in resistance | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-baer.4.19996108.html | Swiss bank's shares assaulted after trading incident | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/sports/06iht-swim.1.19984715.html | Phelps is suspended and loses a key sponsor | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rungaro.19671249.html | Emanuel Ungaro, by Franck Boclet | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/health/06iht-color.1.19983382.html | Colors may affect performance, study suggests | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-cia.1.19984078.html | Pick for CIA chief leaves open idea of harsher interrogation | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/sports/26iht-TENNIS3.19684320.html | Injury and illness end 3 matches at Australian Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/travel/26iht-25surfacing.19678646.html | Makeover for the East End of London | False | By Kabir Chibber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rgiv.19671281.html | Givenchy, by Riccardo Tisci | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-wyeth.4.19691162.html | For Pfizer, itâ€šÃ„¸´s the molecules that count | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-japan.1.19983822.html | Japan offers lessons on stimulus spending | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06news.19976458.html | News Corp. reports $6.4 billion loss | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-toyota.1.19984911.html | Toyota posts massive loss and expects more to come | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06zimbab-cndl4h.19988049.html | Zimbabwe judge withdraws opposition treason charge | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-letter.1.19984480.html | Governor not rattled by blind-man humor | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-chess7.1.19988578.html | Dylan Loeb McClain: Chess | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-lanka.1.19989378.html | War zone faces food crisis in Sri Lanka | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/news/06iht-07mideast.19993290.html | Israel deports activists from intercepted vessel | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-pakistan.4.19996223.html | Pakistan frees leaker of nuclear technology | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-pakistan.3.19992759.html | Pakistan frees leaker of nuclear technology | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-07toyota.19983500.html | In the red, Toyota sees loss tripling | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06ferr.19981812.html | The comedy of ineptitude, political division | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26markets.19668070.html | Japanese stocks edge up | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-airbus.4.19690562.html | New lender surfaces for airlines: France | False | By Caroline Brothers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/sports/26iht-tennisresults26.19677001.html | Australian Open Monday results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/sports/06iht-sail.1.19984696.html | A break from woes for America's Cup | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edmitchell.1.19680564.html | An unenviable job | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126hermes.19671205.html | Hermes, by Veronique Nichanian | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/technology/06iht-06google.19979412.html | Google and Amazon to put more books on cellphones | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-flik7.1.19988486.html | The bumbling inspector is back, in a clumsy sequel | False | Reviewed by Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/news/06iht-0602oxan-KASEAN.19992627.html | SOUTH-EAST ASIA: Coal use may undermine climate hopes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/technology/26vault.19665384.html | Slicing decades of video for new life on the Web | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/technology/26techjobs.19667625.html | Technology gets a piece of stimulus | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06women.19978672.html | U.S. women set to surpass men in labor force | False | By Catherine Rampell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-madoff.3.19990581.html | Madoff's client list: The rich, the famous, the red-faced | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/05guit.19979387.html | Leaving a broken record (and guitars) in his wake | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06gram.19992272.html | Grammys hope for the unexpected | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/europe/06iht-moscow.1.19984870.html | Russia works angles to prod Obama | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06policy.19982536.html | High stakes for Obama at weekend security conference | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-05webbaker.19977302.html | Republicans seize on Obama nominees' tax problems | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126wintle.19679926.html | Wintle | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-bonus.4.19996404.html | In Europe, payback time for bankers | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-06japan.19977986.html | In Japan, a lonesome bridge offers U.S. a lesson | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-crash.1.19983920.html | Audio released on emergency landing in the Hudson | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-26pope.19670268.html | Healing schism, pope risks another | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/health/26iht-23scare.19681513.html | List of tainted peanut butter items in U.S. points to complexity of food production | False | By Kim Severson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-26iceland.19679376.html | Government of Iceland collapses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-barclays.4.19692335.html | Barclays faces skepticism from its wary investors | False | By Landon Thomas, Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/travel/06iht-06snorkel.19983234.html | A free water world: Snorkeling on Maui | False | By Michael Tougias | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06adco.19979489.html | Commercials and musicians share the need to be heard | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-construct.1.19673698.html | Komatsu fall viewed as a harbinger | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/arts/26iht-bookwol.1.19681088.html | Book review: "The Associate' | False | Reviewed by Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06ukbanks.19980945.html | British bank adapts to life on a leash | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edleimsidor.1.19680538.html | Children without borders | False | By Bruce Leimsidor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-deal.4.19689246.html | Nestlã˜sÃ© seen unlikely to bid for LâfsÃ¸Ã´Orâ˜sÃ©al | False | Emma Thomasson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/arts/06iht-melik7.1.19984905.html | A refreshing lucidity returns to art market | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-fund.1.19985958.html | Former BHP chief to replace head of Singapore state fund | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/africa/26iht-mideast.1.19671667.html | Rebuilding in Gaza, where even cement is political | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/asia/26iht-fiji.1.19673330.html | South Pacific leaders to discuss Fiji sanctions | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rdun.19680954.html | Dunhill, by Kim Jones | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-wbshoes.3.19989263.html | Remaking 'Made in China' | False | By Emily Rauhala | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/europe/26iht-union.4.19692292.html | Guantã˜sÃ°namo's closing catches EU off-guard | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/sports/06iht-CRICKET.1.19985276.html | 2 England stars set India auction record | False | By Huw Richards | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-eurobanks.4.19691171.html | ING and BNP shares soar | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/americas/06iht-06ginsburg.19978800.html | Ginsburn has surgery for pancreatic cancer | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06mideast.19980888.html | Israel diverts ship bound for Gaza | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/americas/26iht-calif.3.19685095.html | Obama putting quick stamp on environmental policy | False | By John M. Broder and Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/arts/26iht-26nea.19671321.html | Arts leaders urge role for culture in economic recovery | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-wbmarket07.4-424600.html | Looking through the 10-year lens | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/worldbusiness/26iht-inside27.3.19681847.html | Calls for Europe to bend the competition rules | False | By Paul Taylor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/style/26iht-0126rlanvin.19680275.html | Lanvin, by Lucas Ossendrijver | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-07toyota.19985882.html | In the red, Toyota sees loss tripling | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/arts/26iht-26josh.19675969.html | Sundance toasts an early online life | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/asia/06iht-indo.1.19986425.html | Indonesia to allow UN access to Rohingya | False | By Peter Gelling | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-06nationsweb.19982511.html | UN's Gaza refugee director criticizes Israel and Hamas | False | By Neil Macfarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-envoy.1.19984370.html | General miffed at withdrawn offer to be Baghdad envoy | False | By Eric Schmitt and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/world/africa/06iht-israel.4.19996395.html | Dispirited Israelis head for the voting booth | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edkine.1.19680529.html | A grim Year of the Ox | False | By Phelim Kine | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/opinion/26iht-edfood.1.19680495.html | Eating the wild | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/world/africa/26iht-27somalia.19671659.html | Somalia confronts chaos as Ethiopian forces leave | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/01/26/business/worldbusiness/26iht-27jobcuts.19694404.html | 62,000 jobs are cut by U.S. and foreign companies | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 2009-02-06 | https://www.nytimes.com/2009/02/06/business/worldbusiness/06iht-06markets.19979497.html | Asian stocks rise as investors pin hopes to U.S. stimulus | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06beck.html | Hans Beck, Designer of Little Plastic People, Dies at 79 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/business/06homer.html | Michael J. Homer, Who Helped Netscape to Innovate, Dies at 50 | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/movies/homevideo/08kehr.html | Buñuel at His Wildest, in Circulation Again | False | By Dave Kehr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06briefs-NOUSTHREATON_BRF.html | Britain: No U.S. Threat on Intelligence, Official Says | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06briefs-CHECHENEXOFF_BRF.html | Russia: Chechen Ex-Official Shot and Killed in Moscow | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/africa/06briefs-AMENDMENTPAV_BRF.html | Zimbabwe: Amendment Paves Way for New Premier | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/06briefs-CHARGESTOBED_BRF.html | Charges to Be Dropped in Cole Case | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/us/06list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06briefs-CHRISTIANGRO_BRF.html | Britain: Christian Groups Plan New Ads for Buses | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/asia/06briefs-24KILLEDINSU_BRF.html | Pakistan: 24 Killed in Suicide Bombing Near Mosque | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/06/world/europe/06briefs-USJOURNALIST_BRF.html | Italy: U.S. Journalist Cleared of Defamation Charges | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08stimulusnj.html | Desperate School Districts Are Eager for Stimulus Money | False | By John Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08reportnj.html | In New Jersey, Magnets Give Suburban Schools a Race | False | By John Mooney and Robert Gebeloff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/worldbusiness/07toyota.html | In the Red, Toyota Sees Loss Tripling | False | By Martin Fackler and Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/africa/07zimbabwe.html | Treason Charge for Zimbabwe Opposition Leader Is Dropped | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/economy/07jobs.html | Economy Shed 598,000 Jobs in January | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/automobiles/08auto-cxn.html | Dashing Through the Snow | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/asia/07khan.html | Pakistan Frees Nuclear Dealer in Snub to U.S. | False | By Salman Masood and David E. Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07markets.html | Markets Rise Despite Report | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/realestate/08corr.html | Correction: Residential Sales Around the Region | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08deal2.html | For Bob Vila, Move-In Condition | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08deal1.html | What Would Mrs. Astor Say? | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Crime-t.html | The Sacred and the Profane | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Wagner-t.html | Doctors and Sons | False | By Erica Wagner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Olson-t.html | Distillation Without Taxation | False | By Walter Olson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Kirsch-t.html | Intimate Betrayals | False | By Adam Kirsch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Gates-t.html | Becoming Sam Spade | False | By David Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/othersports/07vecsey.html | Phelps Needs Less Idle Time, Not More | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/middleeast/07israel.html | Indecision Reigns as Israelis Get Ready to Vote | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Jong-t.html | An Adventurous Woman | False | By Erica Jong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/LeBor-t.html | Friends and Enemies, Enemies and Friends | False | Reviewed by Adam LeBor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Kaplan-t.html | Itâ€šÃ„´s All Yours | False | By Lawrence F. Kaplan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Sofer-t.html | Sex and Other Social Devices | False | By Dalia Sofer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Jamison-t.html | Uncharted Territory | False | By Sandra Lee Jamison | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/politics/07stimulus.html | Senators Reach Deal on Stimulus Plan as Jobs Vanish | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Gottlieb-t.html | A Love Life Less Ordinary | False | By Lori Gottlieb | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Lourie-t.html | Threat Level Red | False | By Richard Lourie | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Stuart-t.html | Obsession | False | By Jan Stuart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08mort.html | Faulting Credit Firms on Fixing Errors | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Safire-t.html | Lincoln Monuments | False | Reviews by William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/EdChoice-t.html | Editors€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/music/08gure.html | Serving Two Cities, Staying True to Each | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08habi.html | The Museum That Came to Dinner | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08dancenj.html | Mark Morris at Work, Right There in the Gym | False | By Sylviane Gold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08playnj.html | Two Cleaning Women, and a Boss Whose Life Is All Knots | False | By Anita Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08dinenj.html | For a Romantic Dinner, a List to Take to Heart | False | By Karla Cook | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/08Alscorr-002.html | Correction: No Grumpy Guy, He€šÃ„Ã´s 46 and in Repose | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/08Alscorr-001.html | Correction: Is That You, Sherlock? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/08Alscorr-003.html | Correction: Border Crossings Between Art and Life | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/arts/08alsmail-BRUCESPRINGS_LETTERS.html | Bruce Springsteen: A Fan€šÃ„Ã´s Disappointment | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | | https://www.nytimes.com/2009/02/08/arts/08alsmail-EMILYJACIR_LETTERS.html | Emily Jacir: Art and Self-Criticism | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07goatdrug.html | F.D.A. Approves Drug From Gene-Altered Goats | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07peanut.html | Fallout Widens as Buyers Shun Peanut Butter | False | By Andrew Martin and Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Upfront-t.html | Up Front: William Safire | False | By The Editors | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08theanj.html | To Walk in a Marine€šÃ„Ã´s Boots and to Hear His Voice | False | By Naomi Siegel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08Rseniors.html | Losing the Glint of the Golden Years | False | By Moina Noor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/new-jersey/08pensionnj.html | State€šÃ„Ã´s Hedge Fund Losses Stoke Debate | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08Rice.html | Skate, Sure, but Don€šÃ„Ã´t Expect a Zamboni | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08museumli.html | Barber Shop Set to Be Black History Museum | False | By Nicole Cotroneo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Letters-t-POLICYPRIMER_LETTERS.html | Policy Primer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Letters-t-ABOUTTHATSPE_LETTERS.html | About That Speech | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Letters-t-DISRAELISJUD_LETTERS.html | Disraeliâ€šÃ„Ã´s Judaism | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Letters-t-VOLYNSKYINTR_LETTER.html | Volynsky in Translation | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/books/review/Letters-t-BIGGOVERNMEN_LETTER.html | â€šÃ„Â?Big Governmentâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08Hunt.html | The Dog and the Doorbell Test | False | By Joyce Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/westchester/08winesw.html | Wine Sellers See Threat in Patersonâ€šÃ„Ã´s Plan to Stock Supermarkets | False | By James Kindall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08malli.html | Ruling Sets Back Oyster Bay Mall Plan | False | By John Rather | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08wineli.html | Not in My Supermarket, Wine Sellers Declare | False | By James Kindall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/long-island/08budgetli.html | Both Counties Outline Plans in Fiscal Crisis | False | By Bruce Lambert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/television/07prom.html | Old Pledges Are Broken, Young Hope Stays Intact | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08preservect.html | A 485,000-Acre Resort for the People | False | By Gail Braccidiferro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08dinect.html | For Your Valentine, Meals With an Intimate Flavor | False | By Christopher Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08deerct.html | A Bill to Kill More Deer and Aid Food Pantries | False | By Cynthia Wolfe Boynton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08stimulusct.html | Rellâ€šÃ„Ã´s No-Tax-Increase Plan Draws Dissent | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/connecticut/08dancect.html | A Troupeâ€šÃ„Ã´s Move to Pay-What-You-Wish Pricing | False | By Sylviane Gold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/music/07fray.html | Tender Folk-Rock With Arena Oomph | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07charts.html | A 10-Year Stretch Thatâ€šÃ„Ã´s Worse Than It Looks | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/07blue.html | At 70, a Legendary Jazz Label Asks, â€šÃ„Â?Now What?â€šÃ„Ã´ | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/africa/07congo.html | U.S. Aided a Failed Plan to Rout Ugandan Rebels | False | By Jeffrey Gettleman and Eric Schmitt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08livi.html | Hidden Away Next to Everything | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08rest.html | Doubly Satisfying | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08wine.html | Just Right With Chowder | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08fyi.html | Snow Days for Cars | False | By Michael Pollak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08scapes.html | When Office Casual Was Unthinkable | False | By Christopher Gray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08njzo.html | Defining the Buyer of the Future | False | By Antoinette Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/your-money/07money.html | Nutritional Insights on Saving Money | False | By Ron Lieber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08wczo.html | At the High End, Buyer Blues | False | By Elsa Brenner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07nocera.html | Dow Imperiled by Its Deal for Rohm & Haas | False | By Joe Nocera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08social.html | Tall Tales in Makeup | False | By Philip Galanes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08braz.html | Hard Days for a Buff and Shine Man | False | By Joseph Huff-Hannon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/europe/07russia.html | U.S. Can Ship Afghan Aid Through Russia, Kremlin Says | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08lizo.html | As Values Sag, Tax Grievances Soar | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08bigfam.html | And Baby Makes How Many? | False | By Kate Zernike | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08COV.html | The Downside of Condos in a Downturn | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08cside.html | A Condo Toughens Its Stance and Tightens Its Belt | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08halfmill.html | You Try to Live on 500K in This Town | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08generation.html | When Nest Eggs Crack | False | By Michael Winerip | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08Sxn-001.html | Correction: They Warned You About Us | False | | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11mini.html | By Public Demand: Chocolate Soufflã©sâ© | False | By Mark Bittman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/111mrex.html | Chocolate Soufflã©sâ© | False | | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08Sxn-002.html | Corrections: Still Doing the Math, but for $100K a Year | False | | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/08rent.html | Getting the Agent Without the Fee | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/middleeast/07falluja.html | Fallujaâ€šÃ„‚Ã„´s Strange Visitor: A Western Tourist | False | By Stephen Farrell and Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08NITE.html | Pasta and Nonstop Talk | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08boite.html | The Rest Stop Is a Sideshow | False | By Jennifer Bleyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11appe.html | Third Timeâ€šÃ„‚Ã„´s the Charm, Valentine | False | By Melissa Clark | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08love.html | In My Mother, a Fear Stripped Bare | False | By Susan Sajadi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08trainer.html | Building on the Abs of Madonna and Gwyneth | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-06 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/08books.html | Our Star-Crossed Paths | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/crosswords/bridge/07card.html | Unusual Next Step After West Tries 4 Spades | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/television/07thir.html | Presidential Death, Unseen Conspiracy | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/07calif.html | Furloughs in California Close Many State Offices | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/theater/reviews/07bran.html | Inside the Big, Bad City, Temptations by the Score | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07food.html | Manhattan Borough Chief Pushes for Better Nutrition in City | False | By Julia Moskin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/music/07tali.html | A Stormy Beethoven Night | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/design/07linc.html | Where a Comedy Turned to Tragedy | False | By Edward Rothstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07inspectors.html | Two Ex-Inspectors Plead Guilty to Taking Bribes From New York School Bus Companies | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/theater/07final.html | No President Needs This Kind of Exposure | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/science/earth/07grid.html | Hurdles (Not Financial Ones) Await Electric Grid Update | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07padavan.html | Recount Ends, but Barbs Over Senate Race Persist | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/design/07soci.html | Japan Society Names a New President | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/music/07lege.html | Old-Fashioned Romantic in a Machismo World | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/dance/07feli.html | Surviving City Streets, in Many Voices | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/music/07andr.html | Instruments and Balky Equipment, Too | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/music/07aima.html | Exploring Similarities That Arenâ€šÃ„Â´t Obvious | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/dance/07fire.html | Playing With Fire Walls: The Laptops Take Center Stage | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-UPDIKESLASTP_BRF.html | Updikeâ€šÃ„Â´s Last Poems to Be Published | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-GOVERNORBATM_BRF.html | Governor Batman? Kilmer May Seek Office | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-GLOVERTOREPL_BRF.html | Glover to Replace Strathairn in â€šÃ„Â³Godotâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-INHOSPITALBA_BRF.html | In Hospital Battle, ABC Beats NBC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-NATIONALGALL_BRF.html | National Gallery Buys Dutch Master Painting | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/television/07arts-SEXFORAWEARY_BRF.html | â€šÃ„Â³Sexâ€šÃ„Â´ for a Weary City | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts-YIDDISHLIBRA_BRF.html | Yiddish Library Goes Live Online | False | By Noam Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08bedr.html | In the Bedrooms | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/books/07dean.html | Journal Rejects Essay About Nixon Tapes | False | By Patricia Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/07prof.html | U.S. Professor Is Accused of Genocide in Rwanda | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/science/earth/07enviro.html | Environmental Views, Past and Present | False | By John M. Broder, Andrew C. Revkin, Felicity Barringer and Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/television/07bliz.html | Grounding Autopilot Players of World of Warcraft | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/music/07rubi.html | Producer'sÃÅÄ´s Track Record as a Label Executive Is Raising Questions | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/media/07dream.html | Spielberg'sÃÅÄ´s DreamWorks Said to Be Headed to Disney | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/07religion.html | Matters of Heart and Faith Guide a Zoroastrian Matchmaker | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07interview.html | Changing Times for a Maker of Very Important Paper | False | By Patricia R. Olsen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08MILLER.html | Lindsey Miller and Matthew Shapiro | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07harvard.html | Management for Harvard Endowment to Cut 25% of Staff | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08spitzer.html | Harold Spitzer and Thomas Martin | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08Molloy.html | Pegeen Molloy and Michael Costa | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07medhome.html | UnitedHealth and I.B.M. Test Health Care Plan | False | By Reed Abelson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08Sadowsky-.html | Amelia Sadowsky and Kevin Murphy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/arts/design/07clos.html | A Gallery Goes Out in a Burst of Energy | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08SAMUEL.html | Erin Samuel, David Brewster | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08Daniels.html | Tatyana Daniels, James Beldock | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08Nutting.html | Lelia Nutting, Esteban Ferrer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08STERN.html | Dana Stern, Marc Gibber | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08WILSON.html | Lisa Carlton-Wilson and William Bunting | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/media/07sag.html | Actors'sÃÅÄ´ Union, Recast, Prepares to Resume Talks | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07light.html | How Long to Fix a Streetlight? 12 Months, if You'reÃÅÄ´re Persistent | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07plane.html | Not Everyone Is Cheering as Wi-Fi Takes to the Air | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08VOWS.html | Jennifer Goldsack and Daniel Beery | False | By Devan Sipher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/education/07kipp.html | Teachers Say Union Faces Resistance From Brooklyn Charter School | False | By Jennifer Medina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/othersports/07jordan.html | Payton Jordan, U.S. Track Team Coach, Is Dead at 91 | False | By Frank Litsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/fashion/weddings/08field.html | â€šÃ„Â¯You May Now Kiss the Bride...Nextâ€šÃ„Â¯ | False | By John Harney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/politics/07assess.html | Partisanship Is a Worthy Foe in Debate on Stimulus | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/hockey/07goalie.html | Northeastern Goalie Balances College and International Game | False | By Peter May | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/your-money/07cost.html | Change Your Thoughts, Change Your Spending | False | By M.P. DUNLEAVEY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07properties.html | Sam Zell'sÃÅÄ´s Empire, Underwater in a Big Way | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/health/research/07cancer.html | Gene Study Finds Link to Cancer of Thyroid | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07pursuits.html | Turning Whimsy Into a Video Classic. Maybe. | False | By Harry Hurt III | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/07explode.html | A Town Takes a Car Bombing to Heart | False | By Robbie Brown | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07about.html | For Inmate Seeking Vindication, Freedom Can Wait | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/us/politics/07gitmo.html | Suspects Will Face Justice, Obama Tells Families of Terrorism Victims | False | By Jeff Zeleny and Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/thecity/08kims.html | La Dolce Video | False | By Sophia Hollander | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/07bizbriefs-RUSSIANCARMA_BRF.html | Russian Carmaker Avtovaz Idles Its Plants | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/golf/07golf.html | Buick Field Is Closer to Villegas After He Stays Closer to Par | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/washington/07nuke.html | Bomb Plants Could Shift to Control of Pentagon | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/business/economy/07bailout.html | New Plan to Help Banks Sell Bad Assets | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/football/07stubblefield.html | Stubblefield Told N.F.L. of Drug Use by Players | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/washington/07energy.html | Why Obamaâ€šÃ„´s Energy Savings Estimate May Be Skewed | False | By Bernie Becker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08jack.html | Smiling Jack | False | By Uzi Silber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/basketball/07lebron.html | On Second Thought, One Fewer Rebound for James | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07elevators.html | New York Documents Show Elevator Mechanics Caught Skipping Work | False | By Ray Rivera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/europe/07italy.html | Italy Moves to Keep Alive a Woman in a Coma | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/middleeast/07iraq.html | U.S. Military Violated Security Agreement Twice in 2 Weeks, Iraqi Leaders Say | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/middleeast/07briefs-UNAGENCYSTOP_BRF.html | Gaza: U.N. Agency Stops Its Imports | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/middleeast/07briefs-GAZABOUNDACT_BRF.html | Israel: Gaza-Bound Activists Deported | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/americas/07briefs-PORTDEALFALL_BRF.html | Ecuador: Port Deal Falls Through | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/pageoneplus/07corrections.ready-002.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/pageoneplus/07corrections.ready-001.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08serb.html | A Round of Slivovitz, and the Matter of Blago | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08meat.html | The Butcherâ€šÃ„´s Lament | False | By Saki Knafo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08dsa.html | For a Special School, a Notice to Pack Up Its Pencils | False | By Jake Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08haga.html | Amid the Kale and Broccoli, a Familiar Face Is Missing | False | By Gregory Beyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/thecity/08boun.html | Whereâ€šÃ„‚Ã¢'s Chinatown? Thatâ€šÃ„‚Ã¢'s a Touchy Subject | False | By Sophia Hollander | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/othersports/07luge.html | American Wins Womenâ€šÃ„‚Ã¢'s Luge, Upsetting German Dynasty | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/africa/07nigeria.html | 84 Children Are Killed by Medicine in Nigeria | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/pageoneplus/07corrections.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/pageoneplus/07corrections.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/middleeast/07khalil.html | A Lebanese Political Satirist With Hezbollah Among His Targets | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/baseball/07field.html | At Citi Field, Swinging for the (Higher) Fences | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/pageoneplus/07corrections.ready-005.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/europe/07moscow.html | Criticized, Putin Says Europe Has Rights Abuses of Its Own | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/world/asia/07lanka.html | As Sri Lanka Fighting Seems Near an End, Fears Rise Over What Comes Next | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07train.html | By Rail From New York to Atlantic City, Minus Chips | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/othersports/07sailing.html | In Inaugural Race, a Respite From Legal Acrimony | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07emperors.html | Prostitutesâ€šÃ„‚Ã¢' Boss in Spitzer Case Is Sentenced | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/basketball/07knicks.html | Celtics Ensure Tough Week for Knicks Ends Poorly | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07blow2.html | Watch the Tone in Washington | False | By Charles M. Blow | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07station.html | New Technology Keeps Riders Informed on the L Subway Line in Brooklyn | False | By Sewell Chan and Karen Zraick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/ncaabasketball/07sec.html | Missing From the Rankings, SEC Teams Are Struggling | False | By Ray Glier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/education/07klein.html | Klein Defends Mayoral Control of Public Schools | False | By Jennifer Medina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07sat1.html | Disappearing Jobs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07sat2.html | Those Who Ignore History ... | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07sat3.html | A Stimulus for the Poor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07sat4.html | In Love With a Jersey Smell | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/l07brandeis.html | Close an Art Museum, Save a School? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/l07myanmar.html | Burmese Justice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/l07iraq.html | Success in Iraq? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07collins.html | Tough Times at Obama Inc. | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07herbert.html | Playing With Fire | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/opinion/07urofsky.html | The Value of â€šÃ„Ã²Other Peopleâ€šÃ„Ã´s Moneyâ€šÃ„Ã´ | False | By Melvin I. Urofsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/basketball/07celtics.html | Another Big Number but New Math: Celtics Divide 63 by 3 | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/technology/27chip.19698686.html | Sharp drop in profit and layoffs at Texas Instruments | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27obamatvFW.19708360.html | On Arabic TV, Obama engages Muslim world | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edbrooks.1.19713255.html | David Brooks: What life asks of us | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/07/world/americas/07iht-assess.1.20000174.html | Breakthrough on stimulus required partisanship | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27biotech.19701465.html | Wyeth deal may slow Pfizer biotech acquisitions | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edely.1.19713258.html | Precious correspondence | False | By Elissa Ely | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/europe/27iht-obit.4.19721251.html | Dina Vierny, 89, model for Maillol's sculptures | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-coca.3.19716510.html | Encouraging new on babies born to cocaine-abusing mothers | False | By Susan Okie | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/europe/07iht-italy.4.20001061.html | Italy decrees woman must be kept alive | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-nomura.1.19706518.html | Nomura reports record loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27marketsCLOSE.19725545.html | Earnings reports give a lift Wall Street | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-cancer.4.19720498.html | U.S. medical insurance program expands drug coverage | False | By Reed Abelson and Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27davchina.19718065.html | Swiss keep media and public at bay for Chinese leader's visit | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-diplo.5.19723331.html | Clinton talks of shifting Asia policy | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/arts/27iht-bookthu.1.19713298.html | Book review: "The Women" and "The Millionaires" | False | Reviewed by Michiko Kakutani and Reviewed by Roy Hoffman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/africa/27iht-gaza.3.19717496.html | Bomb kills Israeli soldier along border with Gaza | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/technology/27iht-sag.1.19705342.html | Leader of Screen Actors Guild hard-line faction, Doug Allen, is fired | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-down.1.19707055.html | Davos resists the downturn, for now | False | By Joshua Gallu and Elena Logutenkova | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/asia/27iht-policy.4.19722682.html | Obama to step up battle in Afghanistan, aides say | False | By Helene Cooper and Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/07/world/americas/07iht-07stimulus.20000168.html | Senators reach deal on stimulus | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/africa/27iht-letter.1.19706474.html | Gaza crisis threatens outlook for Mubarak | False | By Daniel Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/news/27iht-0128oxan-CHAEBOL.19714629.html | SOUTH KOREA: Exposed chaebol stress will tell | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-27amex.19700442.html | American Express profit drops 79% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-diplo.1.19707960.html | Envoy kicks off Obama's Mideast diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/08/world/americas/08iht-08holbrooke.20003381.html | Back on world stage, a larger-than-life Holbrooke | False | By Jodi Kantor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/health/27iht-27coal.19701010.html | Geography is dividing Democrats over energy | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/07/business/worldbusiness/07iht-bailout.1.20001158.html | U.S. decides on how to save banks | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27obey.19701859.html | Defense and no apologies from author of U.S. fiscal bill | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27calif.19698279.html | Obama directs U.S. regulators to tighten auto rules | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/technology/27iht-27san.19726085.html | Sun Microsystems reports a loss for the quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-arabs.1.19723737.html | On Arab TV, Obama makes overture to Muslims | False | By Brian Knowlton, Alan Cowell and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-nyfed.4.19720606.html | New York Fed gets new president | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/asia/27iht-cambo.1.19708207.html | Cambodia tribunal dispute runs deeper | False | By Seth Mydans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edaclu.1.19713139.html | A victory for free speech online | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-deal.4.19719532.html | Pfizer bid for Wyeth bodes well for Roche | False | By Zaida Espana and Tessa Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edclimate.1.19713143.html | New day on climate change | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edraab.1.19713174.html | Liberty vs. security | False | By Dominic Raab | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/africa/27iht-27somalia.19699314.html | Islamists overrun Somalia city as Ethiopians leave | False | By Mohammed Ibrahim and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-updike.4.19721254.html | American writer John Updike dies | False | By Christopher Lehmann-Haupt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edbowring.1.19713183.html | Philip Bowring: The global imbalance | False | By Philip Bowring | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-27belmont.19704094.html | Smoking ban hits home. Truly. | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-col28.1.19706392.html | Top pay faces stiff winds | False | By James Saft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/technology/27iht-ado.1.19705877.html | Straight talk on digital harassment for teenagers | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-fortis.4.19723611.html | Panel backs BNP's purchase of Fortis assets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/07/world/americas/07iht-enviro.4.20000768.html | Obama sorting Bush's environment legacy | False | By John M. Broder, Andrew C. Revkin, Felicity Barringer and Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/europe/27iht-journal.4.19720242.html | Yes to child care, but keep it down, please | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/health/27iht-27polio.19706480.html | An attitude beyond polio's reach | False | By Barron H. Lerner, M.D. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-deal28.1.19706437.html | Wells Fargo may have moved too fast with Wachovia | False | By Juan Lagorio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/arts/27iht-brecht.1.19709661.html | Exposing the wounds of war via Brecht | False | By Celia McGee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-oversight.19725305.html | U.S. regulators defend oversight of securities markets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/business/worldbusiness/27iht-jets.4.19721501.html | Citigroup cancels jet purchase after uproar | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/europe/27iht-pipe.4.19721498.html | EU leader's plea for pipeline financing goes unanswered | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/africa/27iht-zimbabwe.1.19707470.html | A regional summit disappoints opposition in Zimbabwe | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edlet.1.19713264.html | An American revolution; Hamas and Iran; Mugabe must go; The rights of the unborn | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-illinois.1.19706536.html | As his trial opens, Illinois governor goes on tour with his defense | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/technology/27iht-rights.4.19720862.html | German broadcaster threatens to drop small sports in Olympics standoff | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/sports/27iht-socmilan27.19716349.html | AC Milan negotiating to keep Beckham | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/americas/27iht-coal.1.19706938.html | Democratic feud hurts Obama's climate agenda | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/08/world/asia/08iht-08karzai.20003370.html | Afghan leader finds himself hero no more | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/02/07/world/europe/07iht-07munich.20001384.html | U.S. rejects 'sphere of influence' for Russia | False | By Helene Cooper and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/world/europe/27iht-georgia.4.19721338.html | Russian soldier paraded in Georgia after alledgedly deserting | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/sports/27iht-tennisresults.19710195.html | Australian Open Tuesday Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 2009-02-07 | https://www.nytimes.com/2009/01/27/opinion/27iht-edschwab.1.19713180.html | Shaping a post-crisis world | False | By Klaus Schwab | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/nyregion/07metjournal.html | Volunteers Rally Around Their Laid-Off Leader | False | By Kareem Fahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/baseball/07bats.html | One Lefty Reliever Could Be All for Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/hockey/07avery.html | Rangers Consider Bringing Back Avery | False | By Stu Hackel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/theater/07whitmore.html | James Whitmore, Character Actor Skilled in One-Man Shows, Dies at 87 | False | By Robert Berkvist | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/07/sports/othersports/07sportsbriefs-RECORDDAYATA_BRF.html | Record Day at Armory | False | By Bill Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/washington/08biden.html | Biden Signals U.S. Is Open to Russia Missile Deal | False | By Helene Cooper and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08segal.html | Whatâ€šÃ„Â´s Your New Plan B? | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08cohen.html | A White House Swish List | False | By Noam Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08vinciguerra.html | Now if Only We Could Mint Lincoln Himself | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08arango.html | Bet Your Bottom Dollar on 99 Cents | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08deparle.html | The â€šÃ²Wâ€šÃ‚Â´ Word, Re-engaged | False | By Jason DeParle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08schools.html | Mayor and Bishop Propose a Plan to Save Schools | False | By Javier C. Hernˉ áÃ³ndez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/europe/08barter.html | Have Car, Need Briefs? In Russia, Barter Is Back | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/asia/08japan.html | In Japan, New Jobless May Lack Safety Net | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/europe/08bosnia.html | Warâ€šÃ‚Â´s Lingering Scars Slow Bosniaâ€šÃ‚Â´s Economic Growth | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/asia/08pstan.html | Taliban Say They Killed Polish Contractor in Pakistan | False | By Jane Perlez and Ismail Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/baseball/08arod.html | Rodriguez Said to Test Positive in 2003 | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/middleeast/08turkey.html | Abbas Seeks Greater Gaza Role for His Palestinian Authority | False | By Sabrina Tavernise and Sebnem Arsu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/politics/08holbrooke.html | Back on World Stage, a Larger-Than-Life Holbrooke | False | By Jodi Kantor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/africa/08madagascar.html | More Than 20 Killed in Madagascar Protest | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/08lehigh.html | In Florida, Despair and Foreclosures | False | By Damien Cave | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/othersports/08cycling.html | Canadian Rider Has Made Unorthodox Climb to the Top | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/politics/08michelle.html | â€šÃ²Mom in Chiefâ€šÃ‚Â´ Touches on Policy; Tongues Wag | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/othersports/08dogs.html | Ring Veterans Trained to Perfection. And They Brought Their Dogs. | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/08labor.html | Two Unions in Marriage Now Face Divorce Talks | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/08tarpon.html | Master Craftsman Carries on an Old-Fashioned Art | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/08cyberbully.html | Student Fights Record of â€šÃ‚Â´Cyberbullyingâ€šÃ‚Â´ | False | By Carmen Gentile | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/08corps.html | California Work Program for Young Is Threatened | False | By Malia Wollan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/golf/08forecast.html | Meteorologist to the Stars, in the PGA, That Is | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/soccer/08soccer.html | Aston Villa Overtakes Chelsea After Another Away Victory | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/08inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08crashes.html | Old Habits Bedevil Plane Crash Survivors Who Vow to Change | False | By Michael Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08exonerate.html | New Efforts Focus on Exonerating Prisoners in Cases Without DNA Evidence | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/football/08araton.html | Assessing a Pretender to the Throne | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08plane.html | Flight 1549: From New York to Norad, Testing a Response Network | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/basketball/08knicks.html | In Losing to Elite Teams, Knicks Gain Confidence | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/baseball/08ramirez.html | Dodgers Debate Next Move After Rejection by Manny Ramãˆâ€°rez | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08auction.html | In World of High-Glamour, Low-Pay Jobs, the Recession Has Its Bright Spots | False | By Laura M. Holson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08myers.html | Americaâ€šÃ„Ã´s Scorecard in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/politics/08stimulus.html | Divisions Over the Competing Stimulus Bills | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/ncaabasketball/08score.html | New Frontiers Await the Next Title IX Generation | False | By Jonah Keri | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08diners.html | When Diners Pick Up Stakes, and Vintage New York Is Lost | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/media/08seligman.html | Daniel Seligman, Longtime Fortune Columnist, Dies at 84 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08towns.html | As Pipeline to Wall Street Narrows, Princeton Students Adjust Sights | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08lyall.html | Racial Epithets in Cultured Accents | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08split.html | For Bank of America and Merrill, Love Was Blind | False | By Louise Story and Julie Creswell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/weekinreview/08kulish.html | In Germany, Whispers of â€šÃ„Ã²Enoughâ€šÃ„Ã´ at a War-Crimes Trial | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08gret.html | Bailout Needs Some Strings Attached to Limit Pay | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/media/08toon.html | DreamWorks Aims to Charm Reluctant Investors | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/baseball/08heller.html | On Deck With the Yankees: Itâ€šÃ„Ã´s All in the Cards | False | By Jane Heller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/jobs/08pre.html | Drawing Board to the Desktop: A Designerâ€šÃ„Ã´s Path | False | By Michael Bierut | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08count.html | For Retail Jobs, January Was a Scary Month | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08stream.html | Prop 8 Donor Web Site Shows Disclosure Law Is 2-Edged Sword | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/tennis/08seconds.html | Melbourne on Her Mind | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/media/08digi.html | Why Television Still Shines in a World of Screens | False | By Randall Stross | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/baseball/08otaraton.html | A Yankees Marriage Not Made in Heaven | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/politics/08steele.html | New G.O.P. Chairman Defends Payment to Sister | False | By Eric Lipton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/economy/08view.html | Itâ€šÃ„Ã´s No Time for Protectionism | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08nudge.html | When Humans Need a Nudge Toward Rationality | False | By Jeff Sommer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08feed.html | Farm Living (Subsidized by a Job Elsewhere) | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08every.html | From Bad to Worse, but Far From the Worst | False | By Ben Stein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08backpage.html | Letters: Our Love Affair With Malls Is on the Rocks | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/jobs/08starts.html | Digital Archivists, Now in Demand | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08rich.html | Slumdogs Unite! | False | By Frank Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/jobs/08boss.html | Our Hotel Was Attacked | False | By Raymond Bickson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/realestate/commercial/08sqft.html | A Software Designer Knows His Office Space, Too | False | By Claire Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/africa/08congo.html | Deal Is Reached on Congo Rebel | False | By Josh Kron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/jobs/08training.html | A Hollywood Sequel for Michigan Workers | False | By Marci Alboher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/baseball/08kepner.html | Rodriguez Ending Up His Own Worst Enemy | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/asia/08karzai.html | Leader of Afghanistan Finds Himself Hero No More | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/crosswords/chess/08chess.html | Still in Their Teens, but on the March to the Top | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/politics/08address.html | â€šÂ¨Put This Plan in Motion,â€šÂ¨ Obama Urges Lawmakers | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/health/08close.html | William T. Close, Who Helped Control Ebola Epidemic in Congo, Dies at 84 | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08lede.html | Changes, Up and Down the Ladder | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08tips.html | A Batch of New Tax Breaks on Your Home | False | By Jan M. Rosen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08essay.html | Forgiving and Forgetting in Washington | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08soft.html | Choosing the Tax Software Thatâ€šÂ¨s Right for You | False | By M.P. DUNLEAVEY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08entre.html | Is More Relief Ahead for Small Business? | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08retire.html | Suddenly, Retirees Need a Plan B | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08loss.html | Some Balm From the I.R.S. for Those 2008 Losses | False | By Charles Delafuente | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-07 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/yourtaxes/08gray.html | Does the Tax Code Look Grayer in a Downturn? | False | By Robert D. Hershey Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08triple.html | 2 Murders and Suicide Suspected on 93rd St. | False | By Jack Healy and Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08aswany.html | Why the Muslim World Canâ€šÂ¨t Hear Obama | False | By Alaa Al Aswany | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08sun1.html | Bank Bailout, Redux | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08sun2.html | Huang Qi | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08sun3.html | The Virginia Tech Betrayal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08sun4.html | Thereâ€šÂ¨s No Short Selling in Baseball | False | By Francis X. Clines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08pubed.html | Reporting in Real Time | False | By Clark Hoyt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08iran.html | Is It Time for a New Approach to Iran? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08immig.html | The Nativists Have Lost | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08friedman.html | Beyond the Banks | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08dowd.html | Potomacâ€šÂ¨s Postpartisan Depression | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08kristof.html | Mistresses of the Universe | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08gregg.html | Speaking With the Enemy | False | By Donald P. Gregg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08nisbett.html | Education Is All in Your Mind | False | By Richard E. Nisbett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08besharov.html | Head Start Falls Further Behind | False | By Douglas J. Besharov and Douglas M. Call | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/opinion/08amidon.html | My Children Made Me Do It | False | By Stephen Amidon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/world/europe/08corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/business/08corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/golf/08golf.html | Rollins Leads by 3 Shots at Buick Invitational | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/basketball/08nets.html | Big Victory Helps Nets Remain on a Roll | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/us/politics/08corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/othersports/08luge.html | Lugers Measure Success in Degrees of Recovery | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/nyregion/08corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-total.4.19757253.html | French company bids for stake in Canadian oil sands | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-mine.1.19737107.html | Rio Tinto considers share issue | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edaswany.1.20013269.html | Why the Muslim world can't hear Obama | False | By Alaa Al Aswany | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-jbank.1.19739097.html | Sumitomo Mitsui quarterly profit flat | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-social.1.19736960.html | A counterpoint in Brazil to Davos conference | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-econ09.1.20008921.html | Is it a ray of hope, or a flicker? | False | By Emily Kaiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/arts/28iht-28bola.19744512.html | A Chilean writer's fictions might include his own colorful past | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-ice8.20015885.html | National Hockey League: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-08barter.20003388.html | Have car, need briefs? In Russia, barter is back | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edhuang.1.20013314.html | Free Huang Qi | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28markets.19730919.html | Asian stocks rise as investors wait on Fed | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edrussell.1.20013783.html | Bumping and thrusting with grandpa | False | By Karen Russell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-08biden.20003568.html | Biden signals U.S. is open to deal with Russia on missiles | False | By Helene Cooper and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/asia/26iht-piracy.2.19743655.html | Japan to deploy anti-piracy naval mission to Somalia waters | False | By Norimitsu Onishi and Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edcohen.1.20013299.html | Roger Cohen: Iran's China option | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-29yuan.19750095.html | Chinese leader forecasts slower growth this year | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-speed8.20018391.html | Kramer, Sablikova win speedskating golds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/asia/08iht-karzai.2.20013296.html | Former favorite, Karzai slips in U.S. eyes | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/travel/28iht-281brex.19740205.html | Bacon explosion | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/28iht-28somalia.19728537.html | Site of Somali government is put under Islamic law | False | By Mohammed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-france.4.20016562.html | France aims to take its full place in NATO | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-fortis.4.19754093.html | Fortis hopes to renegotiate takeover by BNP Paribas | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28Forbes-buys.19748261.html | The best investments for 2009 | False | By Nikhil Hutheesing | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/technology/08iht-ad09.4.20018245.html | Ads for recessionary times | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/asia/08iht-aussie.4.20020253.html | Scores dead in Australian wildfires | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-deal.4.19753894.html | Signs mount of trouble with merger plans for British Airways and Iberia | False | By Ben Harding and John Bowker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/americas/08iht-08stimulus.20005008.html | House and Senate divided over U.S. stimulus bills | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28eurochip.19732298.html | European court refuses to delay Intel inquiry | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-28noise.19728623.html | Sturm und drang about pint-size neighbors | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28boeing.19748455.html | Boeing announces job cuts and quarterly loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/28iht-edgonzales.3.19745702.html | Alberto Gonzales: The sequel | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edfriedman.1.20013302.html | Thomas L. Friedman: Beyond the banks | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-27sap.19739100.html | SAP to cut 3,000 jobs as profit slips | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-07properties.20008430.html | Property deal of the century leaves buyers underwater | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-iran.4.20020180.html | Khatami, ex-president of Iran, will run again | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-merkel.4.20017243.html | Merkel tested with German minister's resignation | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-munich.4.20020539.html | U.S. delegation underlines Afghan war difficulties | False | By Nicholas Kulish and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/sports/28iht-footbrain28.19747479.html | Chronic traumatic encephalopathy: a sixth NFL player's brain is found to have degenerative disease | False | By ALAN SCHWARZ | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/arts/28iht-watch.1.19746230.html | Superheros with issues: Watchmen make it onscreen | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-bonus.4.20023755.html | In Europe, moves to limit bonuses gather steam | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28drug.19731797.html | Bristol-Myers's reliance on three drugs casts doubt on strategy | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/style/08iht-08generationb.20007244.html | When nest eggs slip away | False | By Michael Winerip | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/28iht-edletters.1.19749690.html | Mideast peace plans | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/travel/28iht-trhotel.1.19745272.html | Check in/Checkout: Hilton Moscow Leningradskaya | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-abbas.1.20011825.html | Abbas confers with Turks on Gaza | False | By Sabrina Tavernise and Sebnem Arsu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-27peseta.19738716.html | Santander offers compensation to some Madoff-linked clients | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28ilo.19743963.html | ILO warns that 51 millions jobs could be lost globally this year | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-toy.20006514.html | Downturn and recalls take toll on Chinese toy makers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-SOCCER.1.20012167.html | Can Arshavin weather England? | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-disney.1.20011102.html | Spielberg and Disney reportedly near a deal | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/news/28iht-cx2801.19750961.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-boeing.4.19753820.html | Boeing reports loss for quarter and sees tough times ahead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-08address.20007743.html | Obama urges U.S. lawmakers to pass bill | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-bcoll8.20015252.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-calif.1.20015629.html | California budget cuts hit popular youth conservation corps | False | By Malia Wollan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/arts/28iht-novelist.1.19745848.html | Did Chilean writer stretch his own story? | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/sports/28iht-tennisresults28.19741604.html | Australian Open Wednesday Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/28iht-edcohen.3.19745699.html | Roger Cohen: After the war on terror | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-AROD.1.20011279.html | Rodriguez linked to steroid use | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-08prexy.20021329.html | Obama team steps up pleas for support on stimulus | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-RUGBY.4.20021151.html | Wales cruises past Scotland amid hard pounding | False | By Peter Berlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/style/28iht-rjpg.4.19752692.html | Gaultier's 'V' for victory | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/sports/28iht-bcoll28.19745757.html | Roundup for Tuesday results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-iraq.4.20020439.html | Shoe trial is set for Iraqi | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-biden.2.20013167.html | Biden hints at compromise with Russia on missile defense plan | False | By Helene Cooper and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-france.4.19758398.html | Massive strike in France will test Sarkozy's power | False | By David Jolly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-08bosnia.20008087.html | War's lingering scars slow Bosnia's economic growth | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-08segal.20005317.html | What's your new Plan B? | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/28iht-edgreenway.1.19745717.html | H.D.S. Greenway: Moving back from the coast | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-ozecon.1.19736766.html | Market plunge damages Australian pension model | False | By Mark Bendeich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-bbc.4.19751790.html | Nobel laureate assails the BBC | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/americas/28iht-29illinois.19759770.html | Illinois governor asks to speak at impeachment trial | False | By Monica Davey and Malcolm Gay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/arts/28iht-melik29.1.19737329.html | Christie's auction nets a surprising $2.54 million | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28adco.19731789.html | Advertisers change game plans for Super Bowl | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/asia/08iht-09australia.20012023.html | Dozens die in Australian bushfires | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-press.1.20008458.html | Media culture grows up in Eastern Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-08shoesFW.20013170.html | Trial date set for Iraqi who threw shoes at Bush | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-socsunday8.20022373.html | European leagues: Sunday roundup | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-col29.1.19737016.html | Cost-cutting squeezes outsourcers | False | By Eric Auchard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/08iht-edhalevi.1.20013320.html | No choice but to fight | False | By Yossi Klein Halevi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-florida.1.20011542.html | From boom to bread line in a Florida exurb | False | By Damien Cave | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-CRICKET.1.20006759.html | England's implosion is one for the books | False | By Huw Richards | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-fedcupresults8.20017240.html | Fed Cup Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/asia/28iht-lanka.2.19743602.html | Civilians hit with UN team in Sri Lankan 'no-fire' zone | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-07plane.20010918.html | Not everyone cheers as Wi-Fi takes to the skies | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-alpwomen8.20013788.html | Women's downhill race postponed on Sunday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-madagascar.4.20020558.html | Dozens killed in latest Madagascar protest | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-08barter.20006263.html | Trade you. Barter is back in Russia | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/news/28iht-28010xan-RISK.19750456.html | INTERNATIONAL: Risk prompts regulatory rethink | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/28iht-edupdike.3.19745711.html | John Updike at rest | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-iceland4.19755313.html | Iceland moves to form new cabinet | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-08madagascar.20008393.html | Police in Madagascar kill more than 20 | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-letter.1.20008461.html | Obama is right to challenge bankers' salaries | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-yuan.1.19736853.html | China in Africa for the long haul | False | By Alistair Thomson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/28iht-baghdad.1.19737344.html | Free press and free real estate collide in Iraq | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-markets09.1.20010849.html | Currencies face punishment in race to zero | False | By Natsuko Waki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-steel.1.19737985.html | Tata Steel's earnings decline as economies slow | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-canon.1.19737230.html | Canon quarterly profit drops sharply | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-CUP.1.20012421.html | Torres clinches another for Liverpool as Chelsea's chances fade on Saturday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-golfwomen8.20016565.html | Katherine Hull wins Australian Masters | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-swiss.4.20017339.html | Swiss vote to extend labor ties with EU | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/28iht-28journalists.19728588.html | For Iraqi journalists: Free press vs. free land | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-cricketindia8.20014795.html | Sri Lanka denies India 5-0 rout | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/travel/28iht-25praccarib.19742661.html | Caribbean resorts ready to deal | False | By Michelle Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-sustain.1.19737335.html | U.S. and Britain top list of green companies | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-sarko.4.20016562.html | France tries to take its full place in NATO | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/28iht-edmason.3.19745708.html | The UN needs to get tough | False | By Linda Mason | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-cyc8.20023758.html | Boonen wins Qatar, Cavendish takes 6th stage | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/asia/28iht-fiji.2.19743540.html | Little chance seen of Fiji caving to pressure | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-basket8.20015523.html | National Basketball League: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-madagascar.2.20013311.html | Dozens killed in latest Madagascar protest | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-britain.1.20009549.html | Free speech and racial slurs butt heads in Britain | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-08digi.20007725.html | Why television still shines | False | By Randall Stross | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-lobby.3.19745761.html | U.S to restrict lobbying for bailout funds | False | By Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edbanks.1.20013291.html | Bank bailout, continued | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-deal.4.20017220.html | UBS facing pressure for alliance in U.S wealth management business | False | By Lisa Jucca | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-holbrooke.2.20013288.html | Holbrooke: A 'larger than life' statesman | False | By Jodi Kantor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-yuan.3.19745865.html | China in Africa for the long haul | False | By Alistair Thomson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-08iraq.20015832.html | Trial date set for Iraqi 'shoe-thrower' | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-stream.1.20008573.html | Technology pits democracy against itself | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-fraud4.19755706.html | Six arrested in Spain in alleged $600 million fraud | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-press.4.20018119.html | Media culture grows up in Eastern Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-SKI.1.20006783.html | Canadian wins downhill in dicey weather | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-prexy.4.20023160.html | Obama rolls out his big guns on economy | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-luge8.20023235.html | Germans win at World Championships | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/style/28iht-rval.4.19754299.html | Honoring the spirit of Valentino | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/asia/28iht-thai.1.19743375.html | Thailand denies refugee status to boat people | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-09talkshows.20024927.html | Bailout pushed back to Tuesday | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/28iht-egypt.4.19752373.html | Israel delays aid trucks from Egypt to Giza | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-michelle.1.20011654.html | Not a stay-at-home mom, first lady promotes policy | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/opinion/28iht-edfriedman.1.19745714.html | Thomas L. Friedman: The five-state solution | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/29iran.19738630.html | Ahmadinejad demands U.S. change | False | By Nazila Fathi and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08myers.20008450.html | America's scorecard in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edletters.1.20013323.html | No alternative to NATO | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-germany.1.20010729.html | A war crimes trial, away from the spotlight | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-lords.4.19754418.html | Lords with hands out are stung by reporters | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-08cyberbully.20008426.html | Free speech or cyberbullying? | False | By Carmen Gentile | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/news/08iht-cx0702.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/travel/28iht-28bacon.19739355.html | Take bacon. Add sausage. Blog. | False | By Damon Darlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-08toon.20005912.html | DreamWorks tries to woo investors | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-deal29.1.19736793.html | Buyers finding opportunities in others' bankruptcies | False | By Chelsea Emery | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/asia/08iht-pakistan.3.20015638.html | Taliban claim to have killed Polish engineer | False | By Jane Perlez and Ismail Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-views29.4.19751784.html | The mission at Davos: Avoid a crisis of capitalism | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-toon.3.20014358.html | DreamWorks Animation's chief sees shares as bargain | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-bonus.4a.20017669.html | In Europe, some steps to control bonuses | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/americas/08iht-venez.4.20023131.html | Venezuela campaign gets rough | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/americas/28iht-educ.1.19739331.html | U.S. stimulus plan allots $150 billion for education | False | By Sam Dillon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/28iht-diplo.3.19748565.html | Iranian leader offers ambiguous response to Obama's overture | False | By Nazila Fathi and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/sports/08iht-RUGBY.1.20012415.html | England and Ireland kick off Six Nations with victories over Italy and France | False | By Peter Berlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-yen.4.20019707.html | Minister says Japan may need to spend more | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/opinion/08iht-edoz.1.20013326.html | Spinning the vicious circle | False | By Amos Oz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-georgia.1.19734690.html | Russian soldier seeks asylum in Georgia | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-08view.20006792.html | Now is not the time for protectionism | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/business/worldbusiness/28iht-28imf.19744976.html | IMF expects G-7 growth to grind to a halt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-plate.3-425299.html | Vanity plates take a hit | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/africa/28iht-iraq4.19754109.html | Early voting starts in Iraq | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/europe/28iht-28georgia.19729306.html | Tensions flare as Russian soldier seeks asylum in Georgia | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/arts/28iht-bookfri.1.19744948.html | Book review: "The Invention of Air" | False | Reviewed by Russell Shorto | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-08deparle.20008883.html | The 'W' word, re-engaged | False | By Jason Deparle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-barter.2.20013305.html | As economy sinks, bartering returns in Russia | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/01/28/world/asia/28iht-lanka.3.19748440.html | Civilians hit with UN team in Sri Lankan 'no-fire' zone | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/asia/08iht-oz.3.20015644.html | Scores dead in Australian wildfires | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-morg09.1.20010306.html | Pay limits needed in U.S. bailout | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/europe/08iht-pope.4.20017527.html | Bishop to 'look again' at Holocaust | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/asia/08iht-08japan.20004529.html | In Japan, the social safety net fails | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/business/worldbusiness/08iht-imf.4.20018650.html | IMF meets with Poland on crisis | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 2009-02-08 | https://www.nytimes.com/2009/02/08/world/africa/08iht-madagascar.3.20015044.html | Dozens killed in latest Madagascar protest | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/science/space/08corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/style/08SOCCXN.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/08blogs.html | Steelers€šÃ‚Ã´ Tomlin Is Not Bullish on a Super Bowl Repeat | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/othersports/08sportsbriefs-TWORECORDSSE_BRF.html | Two Records Set at Collegiate Invitational | False | By Bill Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/othersports/08sportsbriefs-STUCZYNSKIBR_BRF.html | Stuczynski Breaks Record | False | By Bill Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/asia/09australia.html | Death Toll in Australian Fires Climbs to 131 | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/europe/09munich.html | Holbrooke Says Afghan War €šÃ‚Â´Tougher Than Iraq€šÃ‚Ã´ | False | By Nicholas Kulish and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/asia/09afghan.html | Two Taliban Are Killed in Revenge by Afghans | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/middleeast/09iraq.html | Iraqis Say U.S. Patrol Killed Girl, 8, in Crowd | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/movies/09film.html | A Film School€šÃ‚Â´s New Look Is Historic | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/09ken.html | A New Puzzle Challenges Math Skills | False | By Will Shortz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/crosswords/bridge/09card.html | Attention, Class: A Deal With Multiple Lessons | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09wrig.html | In a Long Line of Singers, Drawing Her Inspiration From a Spiritual Well | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/dance/09baro.html | The Tried, the New, the Mixed | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/television/09linc.html | Honest Abe, Maybe; Simple Abe, No | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/books/09masl.html | Harsh Year in Lincoln€šÃ‚Â´s Fight for the Union | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09blan.html | Through a Haze, Lightly (Smells Like Summer Spirit) | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09orch.html | Music All Over the Map: Leningrad to the Balcony | False | By James R. Oestreich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/movies/09arts-HESNOTTHATIN_BRF.html | €šÃ‚Â´He€šÃ‚Â´s Just Not That Into You€šÃ‚Â´ Works for Audiences | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/theater/09arts-ANOTHERCORAL_BRF.html | Another â€šÃ„Ã²Coralineâ€šÃ„Ã´ Waits in the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts-MILLIONAIREG_BRF.html | â€šÃ„Ã²Millionaireâ€šÃ„Ã´ Gets Richer | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/movies/awardsseason/09arts-ACADEMYAWARD_BRF.html | Academy Awards for Technical Work | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09arts-CHAMBERSOCIE_BRF.html | Chamber Society Outlines New Season | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/movies/09arts-SLUMDOGCLEAN_BRF.html | â€šÃ„Ã²Slumdogâ€šÃ„Ã´ Cleans Up at Baftas | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09arts-NEILDIAMONDH_BRF.html | Neil Diamond Honored as Person of the Year | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09west.html | An About-Face on Gay Troops | False | By Owen West | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09adri.html | A Catnip Role for a Soprano as a Tragic Actress | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/middleeast/09iran.html | Ex-Leader of Iran Announces Candidacy | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09capitol.html | A Web Reality Show on Capitol Hill | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09beir.html | Loneliness and Sorrow With an Exotic Oomph | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/europe/09pope.html | Bishop Who Denied Holocaust Is Said to Lose Seminary Post | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-08 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09dear.html | Blossom Dearie, Cult Chanteuse, Dies at 84 | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09interview.html | Flight 1549 Pilot Tells of Terror and Intense Focus | False | By Michael Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09recession.html | A Site Chronicles Ways to Adapt in the Downturn | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09alexander.html | Donald C. Alexander, 87, Who Resisted Nixon at I.R.S., Is Dead | False | By David Cay Johnston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09electric.html | Mapping a Global Plan for Car Charging Stations | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/asia/09indo.html | Radical Books Raise Fears in Indonesia of Spread of Militantsâ€šÃ„Ã´ Ideas | False | By Peter Gelling | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/americas/09venez.html | Venezuelans Campaign on Term Limits Amid Rising Tension | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/asia/09india.html | Attack on Women at an Indian Bar Intensifies a Clash of Cultures | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/education/09cooper.html | Applications Surge at Cooper Union | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09newsweek.html | Newsweek Plans Makeover to Fit a Smaller Audience | False | By Richard PÃ¡â€šÃ©rez-PeÃ±â€žÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09warm.html | Brief Hours of Warmth Send a City Out to Play | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09offender.html | Effort to Track Sex Offenders Draws Resistance | False | By Abby Goodnough and Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/middleeast/09karbala.html | A Secularist Finds Sway in a Hub of Shiite Islam | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/politics/09stimulus.html | Congress Starts to Map Talks on Stimulus | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/basketball/09cba.html | Continental Basketball Association Confronts an Uncertain Future | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09harbaugh.html | Send R.O.T.C. Back to School | False | By Kenneth Harbaugh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/africa/09safrica.html | Claim in Africa About a Leader Is Recanted | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09luggage.html | No Human Casualties, but What About the Luggage? | False | By Matthew L. Wald and Michael Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/asia/09khan.html | Pakistan Vows to Monitor Scientist | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09vegas.html | Roll of the Dice on Las Vegasâ€šÃ„´s Shabby Downtown | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/technology/internet/09mlb.html | MLB.TV Adds Enhanced Video and User-Selected Replays | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09district.html | To Some in Gillibrandâ€šÃ„¸Ã„´s Old District, Her Evolution Is a Betrayal | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/basketball/09juicebox.html | Edge Goes to James | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/middleeast/09israel.html | A Hard-Liner Gains Ground in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09peanuts.html | Peanut Case Shows Holes in Safety Net | False | By Michael Moss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/technology/start-ups/09wiki.html | Offering Free Investment Advice by Anonymous Volunteers | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/othersports/09boxers.html | Punching Back Against Despair on the High Plains | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/basketball/09knicks.html | Royâ€šÃ„¸Ã„´s Layup at Buzzer Nullifies Knicksâ€šÃ„¸Ã„´ Gains | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09gay.html | For Supporters of Gay Marriage, a Dashing of Great Expectations | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09junket.html | Business Trip, or Just a Junket? It Matters Lately | False | By Leslie Wayne and Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/politics/09econ.html | Spending More Than $800 Billion Is the Easy Part | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/othersports/09dogs.html | Former Westminster Winners Do Not Seem Past Their Prime | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/baseball/09rhoden.html | Indomitable Role Models for Rodriguez's Home-Run Chase | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09carr.html | Big Music vs. Fans and Artists | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/golf/09golf.html | Watney Overcomes 5-Shot Deficit to Win Buick Invitational | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/hockey/09lemieux.html | Claude Lemieux Faces Challenge in Comeback With Sharks | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09snuff.html | From Tobacco Leaves to Wedding Bouquets, 169 Years in the Bronx | False | By David W. Dunlap | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09ticket.html | Merger Expected of Ticketmaster and Live Nation | False | By Andrew Ross Sorkin and Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09grammy.html | Three Acts Win Big at the Grammys | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/baseball/09union.html | Result for Rodriguez Revives Testing Controversy | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09bailout.html | U.S. Bank Bailout to Rely in Part on Private Money | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/world/asia/09pstan.html | A Visit to a U.S. Ally, but an Increasingly Wary One | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09caucus.html | Serving Since 1955, a House Institution | False | By John Harwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/baseball/09yankees.html | Apology by a Yankees Star Becomes a Rite of Spring | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/baseball/09miami.html | Rodriguez Faces Test at Ballpark Reopening | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09roosevelt.html | Some Tenants Face an Unfamiliar Squeeze on Their Pocketbooks: An Electric Bill | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/politics/09obama.html | Already Back on the Trail, Now to Sell a Stimulus Plan | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09times.html | Resilient Strategy for Times Despite Toll of a Recession | False | By Richard Pá´šÂ©rez-Peã´šÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09wpa.html | New Deal Architecture Faces Bulldozer | False | By Tracie Rozhon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09adco.html | Comcast Serves Up Local Sports Fans | False | By John Consoli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09analyst.html | Why Analysts Keep Telling Investors to Buy | False | By Jack Healy and Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09cohen.html | Iranâ€šÃ„Â´s China Option | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09fields.html | At Cityâ€šÃ„Â´s Synthetic Fields, High Lead Levels Fuel Debate | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/theater/reviews/09minns.html | Whatâ€šÃ„Â´s the Cure for Those Depression Blues? Hoofing in Your Scanties | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09mon1.html | Mr. Obama and Iran | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09mon2.html | No Welfare, No Work | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09mon3.html | Rockefeller Laws: An End in Sight | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09mon4.html | Angelo Who? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/l09health.html | Do Medical Records Belong Online? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/l09brooks.html | Life in Washington | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/l09senators.html | Empty Senate Seats | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/opinion/09krugman.html | The Destructive Center | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09views.html | Common Sense on C.E.O. Pay | False | By Richard Beales and Edward Hadas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09pareles.html | Full-Tilt Performances and Defiant Bravado | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/nyregion/09dentist.html | As One of Their Own Is Tried for Murder, Bukharans Debate Loss of Old Ways | False | By Anne Barnard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/media/09drill.html | Not All Ad Clicks Are Created Equal | False | By Alex Mindlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-germany.4.20055544.html | Guttenberg to be named the new economics minister of Germany | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edowd.1.20042674.html | Maureen Dowd: Potomac's postpartisan depression | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-politicus.2.20038261.html | Energy security chills trans-Atlantic warmth | False | By John Vinocur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edworld.1.20042706.html | Those who ignore history ... | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-09pope.20034989.html | Bishop who denied Holocaust is said to lose seminary post | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edsafire.1.20042914.html | An abnormal 'agglomeration of angst' | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/09iht-pope.4.19788104.html | Jewish council in Germany breaks ties with Vatican | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-dbs.1.19773983.html | Leukemia sidelines DBS chief | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09brazil.20035001.html | Plane crash in the Amazon kills 24 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29paper.19763299.html | New York Times Co. results reflect ad slump | False | By Richard Pã˝sÃ©rez-Peã˝sÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/africa/29iht-inquire.1.19773204.html | CIA officer in Algeria investigated for sexual misconduct | False | By Mark Mazzetti and David Johnston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-town.4.20050711.html | New Deal architecture faces bulldozer | False | By Tracie Rozhon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-beijing.4.20049104.html | Fire engulfs landmark of skyline in Beijing | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09peanuts.20030490.html | Peanut case shows holes in safety net | False | By Michael Moss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-08wwlnledet.20035358.html | In quest for kids' safety, perspectives on danger | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-muse.1.20046493.html | Walker Evans: From a simple hobby, a life's calling | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/americas/29iht-refugee.4.19786484.html | Living costs squeeze refugees in U.S. | False | By Erik Eckholm | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/opinion/29iht-edbelugas.1.19782380.html | Suing the Belugas | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edfunt.1.20042547.html | I see you | False | By Peter Funt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-inside10.1.20035835.html | Funds to fuel green energy run dry | False | By Paul Taylor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-nissan.3.20042649.html | Nissan to cut 20,000 jobs amid stormy forecasts | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-09markets.20029786.html | Asian stock markets gain on U.S. stimulus hopes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-yuan.1.19772533.html | Geithnerâ€™sÂ„Â´s yuan call rejected as â€˜Â„Â´horrible adviceâ€˜Â„Â´ at Davos | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-filmschool.1.20057120.html | A film school's remake by George Lucas | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-golfmen9.20051328.html | Watney rallies from 5 behind to win Buick | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-alpmen9.20049032.html | Svindal wins men's super-combined | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-bailout.3.20041314.html | Bank plan calls on Wall St. for help | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-iraq.4.20057737.html | 4 U.S. soldiers are killed with interpreter in Iraq | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/29iht-lords.1.19775638.html | Scandal in House of Lords rocks Labour Party | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/africa/29iht-blackwater.3.19783039.html | Iraq refuses Blackwater security license | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/style/09iht-fedward.1.20036852.html | The soft ways of Edward Enninful | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-buy.4.19785887.html | EU signals concern over 'Buy America' measure in U.S. stimulus bill | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-inside10.3.20043054.html | Funds to fuel green energy run dry | False | By Paul Taylor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-09boxers.20029800.html | Punching back against despair on the American Plains | False | By Jerâ˜â© Longman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-basket9.20043143.html | NBA: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10barclays.20036026.html | Good news for Barclays: A profit | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-nyc.1.20039660.html | Pieces of New York go West, South and abroad | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/29iht-30ford.19778557.html | Ford has its worst year ever but won't ask for aid | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-08starts.20029113.html | Digital archivists, now in demand | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-swiss.1.20036640.html | Swiss referendum favors wider economic ties to EU | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/29iht-georgia.4.19788108.html | Opposition grows louder in Georgia | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-afghan.4.20054061.html | Unusual ending to a common Afghan story | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-ethics.4.19786426.html | From Madoff to Merrill Lynch, 'Where was ethics officer?' | False | By Claudia Parsons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-diag.1.20056709.html | Honoring a revolution: Diaghilev's Ballets Russes | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-08toon.20029431.html | DreamWorks aims to charm reluctant investors | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-isher.1.20045209.html | When nothing, happily, is as it seems | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-NBA.1.20038677.html | Lakers end Cleveland's 23-game home streak | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/business/worldbusiness /09iht-09hedge.20032878.html | Hedge fund lets investors withdraw what is left | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/business/worldbusiness /09iht-09mine.20029448.html | Rio Tinto's designated chairman quits | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/world/europe/29iht-swiss.4.19788315.html | The rocker, the village and their absinthe | False | By John Tagliabue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/world/americas/29iht-29brieftaskforcesetbrf.19772 336.html | Task force set up to combat extortion in Columbia | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/business/worldbusiness /29iht-30obama.19793799.html | In harsh words, Obama criticizes Wall St. bonuses | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/world/africa/09iht-09israel.20029016.html | Hard-liner gains ground in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/technology/29iht-sag.4.19788384.html | After executive's ouster, actors union may seek quick settlement | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/health/29iht-28octuplets.19775662.html | 7 babies, then (surprise!) another for good luck | False | By Anahad O'connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/world/europe/09iht-stan.4.20045366.html | Closing of U.S. base in Kyrgystan moves a step closer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/business/worldbusiness /09iht-09nissan.20034002.html | Nissan forecasts $2.9 billion annual loss | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/arts/09iht-peeptue.1.20036760.html | Kate Winslet, Mickey Rourke, Neil Diamond | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/business/worldbusiness /09iht-09amatil.20032392.html | Lion Nathan abandons $4.9 billion bid for Coca-Cola Amatil | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/business/worldbusiness /09iht-barclays.3.20047398.html | Barclays defends executive bonuses | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/opinion/09iht-edlet.1.20042911.html | A self-destructive industry?; The Tamil Tigers; Obama and the Middle East | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/realestate/29iht-reaus.1.19777788.html | Foreign investors see gold in Austrian resorts | False | By Catherine Moye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/business/worldbusiness /09iht-junket.4.20052793.html | Junkets once considered lavish are now embarrassing | False | By Leslie Wayne and Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/world/americas/09iht-prexy.4.20057318.html | Obama back on the road in Indiana | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/world/americas/29iht-faith.3.19783461.html | Obama plans to broaden faith-based office | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/arts/09iht-09grammy.20032008.html | Three acts win big at the Grammys | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/technology/09iht-wiki.4.20051167.html | A wiki for investors | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/01/29/style/29iht-29facebook.19771424.html | Friends, until I delete you | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/world/europe/09iht-die9.20060598.html | Italian woman in right-to-die legal battle dies | False | By Rachel Donadio and Andrea Kannapell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/world/asia/09iht-09australia.20026642.html | Death toll in Australian fires climbs to 131 | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/200 9/02/09/world/americas/09iht-assess.1.20037612.html | Getting U.S. stimulus bill passed is the easy part | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/style/09iht-08halfmill.20027842.html | You try to live on 500k in this town | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/arts/29iht-29tull.19775647.html | Musicians hear heaven in Tully hall's new sound | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-riedhabi.1.20049674.html | Despite downturn, Abu Dhabi gathers intellectual steam | False | By Nazanin Lankarani | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-beer.3.20043072.html | Lion Nathan abandons $4.9 billion bid for Coca-Cola Amatil | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/arts/29iht-booklun.1.19776301.html | Book review: "Fifty Miles From Tomorrow" and "The Possession" | False | Reviewed by Dwight Garner and Reviewed by Nancy Kline | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-30air.19792172.html | Down quarter ends a difficult year for 3 U.S. airlines | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/29iht-swiss.1.19773452.html | The American rocker, the Swiss village and their absinthe | False | By John Tagliabue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10auto.20040345.html | Sarkozy announces aid for French carmakers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-10patients.20049481.html | Palestinian Authority pulls patients from Israeli hospitals | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/style/09iht-fphoebe.1.20036491.html | Phoebe Philo is redefining soul of Cã´sÃ©line | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/opinion/29iht-edstimulus.1.19783144.html | A good start in reviving the economy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-10kindle.20052012.html | New Amazon Kindle is faster, smarter, thinner | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-justice.4.20050448.html | Challenges imperil U.S. sex offender law | False | By Abby Goodnoughand Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-09munich.20027483.html | Holbrooke says Afghan war 'tougher than Iraq' | False | By Nicholas Kulish and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-09junket.20032863.html | Business trip, or just a junket? It matters lately | False | By Leslie Wayne and Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-steel.1.19775186.html | Nippon Steel is latest metal maker to cut outlook | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-hedge.4.19788291.html | For some hedge funds, 2008 was a bumper year | False | By Laurence Fletcher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-thai.1.20037602.html | Thai professor flees to England after alleged insult to monarchy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-deal10.1.20036499.html | South Korean bank looks to avoid clash with investors | False | By Rafael Nam | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-nomura.1.20037254.html | Nomura shares plunge on plan to raise capital | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-30econA.19783093.html | Reports underscore weakness of U.S. economy | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/30/business/worldbusiness/30iht-30obama.19795414.html | Obama calls Wall Street bonuses 'shameful' | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-iraq.3.20043191.html | 4 Iraqis transferred from Giantã´sÃ°namo to Iraqi custody | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-fsa.4.20051993.html | U.K. regulator urges wider banking oversight | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-09primewebgrammylist.20032014.html | Grammy Awards: List of winners | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/sports/29iht-ice29.19784807.html | National Hockey League: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/sports/29iht-cricket29.19786435.html | Zimbabwe beats Kenya by 151 runs and leads series 2-0 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/opinion/29iht-edverlyn.1.19782561.html | John Updike | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-bcolltop8.20057456.html | College polls for men and women: Connecticut stays No. 1 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/africa/29iht-cia.4.19786438.html | CIA agent investigated for sexual misconduct in Algeria | False | By Mark Mazzetti and David Johnston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-mine.4.19787690.html | Xstrata plans to raise $5.9 billion, while Gold Fields posted strong profits | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29bonus.19763189.html | Wall St. bonuses fall 44%, report says | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-09karbala.20030936.html | A secularist finds sway in a hub of Shiite Islam | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09indo.20029398.html | Radical books raise fears in Indonesia of spread of militants' ideas | False | By Peter Gelling | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-fedcupresults8.20039271.html | Fed Cup Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-10beijing.20043929.html | Fire engulfs Beijing hotel complex | False | By Andrew Jacobs and Graham Bowley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10wallstreet.20043185.html | Wall Street slides on stimulus delay | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-china.2.20039575.html | A tradition, a dragon dance and then a riot | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/sports/29iht-dope29.19786586.html | Doping notes: WADA seeks special meeting | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-bookwed.1.20043103.html | Book review: Toward 2012, Perspectives on the Next Age | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-jerus.1.20035784.html | Israeli establishment fears firebrand's popularity | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-shell.4.19785395.html | Shell posts first quarterly loss in 10 years on slide in price of oil | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/europe/29iht-spain.4.19788013.html | Court bars boycott of civics class in Spain | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29stox.19775201.html | European stocks slip amid fears for outlook | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/technology/29iht-eircom.4.19789479.html | Eircom agrees to pull plug on Internet pirates | False | By Andras Gergely | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/americas/29iht-29prexy.19768105.html | On Iraq, Obama seeks common ground with military on plan for withdrawal | False | By Peter Baker and Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-cup.4.20054191.html | Another Premier manager falls: Portsmouth fires Tony Adams | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-09iraqshoe.20028971.html | Trial date set for Iraqi 'shoe-thrower' | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/americas/29iht-whitehouse.1.19778244.html | Obama settles into a more informal White House | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/arts/29iht-melik30.1.19773342.html | Old Masters' paintings soar at Christie's sale | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/29iht-29briefsunnuclearchibrf.19772369.html | UN nuclear chief shuns BBC in Gaza case | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-09iraq.20029375.html | Iraqis say U.S. patrol killed girl, 8, in crowd | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09stimulus.20030502.html | In Congress, aides start to map talks on stimulus | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-rights.1.20037724.html | Growing opposition to China's 'black jails' | False | By Chris Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-tennisfed9.20039264.html | Russia, Italy, Czechs, U.S. reach semifinals | False | By CHRIS LEHOURITES | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-10lanka.20036596.html | Suicide bomber kills 23 in Sri Lanka | False | By Thomas Fuller and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-ice8.20043161.html | NHL: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-09bg.20031511.html | BG Group offers $538 million for Pure Energy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09obama.20030515.html | Obama is back on the trail to sell stimulus plan | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-BEIJING.3.20045949.html | Fire engulfs landmark of skyline in Beijing | False | By Andrew Jacobs and Graham Bowley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/sports/29iht-OPEN.1.19775981.html | Melbourne cools off, but Federer stays hot | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-09pareles.20033942.html | Full-tilt performances and defiant bravado | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-10lanka-sub.20039921.html | Suicide bomber kills at least 28 in Sri Lanka | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-czech.4.20055447.html | Divide opens between Czechs and French | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/business/29iht-labor.1.19774934.html | Chinese workers find rights imperiled in crisis | False | By James Pomfret | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-10czech.20045929.html | Czech prime minister says Sarkozy comments jeopardize EU treaty | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09taliban.20034965.html | Video is said to be Polish hostage's beheading in Pakistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10latvia.20038335.html | Latvian GDP plunges 10.5 percent | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09india.20029388.html | Attack at an Indian bar intensifies a clash of cultures | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/29iht-29auto.19765024.html | GM and Chrysler are closing jobs banks | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/asia/29iht-afghan.2.19778227.html | Afghan officials seek delay in presidential elections | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10market.20037422.html | European stocks vacillate on mixed news | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/technology/29iht-30amazon.19792704.html | Amazon has strong quarter, unlike other retailers | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-riedeu.1.20049555.html | Economic crisis opens EU borders for study | False | By Paul Ames | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edgregg.1.20042640.html | Speaking with the enemy | False | By Donald P. Gregg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-ARENA.1.20038671.html | A ballast's-eye view of the storm's center | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/worldbusiness/09iht-analyst.3.20044000.html | To some analysts, itâ€šÃ„Â´s always time to buy | False | By Jack Healy and Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-pope.4.20050291.html | Holocaust-denying bishop is dismissed from seminary | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-ticket.1.20035570.html | Ticketmaster is expected to join with Live Nation | False | By Andrew Ross Sorkin and Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/americas/29canada.19766050.html | Canadian government survives, again | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edkrugman.1.20042908.html | Paul Krugman: The destructive center | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/americas/29iht-faith.1.19775195.html | Obama plans to broaden faith-based office | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/29iht-kodak.4.19789035.html | After loss, Kodak plans another restructuring | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-fires.1.20037813.html | Arson suspected as Australian fire toll rises to 166 | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09afghan.20027850.html | Two Taliban are killed in revenge by Afghans | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/views30.1.19774218.html | Merit gets sidelined in Wall St. bonuses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-09iran.20027554.html | Ex-leader of Iran announces candidacy | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-assess.4.20058457.html | Getting U.S. stimulus bill passed is the easy part | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-ozbanks.1.19775452.html | Big banks in Australia likely to cut dividends | False | By Mette Fraende | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-09times.20033136.html | Resilient strategy for New York Times despite toll of a recession | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-bcoll9.20043042.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-col30.1.19772962.html | Scales tipping back toward regulation | False | By James Saft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-politicus.1.20035847.html | Energy security chills trans-Atlantic warmth | False | By John Vinocur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-views10.1.20037385.html | A dream letter on corporate pay | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-edclarke.1.20042544.html | The U.S. justice system works | False | By Richard Clarke | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-09analyst.20031144.html | Why analysts keep telling investors to buy | False | By Jack Healy and Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-vote.3.20043149.html | Many U.S. voters abroad never received '08 ballot | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-30econ.19781988.html | Orders for U.S. factory goods fall for 5th month | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/sports/29iht-tennisresults29.19776298.html | Australian Open Thursday Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/opinion/09iht-edkristof.1.20042905.html | Nicholas D. Kristof: Mistresses of the universe | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/africa/29iht-30zim.19792360.html | Zimbabwe gives in to U.S. dollar | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/africa/29iht-iraq.4.19790056.html | Iraq bans U.S. security firm | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-nissan.4.20056461.html | Nissan to cut 20,000 jobs amid stormy forecasts | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/europe/29iht-europe.4.19789898.html | Russia takes a softer tone on missile deployment | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-09bailout.20028475.html | U.S. bank bailout to rely in part on private money | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/africa/29iht-blackwater.1.19773500.html | U.S. refuses to renew Blackwater security contract in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-journal.1.20036005.html | Ex-Baathist's election victory reflects Iraqi pragmatism | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-riedult.1.20050170.html | Back to college in hard times | False | By Alice Pfeiffer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/sports/29iht-rallying29.19786166.html | WRC starts without Subaru, Suzuki | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-newsweek.1.20035698.html | Reinvention draws near for Newsweek | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-vegas.1.20035993.html | Las Vegas mayor bets on downtown face-lift | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-madoff.4.20054173.html | SEC makes civil deal with Madoff | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/technology/29iht-paper.1.19770755.html | Timesâ€šÃ„Â´ profit falls 48 percent, reflecting decline in advertising | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-auto.4.20059053.html | Paris gives â€šÃ‡Â¥6.5 billion lifeline to carmakers | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/sports/29iht-sailing29.19786821.html | Telefonica Blue wins punishing Volvo Ocean leg | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-oil.1.20037341.html | Saudi Arabia to hold Asia oil supply steady | False | By Osamu Tsukimori and Angela Moon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/realestate/29iht-rebali.1.19777791.html | Bali's cash property market keeps prices up | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/business/worldbusiness/29iht-davos.4.19789184.html | At Davos, prospects of an improvement in U.S.-Iran relations, but economic gloom pervades. | False | By Stella Dawson and Jonathan Lynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/world/europe/29iht-ireland.1.19774937.html | Payment play for reconciliation sparks anger in Northern Ireland | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-beer.1.20036849.html | Lion Nathan abandons $4.9 billion bid for Coca-Cola Amatil | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-barclays.4.20052579.html | Barclays defends executive bonuses | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/sports/29iht-CARDS.1.19773152.html | Arizona owner finally finds the winning formula | False | By Christopher L. Gasper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/news/29iht-29oxan-venez.19781920.html | VENEZUELA: Oil pinch forces government to woo IOCs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-cables.4.20051593.html | Broadband set to grow in Africa | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/opinion/29iht-edhirsh.1.19782494.html | Just let them be | False | By Aaron E. Hirsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-alpwomen9.20039418.html | Vonn wins downhill for second gold | False | By ANDREW DAMPF | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-grammys.1.20036661.html | Krauss and Plant dominate the Grammys | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-carr.1.20035295.html | Musicians and promoters fight for pieces of a shrinking pie | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09vegas.20034483.html | Roll of the dice on Las Vegas's shabby downtown | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09pstan.20031325.html | A visit to a U.S. ally, but an increasingly wary one | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-shell.3.19782282.html | Shell posts first quarterly loss in 10 years as price of oil slides | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-spain.4.20044767.html | Basque militants suspected in Madrid car bombing | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/arts/29iht-bruce.1.19774940.html | Springsteen polishes his dreams for America | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/news/29iht-29jarrett.19790112.html | A welcome for Obama's ambassador to Davos | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-mcdo.4.20052288.html | McDonald's on rise with discount meals | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09munich-cnd.20038223.html | Holbrooke says Afghan war 'tougher than Iraq' | False | By Nicholas Kulish and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-ticket.1.20056231.html | Ticketmaster is expected to join with Live Nation | False | By Andrew Ross Sorkin and Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-vanya.1.20043477.html | Another day in the life of a working couple - performing in the same play | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/asia/29iht-lanka.1.19775619.html | Wounded Sri Lankan civilians escape the fighting | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-egypt.1.20037396.html | Survey lends weight to anti-harassment push in Egypt | False | By Anna Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-10australia.20035231.html | Death toll in Australian fires climbs to 131 | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-kino.1.20047982.html | Expanding Rockwell's legacy in Massachusetts | False | By Carol Kino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/asia/29iht-japan.1.19773145.html | Japan executes 4 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-pakistan.1.20039250.html | Anger confronts Holbrooke in Pakistan | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09offender.20028961.html | States threaten tough U.S. measure on tracking sex offenders | False | By Abby Goodnough and Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-mine.3.20043152.html | Rio Tinto's designated chairman quits | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-storm.4.20053476.html | Windstorm puts England, France and Spain on alert | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/sports/29iht-basket29.19784443.html | National Basketball Association: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/health/09iht-10beha.20057653.html | Behavior: TV time linked to depression in future | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/arts/09iht-lon11.1.20042392.html | A theater season in London that puts the actor first - and best | False | By Matt Wolf | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/opinion/09iht-ediran.1.20042646.html | Obama and Iran: A broader strategy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/09iht-deal.4.20050752.html | Belgian state's Fortis plan looks doomed | False | By Philip Blenkinsop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/09iht-09wiki.20033658.html | Investment advice, Wikipedia-style | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-10obamaweb.20054795.html | Obama takes case for stimulus plan to Indiana | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-10beijing2.20055573.html | Fire destroys Beijing hotel complex | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/style/09iht-fgrammy.20052310.html | Red carpet showdown: Grammys vs. Baftas | False | By Jessica Michault | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-pakistan.2.20048707.html | Anger confronts Holbrooke in Pakistan | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-08exonerate.20035719.html | Fighting for freedom without DNA evidence | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/business/29iht-29Forbes-corrupt.19783774.html | The cancer of corruption | False | By Ajit Mishra | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/09iht-riedart.1.20050223.html | Art studies rise even as market falls | False | By Claudia Barbieri | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/09iht-col10.1.20035856.html | The South trades closer to home | False | By Jonathan Lynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-SAIL.1.20037248.html | Alinghi unbeaten going into challenger final | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-deal.4.19785114.html | AIG faces debt hurdle in auction of plane-leasing unit | False | By Paritosh Bansal and Walden Siew | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29sony.19770577.html | Sony quarterly profit falls 95% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/africa/09iht-iraq.1.20037379.html | Girl, 8, shot and killed by U.S. troops in Iraq | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/29iht-29missiles.19766523.html | Russia reported to revise missile plan | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10stox.20044814.html | Wall St. treads water as it waits on Washington | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-29dbs.19766099.html | DBS Group says chief executive has cancer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-10german.20036871.html | The next German economy minister | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/europe/29iht-29briefsawolsoldiersbrf.19772386.html | AWOL Russian soldier says he's not a traitor | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/americas/29iht-prexy.4.19785342.html | Obama pledge on Iraq encounters opposition | False | By Peter Baker and Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09australia.20027252.html | Death toll in Australian fires climbs to 108 | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-09reader.20034495.html | Electronic book start-up finds partners | False | By Eric A. Taub | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-reader.4.20050528.html | Larger-screen digital newspaper reader closer to market | False | By Eric A. Taub | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/news/09iht-0902oxan-ELECTRIC.20046445.html | INTERNATIONAL: Crisis bodes well for electric cars | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-soccerchelsea8.20046225.html | Chelsea fires Felipe Scolari as manager | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/business/worldbusiness/29iht-30abc.19794335.html | Disney's TV unit will cut 400 jobs | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/sports/09iht-soccer.4.20054678.html | Chelsea changes horses - again | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-russia.4.20055843.html | Kremlin ally issues a sobering outlook | False | By Andrew J. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/europe/09iht-darwin.4.20058973.html | Darwin's evolving genius | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/world/africa/29iht-30blackwater.19773136.html | U.S. won't renew Blackwater's contract in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-china.1.20037769.html | A tradition, a dragon dance and then a riot | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/sports/29iht-olylondon29.19788390.html | UK Sport cuts funding in 8 sports for 2012 Games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/01/29/opinion/29iht-edletters.1.19783258.html | The one-state illusion | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/technology/09iht-10disney.20050294.html | DreamWorks and Disney agree to distribution deal | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/americas/09iht-09econ.20030479.html | Spending more than $800 billion is the easy part | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-munich.1.20037510.html | U.S. policy makers stress difficulties of Afghan conflict | False | By Nicholas Kulish and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 2009-02-09 | https://www.nytimes.com/2009/02/09/world/asia/09iht-09khan.20034977.html | Pakistan vows to monitor scientist | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/business/09hedge.html | Hedge Fund Lets Investors Withdraw What Is Left | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/09correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/sports/09correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/design/09correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/us/09correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/asia/10australia.html | Australia Police Confirm Arson Role in Wildfires | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09neuhaus.html | Max Neuhaus, Who Made Aural Artwork, Dies at 69 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/design/09kanovitz.html | Howard Kanovitz, 79, Who Recreated the Real, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/09/arts/music/09grammylist.html | They Sing the Songs, and Won | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/asia/10lanka.html | Suicide Bomber Kills 28 in Sri Lanka | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/asia/10beijing.html | Fire Ravages Renowned Building in Beijing | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10markets.html | Wall St. Treads Water as It Waits on Washington | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/othersports/10track.html | Report Urges Changes for USA Track & Field | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10auto.html | France Announces $8.5 Billion Plan to Help Struggling Auto Industry | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/middleeast/10patients.html | Palestinians Stop Paying Israeli Hospitals for Gaza and West Bank Patients | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/media/10mag.html | Celebrity Magazines Post a Downturn in Sales | False | By Richard Pã‒šÃ‒rez-Peã‒šÃ‒a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/media/10disney.html | DreamWorks and Disney Agree to a Distribution Deal | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/technology/personaltech/10kindle.html | Amazon in Big Push for New Kindle Model | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/baseball/10orza.html | Union Official Says He Did Not Tip Off Rodriguez | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/10evolution.html | Darwin, Ahead of His Time, Is Still Influential | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/10humans.html | Seeing the Risks of Humanityâ€šÃ‚Â's Hand in Species Evolution | False | By Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/10tier.html | Darwin the Comedian. Now Thatâ€šÃ‚Â's Entertainment! | False | By John Tierney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/policy/10fda.html | F.D.A. to Place New Limits on Prescriptions of Narcotics | False | By Gardiner Harris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10cheyenne.html | Bankruptcy at Wyomingâ€šÃ‚Â's â€šÃ‚Â'Legislative Dormitoryâ€šÃ‚Â' | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/baseball/10rodriguez.html | Rodriguez Admits to Use of Performance Enhancers | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/10essa.html | Darwinism Must Die So That Evolution May Live | False | By Carl Safina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10pills.html | F.D.A. Finds â€šÃ‚Â?Naturalâ€šÃ‚Â' Diet Pills Laced With Drugs | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/europe/10italy.html | Death Ends Coma Case That Set Off Furor in Italy | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/music/10crad.html | A Musical for the People, and the Piano | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10sec.html | Top Enforcer at the S.E.C. Steps Down | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/design/10moma.html | Riding the Subway, Rubbing Shoulders With Picasso | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/08/sports/hockey/08slapshot.html | Visit by Hossa Is Harsh Reminder of Penguinsâ€šÃ‚Â' Slide | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/othersports/10vonn.html | Vonn Keeps Picking Up Speed and Gold Medals | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/music/10song.html | Scot of Many Hats Tries on Songbook | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/middleeast/10iraq.html | Northern Iraq Suicide Blast Kills 4 American Soldiers | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/dance/10miro.html | A Theatrical Experience in an Everyday Setting | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/washington/10germs.html | Army Suspends Germ Research at Maryland Lab | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10nyc.html | Justice, Not Revenge, Is Her Motive | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/books/10scho.html | Scholastic Accused of Misusing Book Clubs | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/movies/10juli.html | Hello, Again | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/nutrition/10brod.html | Americaâ€šÃ„Â´s Diet: Too Sweet by the Spoonful | False | By Jane E. Brody | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/books/10kaku.html | The War in Iraq, Second in a Series | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/10klas.html | The Cough-and-Sniffle Question: When to Keep a Child Home? | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/theater/reviews/10hip.html | An Adventurer Afloat on an Ocean of Story | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/10tree.html | Crunching the Data for the Tree of Life | False | By Carl Zimmer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/design/10fair.html | Artist Sues The A.P. Over Obama Image | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/theater/10arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/theater/10arts-SHREKISGREEN_BRF.html | â€šÃ„Â¨Shrekâ€šÃ„Â´ Is Green Again | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/design/10arts-SOTHEBYSTOOF_BRF.html | Sothebyâ€šÃ„Â´s to Offer Rare New York Photo | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/music/10arts-ROUND2FORBLI_BRF.html | Round 2 for Blink-182 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/design/10arts-CHINATAIWANM_BRF.html | China, Taiwan Museums Agree on Collaboration | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10flier.html | When Air Time Is Playtime | False | By Scott Jones | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/baseball/10george.html | Rodriguez Offers Apology, but Is It the Whole Truth? | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/music/10big.html | Slow Down, Music Fans, for Singular Visionaries | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/middleeast/10egypt.html | Van Spirits Away Protester in Egypt, Signaling Crackdown on Criticism Over Gaza | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/dance/10meie.html | A Triangle in a Merry Tangle | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10torture.html | Obama Backs Off a Reversal on Secrets | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/dance/10beau.html | Got an Hour for â€šÃ„Â¨Beautyâ€šÃ„Â´? (Hold the Variations) | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/television/10wing.html | Offering a Helping Hand in Building a Love Life | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/10arts-SINGERCHARGE_BRF.html | Singer Charged With Making Criminal Threats | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/television/10arts-RESURGENTGRA_BRF.html | Resurgent Grammys Win the Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/movies/10arts-GUILDFORMALL_BRF.html | Guild Formally Fires Its Former Negotiator | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10road.html | Aimless Travel? No, Itâ€šÃ„Â´s Networking in the Sky | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/music/10haas.html | Growls and Harps, in the Dark | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10madoff.html | Madoff in Partial Settlement With S.E.C. | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/movies/10arts-CAHIERSDUCIN_BRF.html | Cahiers Du Cinâ€šÃ©ma Will Continue to Publish | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-09 | 0001-01-01 | https://www.nytimes.com/2009/02/10/washington/10stimulus.html | By Slim Margin, Senate Advances Stimulus Bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/research/10regi.html | Regimens: Multivitamins Not Found to Reduce Risks | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10kinsley.html | You Canâ€šÃ„Ã´t Sell News by the Slice | False | By Michael Kinsley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/10real.html | The Claim: Never Blow Your Nose When You Have a Cold | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/10species.html | Genes Offer New Clues in Old Debate on Speciesâ€šÃ„Ã´ Origins | False | By Carol Kaesuk Yoon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10corrupt.html | Governor Testifies at Ex-Senatorâ€šÃ„Ã´s Trial | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/middleeast/10israel.html | Israeli Vote Brings Push for Release of a Soldier | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10brfs-SUITOVERDETA_BRF.html | Rhode Island: Suit Over Detainee Death | False | By Nina Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10auction.html | Sothebyâ€šÃ„Ã´s Acquires Its Office Building | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10brfs-SHOOTINGARCH_BRF.html | Virginia: Shooting Archives Are Opened | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10breastfeed.html | Traveling Mothers Face Hurdles in Pumping Breast Milk | False | By Sara J. Welch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/soccer/10goal.html | For U.S., an Old Rivalry Resumes in Qualifiers | False | By Jack Bell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/soccer/10juicebox.html | Take Away One 46-year Stretch, and U.S. Holds Edge vs. Mexico | False | By Jack Bell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/economy/10views.html | Still Searching for the Bottom | False | By CHRISTOPHER HUGHES and HUGO DIXON | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/politics/10florida.html | Southwest Florida Residents Offer Suggestions to Obama | False | By Damien Cave | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/asia/10quetta.html | Taliban Haven in Pakistani City Raises Fears | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10gillibrand.html | New Senator Vows to New Yorkers to Take Wider View on Gun Issues | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10ruble.html | Political Aide Says Kremlin May Need to Ease Control | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10damato.html | Gillibrand Says Dâ€šÃ„Ã´Amato Isnâ€šÃ„Ã´t in the Picture | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/economy/10pension.html | A Proposal to Shore Up Banks With Pension Funds | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/middleeast/10anbar.html | After Iraqi Elections, Next Big Test Is Acceptance | False | By Steven Lee Myers and Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/technology/companies/10grid.html | Google Taking a Step Into Power Metering | False | By MATTHEW WALD and MIGUEL HELFT | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10sully.html | Advice to a Brave Pilot: Use That City Key Wisely | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/education/10educ.html | Trimmed Bill Still Offers Vast Sums for Education | False | By Sam Dillon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/europe/10migrants.html | For Russiaâ€šÃ„Ã´s Migrants, Economic Despair Douses Flickers of Hope | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10millionaires.html | Plan to Raise Taxes on the Rich Is Gaining Momentum | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10entry.html | Schooled in the Art of Tending to Ailing Bodies | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/economy/10bank.html | Calls for Clarity in New Bailout for U.S. Banks | False | By David Barstow and Mike McIntire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/othersports/10dogs.html | The Poodle Canâ€šÃ„¸Ã„´t Talk Now; Sheâ€šÃ„¸Ã„´s in With Her Stylist | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/asia/10pstan.html | Video of Beheading of Pole Held by Taliban Is Real, Official Says | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/basketball/10knicks.html | Dâ€šÃ„¸Ã„´Antoni Says Loss Is on His Shoulders | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/hockey/10beanpot.html | Shorthanded Goals Help B.U. Claim Beanpot Title | False | By Ben Seal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/baseball/10steroids.html | A Steroid Popular for Its Limited Side Effects | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/economy/10bailout.html | Geithner Said to Have Prevailed on the Bailout | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/football/10rhoden.html | A Hall of Fame Linebacker Turns 50, Pondering Life Lessons and Dance Lessons | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10prison.html | Court Orders California to Cut Prison Population | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10lutz.html | Retiring From G.M., Lutz Holds Little Back | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/your-money/credit-and-debit-cards/10private.html | Losses Mount on Credit Cards for Retailers | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10factory.html | Months After Plant Closed, Many Still Struggling | False | By Michael Luo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/baseball/10yanks.html | As Rodriguez Apologizes, the Yanks Offer Support | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10chancellor.html | SUNY Chancellor to Build a Strategy by Consensus | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/health/views/10case.html | In Matters of the Heart, Luck Can Make All the Difference | False | By Jay Neugeboren | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10tue1.html | A Better Stimulus Bill | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/politics/10obama.html | Obama Makes Case as Bill Clears Hurdle | False | By Sheryl Gay Stolberg and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/golf/10golf.html | Woods Announces Birth of a Son, but Not a Return | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10sorkin.html | Up Next for Bankers: A Flogging | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/politics/10assess.html | Obama Sternly Takes On His Critics | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/baseball/10sandomir.html | A Polite Forum for a Careful Confession | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/asia/10unrest.html | Dragons, Dancing Ones, Set Off a Riot in China | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/politics/10lobby.html | As Aid Vote Nears, Governors Dial for Dollars | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10roche.html | Roche Seeks to Buy Rest of Genentech | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10herbert.html | The Chess Master | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/hockey/10rangers.html | Facing Devils Adds More Drama for the Rangers | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/science/earth/10correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/sports/10correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/11econ.html | The Showdown Over the Stimulus | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10goldway.html | Plugging in the Postal Service | False | By RUTH Y. GOLDWAY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/arts/television/10correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10tue2.html | Medicare and â€šÂ„Â²Off-Labelâ€šÂ„Â' Cancer Drugs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10tue3.html | If Drivers Win, Riders Lose | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10tue4.html | Good News From Iowa | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/11baseball.html | Balls, Strikes, Hits, Home Runs ... and Drug Tests? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10brooks.html | Showing Some Discipline | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/opinion/10hunter.html | Here Comes the Sun Shower | False | By Larry Hunter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10obama.20066560.html | Obama makes case for stimulus plan as bill clears hurdle | False | By Sheryl Gay Stolberg and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-air.3.20078567.html | Bad bets, empty seats drop Singapore Air 43% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-10iraq.20065058.html | Northern Iraq suicide blast kills 4 American soldiers | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-nazi.4.20085023.html | German court gives seized poster collection back to son of Jewish collector | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edgreenway.1.20076367.html | H.D.S. Greenway: The rise of extremism in London | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-10australia.20063914.html | Death toll climbs in Australia fires | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-temasek.4.20089024.html | Value of Temasek portfolio slides with global markets | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-gmjobs.4.20083678.html | GM cuts 10,000 salaried jobs and reduces pay for those remaining | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-disney.1.20070342.html | Disney and DreamWorks form partnership | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10auto.20063225.html | GM's 'consummate car guy' to retire | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/arts/10iht-peepwed.1.20071872.html | Julie Delpy, Chris Brown, Woody Harrelson | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/health/10iht-snvital.1.20077893.html | TV watching in youth tied to depression later | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10torture.20065435.html | Obama backs off a reversal on secrets | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-eon.4.20084709.html | E.On raises prospect of layoffs as part of new cost cutting | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-views11.2.20074030.html | Banks shouldn't hurry to pay TARP money back | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10sally.20070459.html | Pilot is hero for now, but New Yorkers are watching | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-iraq4.20090083.html | Iraq shakes off the U.S. | False | By Marc Santora and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-10pstan.20066897.html | Pakistan is complicit in killing by Taliban, a Polish official says | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-10anbar.20065181.html | After Iraq elections, the next big test is acceptance | False | By Steven Lee Myers and Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edamidon.1.20076237.html | My children made me do it | False | By Stephen Amidon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-10rodriguez.20067104.html | Rodriguez admits to use of performance enhancers | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10germs.20070589.html | U.S. Army suspends germ research at Maryland lab | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10dogs.20070639.html | The fine art of primping a poodle | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edbrooks.1.20076364.html | David Brooks: Showing some discipline | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-10italy.20065070.html | Death ends Italian coma case | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-egypt.2.20073886.html | Missing protester in Egypt raises fears of crackdown | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-09textobama.20064655.html | Transcript: Obama's prime-time press briefing | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edlaffoley.1.20075754.html | S.O.S. - Save Our Seas | False | By Dan Laffoley and Sylvia Earle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10watch.20069588.html | It seemed familiar, and yet so different | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11ubs.20071019.html | UBS announces $6.9 billion quarterly loss | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-georgia.4.20084635.html | Abkhaz separatists threaten to block UN observers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-10orza.20067308.html | Union official says he did not tip off Rodriguez | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-assess.1.20072342.html | Obama takes on Republican resistance to stimulus plan | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-beijing.2.20074559.html | CCTV apologizes for fireworks that burned Beijing hotel | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-iran.4.20088314.html | Is Tehran ready to talk? | False | By David Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/health/10iht-10tier.20070829.html | Darwin the Comedian. Now that's entertainment! | False | By John Tierney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-fires.1.20072480.html | Death toll from Australian wildfires expected to rise | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-iran.3.20077917.html | Ahmadinejad of Iran suggests talks with U.S. | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-madoff.3.20079522.html | Madoff reaches partial settlement in civil case | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/10iht-11auto.20077355.html | GM to cut 10,000 salaried workers | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-yuan.1.20071360.html | Consumer inflation in China declines to a 30-month low | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-SOCCER.4.20084163.html | Silly sports gestures yield little magic | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10pills.20069017.html | U.S. drug agency finds 'natural' diet pills laced with drugs | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10factory.20067372.html | Months after Ohio plant closed, most workers are still struggling | False | By Michael Luo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11fannie.20071554.html | Fannie and Freddie may need more U.S. funds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-ukbanks.4.20091204.html | British bankers face the sharp end of Parliament | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-kindle.4.20084663.html | Kindle runs into roadblocks outside of U.S. | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-air.1.20072506.html | Bad bets, empty seats drop Singapore Air 43% | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-yuan.3.20078961.html | Consumer inflation in China declines to a 30-month low | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-11webstim.20082806.html | Senate passes stimulus plan | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edlibya.1.20076225.html | Qaddafi and the African Union | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10madoff.20063339.html | Madoff strikes deal with U.S. regulators | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11cars.20072015.html | China passes U.S. monthly auto sales | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-umc.3.20078227.html | UMC has record net loss in quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edcooley.1.20075778.html | How the U.S. lost its Kyrgyzstan air base | False | By Alexander Cooley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11markets.20072734.html | Uncertainty over bailout hurts markets in Europe | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11sing.20071683.html | Singapore state fund announces 31 percent drop | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-assess.4.20089027.html | Obama takes on Republican resistance to stimulus plan | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/news/10iht-1002oxan-VENOIL.20078416.html | VENEZUELA: Oil price increases sustainability fears | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edlaffoley.3.20079367.html | S.O.S. - Save Our Seas | False | By Dan Laffoley and Sylvia Earle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-ethanol.4.20086593.html | In U.S., the promise of ethanol is unfulfilled | False | By Clifford Krauss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/news/10iht-cx1002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-france.4.20086532.html | Sarkozy apologizes to Brown for some blunt talk | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10ubs.20069778.html | UBS posts $7 billion quarterly loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-ubs.4.20084425.html | UBS reports loss and cuts additional jobs | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-fires.4.20084301.html | Death toll from Australian wildfires expected to rise | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/arts/10iht-collect.1.20071291.html | A beloved N.Y. film collection finds a new home in Sicily | False | By Sophia Hollander | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/arts/10iht-IDSIDE14.1.20079138.html | Book review: The Art and Politics of Science | False | By Peter Dizikes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-11iraq.20089064.html | Welcoming Sarkozy, Iraqi leader tries to recalibrate relations with U.S. | False | By Marc Santora and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10corporate.20062866.html | Technology's fingerprints on the stimulus bill | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-hague.4.20086185.html | War court asked to examine Gaza war | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-catholics.1.20070761.html | For Catholics, a revived tradition reopens a door to heaven | False | By Paul Vitello | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10bailout.20065937.html | Geithner said to have prevailed on U.S. bailout | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-anbar.1.20072011.html | Election results spur threats and infighting in Iraq | False | By Steven Lee Myers and Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10indulgence.20064066.html | For Catholics, heaven moves one step closer | False | By Paul Vitello | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11bail.20077935.html | Geithner details U.S. bailout | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10bank.20066313.html | As new course set for U.S. bailout, calls for clarity | False | By David Barstow and Mike Mcintire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-bailout.2.20073883.html | Geithner prevailed on Obama bailout plan | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-beijing.3.20080890.html | CCTV apologizes for fireworks that burned Beijing hotel | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-col11.1.20070624.html | Bonuses are not the big problem | False | By James Saft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-views11.4.20088087.html | Banks shouldn't hurry to pay TARP money back | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-egypt.4.20087097.html | Missing protester in Egypt raises fears of crackdown | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/arts/10iht-10fair.20076405.html | Artist sues the Associated Press over Obama image | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-bully.4.20081554.html | EU reaches accord to curb online "bullying" | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-10migrants.20065471.html | For Russia's migrants, economic despair douses flickers of hope | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10lutz.20067922.html | Retiring from GM, Lutz holds little back | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edkinsley.1.20075845.html | You can't sell news by the slice | False | By Michael Kinsley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-israel.4.20088457.html | Close race in Israel as rivals woo voters | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-video.2.20075019.html | Video of killing is authentic, Poland confirms | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10stimulusweb.20062174.html | By a slim margin, U.S. Senate advances the stimulus bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/arts/10iht-fest.1.20077887.html | A Tennessee music festival puts down roots, far from the mainstream | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-11australia.20070833.html | Australia fire toll could exceed 200 | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-bailout.4.20090142.html | Geithner sets out sweeping overhaul of bank bailout | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-invest.4.20086711.html | Intel to invest $7 billion despite downturn | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-poster.4.20083027.html | Artist files pre-emptive suit in photo dispute with AP | False | By Randy Kennedy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-10beijing.20062284.html | Fire engulfs Beijing hotel complex | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-italy.4.20086223.html | Italy weighs legislation to clarify right to die | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10markets.20067813.html | Stocks in Asia pare gains on doubts about 'bad bank' plan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-10iranFW.20071136.html | Ahmadinejad says Iran ready to talk with U.S. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-10grid.20066587.html | Google taking a step into power metering | False | By Matthew Wald and Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10private.20067339.html | Losses mount on credit cards for U.S. retailers | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10sec.20062975.html | SEC enforcement director is leaving post | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-pope.1.20070360.html | Catholic bishop loses seminary post over Holocaust comments | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/health/10iht-10tree.20079116.html | Crunching the data for the tree of life | False | By Carl Zimmer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-bank.3.20080709.html | A push for transparency in U.S. bank bailout | False | By David Barstow and Mike McIntire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/arts/10iht-collect.4.20078095.html | A beloved N.Y. film collection finds a new home in Sicily | False | By Sophia Hollander | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-migrants.4.20087909.html | Libya gets EU funds to combat illegal migration | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-NBA.1.20070393.html | NBA: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-11websanger.20084025.html | Iranian overture might complicate relations with Israel | False | By David E. Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-10quetta.20065040.html | The Taliban in Pakistan are raising U.S. fears | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-ubs.3.20080264.html | UBS reports loss and cuts additional jobs | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/style/10iht-fdita.20082811.html | Dita Von Teese: Couture's vanishing act | False | By Jessica Michault | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-eurecon.4.20088454.html | Slump in industrial production points to steep contraction in Europe | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-11iran.20071363.html | Iran offers dialogue with U.S. | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-SOCCER.1.20072008.html | After latest putsch, what next for Chelsea? | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10pension.20065456.html | A proposal to shore up U.S. banks with pension funds | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/11bailout.20080020.html | Geithner sets out sweeping overhaul of bank bailout | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11aig.20075808.html | At AIG, a tough time to sell | False | By Zachary R. Mider and Hugh Son | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-prexy.1.20073108.html | Obama warns of escalating crisis if stimulus plan is not approved | False | By Sheryl Gay Stolberg and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-RACISM.1.20077003.html | Racist fans may thwart Spain's goals | False | By Paul Logothetis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/health/10iht-10kid-health.20080200.html | The cough-and-sniffle question: When to keep a child home? | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/asia/10iht-10beijing-firecnd.20075751.html | CCTV apologizes for fireworks that burned Beijing hotel | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-road1.1.20070172.html | Aimless travel? No, it's networking in the sky | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-col11.3.20079214.html | Bonuses are not the big problem | False | By James Saft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-10egypt.20063595.html | Egyptian missing after protesting over Gaza | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/europe/10iht-letter.1.20070499.html | Papal nod to renegades is a blow to modern Catholics | False | By Celestine Bohlen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10disney.20063108.html | DreamWorks and Disney agree to distribution deal | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-ecofin.4.20086226.html | EU labors to prevent a race to subsidize banks | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-hero.4.20084166.html | Fame can be fickle, but pilot's river feat should endure | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10ruble.20065643.html | Political aide says Kremlin may need to ease control | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-10kindle.20063683.html | Amazon in big push for new Kindle model | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/10iht-10israel.20065049.html | Israelis vote in volatile contest for new leader | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-11marketsA.20077518.html | U.S. stocks tumble as bailout plan emerges | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10sorkin.20067442.html | Up next for bankers: A flogging | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10roche.20067406.html | Roche seeks to buy rest of Genentech | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edstimulus.1.20076228.html | Falling short on the stimulus bill | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/africa/11sarkozy.20070818.html | Sarkozy makes unannounced visit to Baghdad | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-10equity.20069159.html | Private equity giants take responsibility vow | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/business/worldbusiness/10iht-umc.1.20072473.html | UMC has record net loss in quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/opinion/10iht-edlet.1.20076370.html | Avoiding Armageddon; Burning nuclear waste | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/technology/10iht-lobby.4.20089021.html | High-tech and clean energy industries embraced by Obama | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/world/americas/10iht-10assess.20066685.html | Taking on critics, Obama puts aside talk of unity | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 2009-02-10 | https://www.nytimes.com/2009/02/10/sports/10iht-ARODb.1.20070644.html | Rodriguez admits past substance use | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/africa/10briefs-DEFENSEMINIS_BRF.html | Madagascar: Defense Minister Resigns, Citing Violence | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/business/10equity.html | Equity Giants Take Responsibility Vow | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/politics/10watch.html | The News Conference: The Same, and Different | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/nyregion/10solar.html | New Jersey Utility Plans Major Solar Project | False | By Ken Belson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/europe/10briefs-YOUNGCONSERV_BRF.html | Germany: Young Conservative Gets Economy Post | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/americas/10briefs-CANCNPOLICEC_BRF.html | Mexico: Cancâ'ˆân Police Chief Questioned in Killing | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/world/europe/10briefs-BASQUESSUSPE_BRF.html | Spain: Basques Suspected in Madrid Car Bombing | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/politics/10media.html | New Media Breaks in, but Tradition Lives On | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/middleeast/11israel.html | Battle Is Close in Israeli Election | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/theater/10anderson.html | Robert Anderson, Playwright of â€šÃ„Ã²Tea and Sympathy,â€šÃ„Ã² Dies at 91 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/theater/10schoenfeld.html | A Broadway Tribute to Gerald Schoenfeld | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/us/10whitman.html | Ex-eBay Chief May Run for Governor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/10/washington/10raid.html | U.S. Raids a Lobbying Firm With Ties to a Congressman | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11ubs.html | UBS Posts $6.9 Billion Quarterly Loss | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/middleeast/11iran.html | Iran Offers â€šÃ„Ã²Dialogue With Respectâ€šÃ„Ã² With U.S. | False | By Nazila Fathi and David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11temasek.html | Temasek Holdings Loses 31 Percent of Portfolio | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/11markets.html | Stocks Slide as New Bailout Disappoints | False | By Eric Dash and Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/technology/companies/11intel.html | Intelâ€šÃ„Ã´s Chief Calls for Investments in U.S. | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/economy/11bailout.html | Bailout Plan: $2.5 Trillion and a Strong U.S. Hand | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/asia/11beijing.html | China TV Network Apologizes for Fire | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/11auto.html | G.M. to Cut 10,000 Salaried Workers | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/11ticket.html | Ticketmaster and Live Nation Move to Merge | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11lippman.html | Chief Judge Nominee Draws on Administrative Skill | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/middleeast/11iraq.html | With Swipe at U.S., Iraq Builds Ties to French | False | By Marc Santora and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11mova.html | Peering Into Complex Cloud Formations and Finding Sunshine | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/11gehry.html | Frank Gehry's Software Keeps Buildings on Budget | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/11walmart.html | Wal-Mart to Cut 700 to 800 Jobs at Headquarters | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11mutton.html | Mutton Chops in Paris | False | By Edward Schneider | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11levi.html | Packing the Stage for a Sweeping Score | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11loser.html | How to Stay on the Diet Wagon | False | By TARA | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/middleeast/11hague.html | Palestinians Press for War Crimes Inquiry on Gaza | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/baseball/11yankees.html | G.M. Says Yanks and Rodriguez Will 'Deal With It' | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11bell.html | Zesty Piano and Luxuriant Strings: Sonatas by a Well-Matched Pair | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11mars.html | Much Brass, a Bit of Twang and Plenty of Ray Charles | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/theater/reviews/11bran.html | War's Terrors, Through a Brothel Window | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11met.html | After Cutting to Make Ends Meet, Met Plans Eight New Productions | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15letters-t-003.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/technology/companies/11radio.html | Sirius XM Prepares for Possible Bankruptcy | False | By Andrew Ross Sorkin and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15letters-t-001.html | The Big Fix | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15letters-t-002.html | 2 Kids + 0 Husbands = Family | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/reviews/11brief-002.html | A Bar for Eating and Flirting | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/theater/reviews/11whit.html | Inside Racial Prejudice, Both Blatant and Subtle | False | By Andy Webster | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/reviews/11brief-001.html | Missy Robbins Makes Her Mark at A Voce | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/wwln_lede-t.html | In Defense of Secrecy | False | By Noah Feldman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/theater/reviews/11lans.html | A Notorious Wiseguy Wants to Win You Over | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11kumq.html | Seedless Kumquat Takes Root | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11rice.html | Rice Cookers Now Come in Stainless Steel | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/television/11look.html | An Examination of a Hero President Reveals a 19th-Century Man | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11turks.html | Istanbul Cafe Opens on West Side | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15wdn_Q4-t.html | Radical Cheer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15armchair.html | Book Review: Oxford Atlas of the World (15th edition) | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/theater/reviews/11leah.html | Track Changes: Making Connections on the Railroad | False | By Anita Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/books/11harp.html | HarperCollins Lays Off 2 Executives | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11immi.html | For Dinner (and Fast), the Taste of Home | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/reviews/11rest.html | Ocean Deep in Ambience | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/television/11mart.html | One Manâ€šÃ„Ã´s Adorable Absurdity | False | By Peter Keepnews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15DATEBOOK.html | Datebook: Paris, Washington and New York Events | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11check.html | At the Power Lunch, the Check Is Kryptonite | False | By Laura M. Holson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/movies/11coop.html | Distributor of Avant-Garde Films Threatened With Eviction | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/books/11garner.html | U.S. as Parent to Countries in Their Teens | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11emer.html | A Hallâ€šÃ„Ã´s Vastness Challenges Rhythmic and Harmonic Subtleties | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/11/movies/11grea.html | Oratory From the Streets: The Homeless Lift Their Voices | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-10 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15letters-OVERSEASFEES_LETTERS.html | Letters: Packing the Right Credit Card | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-010.html | Footnotes | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-009.html | â€šÃ„Ã²Big Bangâ€šÃ„Ã´ Goes Pop | False | By Dave Itzkoff and Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-008.html | Bob Marley, Coming to a Suitcase Near You | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15COMatlantic.html | A Year of Honors for a North Pole Explorer | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-007.html | Diane Keaton to Write Memoir | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-005.html | Another Delay for Bolshoi Reopening | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15COMjet.html | JetBlue Revives Los Angeles Flights | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-006.html | Poster Seized by Nazis to Be Returned to Heir | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15COMvenice.html | Reservations Easier on New Venice Site | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-004.html | Village People Are Sued by a Village Person | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-003.html | Rihanna Postpones Malaysia Concert | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/11arts-001.html | Bigger Than Life | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11prbox.html | Eric Asimovâ€šÃ„Ã´s Italian Treasures Under $20 | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11pour.html | Italian Unknowns, From $10 to $20 | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11peanuts.html | Peanut Scare Hits Dessert Menu | False | By Julia Moskin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12CRITIC.html | An Uneasy Hug From Thom Browne | False | By Cintra Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11gard.html | Gargouillou: A New Meaning to â€šÃ„Ã²Garden Varietyâ€šÃ„Ã´ | False | By Christine Muhlke | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/asia/11mia.html | The Dissonant Undertones of M.I.A. | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11vegas.html | Tower Rising in Las Vegas but Now, Not So High | False | By Steve Friess | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11vodka.html | A Southern Twist: Tea-Infused Vodka | False | By Robbie Brown | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15wln-medium-t.html | Being There | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11lett-PEANUTALLERG_LETTER.html | Letters: Peanut Allergies | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11lett-RABBITREBUTT_LETTER.html | Letters: Rabbit Rebuttal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11lett-RESTAURANTTI_LETTER.html | Letters: Restaurant Tip | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/dining/11whisky.html | Make It Whisk(e)y, if You Please | False | By LALAU | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/golf/11jameson.html | Betty Jameson, a Founder of the L.P.G.A., Dies at 89 | False | By Frank Litsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/health/research/11arm.html | In New Procedure, Artificial Arm Listens to Brain | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11pay.html | I Make a Bundle. Iâ€šÃ„Ã´d Part With Half. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/basketball/11knicks.html | Curry Focuses on Getting Back in the Game | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11green.html | Former New York City Public Advocate Wants the Job Back | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/soccer/11soccer.html | U.S. Soccer Team Prizes Cohesion in Quest for World Cup | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/economy/11wall.html | Some Banks Want to Return Government Money | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11gettysburg.html | New Museum Honors Lincolnâ€šÃ„Ã´s Work on Gettysburg Address | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/technology/11corporate.html | Technologyâ€šÃ„Ã´s Fingerprints on the Stimulus Package | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/economy/11views.html | New Plan Leaves Bill for Taxpayers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11steroids.html | Staten Island Doctor Faces Charges in Steroid Case | False | By Alan Feuer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11ecofin.html | In Europe, Banks May Have to Report Each Week | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/politics/11citi.html | Advisersâ€šÃ„Ã´ Citigroup Ties Raise Questions | False | By Eric Lipton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/media/11network.html | On Trail of War Criminals, NBC News Is Criticized | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/politics/11michelle.html | Michelle Obama Extends Vogue Tradition | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11wilmott.html | Bonus Babies | False | By Paul Wilmott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/realestate/commercial/11fashion.html | Rents Falling in New York's Garment District | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/politics/11stevens.html | Agent Claims Evidence on Stevens Was Concealed | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11frisks.html | Police Stops on City Streets Rose Significantly Last Year | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/politics/11cong.html | Maine Senators Break With Republican Party on Stimulus | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/economy/11react.html | Washington Hopes 'Vulture' Investors Will Buy Bad Assets | False | By Michael J. de la Merced and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11unemployed.html | New York Allots Another $2 Billion for Unemployment Benefits | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11shot.html | Brooklyn Man Shot by Officer; Police Say He Was Holding Gun | False | By Trymaine Lee and Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11prisons.html | The Prison Overcrowding Fix | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/health/policy/11peanut.html | After Tests, Peanut Plant in Texas Is Closed | False | By Gardiner Harris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/baseball/11tejada.html | Tejada Expected to Plead Guilty | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/golf/11golf.html | For Golfer, Wrong Ball Turns Into Right Move | False | By Larry Dorman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11about.html | Convicts' Right to DNA Tests Is Questioned | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/politics/11inquire.html | Lobbyist Inquiry Appears to Be Widening | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/soccer/11vecsey.html | A World Cup Qualifier. In Ohio. In February. Cool. | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/economy/11geithner.html | For Geithner's Debut, a Lukewarm Reception | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/politics/11obama.html | Senate Begins Intense Negotiations | False | By David M. Herszenhorn and Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11friedman.html | The Open-Door Bailout | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11lieb.html | Moving on a Barge to a Long Island Berth | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11dowd.html | Trillion Dollar Baby | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11wisconsin.html | Sex Predator Accusations Shake a Wisconsin Town | False | By Susan Saulny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/ncaabasketball/11vmi.html | Twin Brothers and a High-Octane Offense Revive V.M.I. | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11dentist.html | Testimony Adds New Mystery at a Murder Trial in Queens | False | By Anne Barnard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/othersports/11motocross.html | Rider's Death in Competition Points to the Perils of Motocross | False | By Matt Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/hockey/11bruins.html | Sharks Come on Strong in Third and Beat Bruins | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/washington/11diplo.html | U.S. Prepares to Broach Hard Issues With China | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/asia/11correx-001.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/11pill.html | A Birth Control Pill That Promised Too Much | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/othersports/11frozen.html | Keeping Championship Bloodlines Alive | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/hockey/11nhl.html | Avery Is Headed to Hartford to Play for Rangersâ€šÃ„Ã´ Affiliate | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/technology/11shepherd.html | Mark Shepherd Jr., a Force in Electronics, Dies at 86 | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/middleeast/11nations.html | U.N. Chief Says Israel Is Blocking Most Gaza Aid | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11ukbank.html | British Bankers Face Parliamentâ€šÃ„Ã´s Wrath | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/baseball/11mets.html | New Yorkâ€šÃ„Ã´s Other Baseball Team Bathes in Tranquillity | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11tennessee.html | Tennessee House Member Wins Top Job, but Loses Party | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11correx-002.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/11peacekeeping.html | In Peacekeeping, a Muddling of the Mission | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/baseball/11orza.html | Rodriguez Is Revealed, but What About Everybody Else? | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/asia/11mumbai.html | Leaked Report Points to Larger Pakistani Role in Mumbai Attacks | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/economy/11leonhardt.html | To Spend or to Save? Trick Question | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11carwash.html | Carwashes Accused of Labor Violations | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11kerrey.html | New School Faculty and President Still at Odds | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11correx-003.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/science/11science.html | Scientists Disappointed by Direction of Financing | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/pageoneplus/11correx-004.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11wed1.html | The Bailoutâ€šÃ„Ã´s Next Chapter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11wed2.html | Continuity of the Wrong Kind | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11wed3.html | Banning Books in Miami | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11wed4.html | A-Rodâ€šÃ„Ã´s Belated Confession | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11immig.html | Immigration Raids | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/opinion/11science.html | Science Fiction? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/basketball/11nets.html | On the Way to School, Lopez Meets Duncan | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11correx-005.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/nyregion/11redhook.html | Beer Distributor Makes a Deal to Move to Two Piers in Red Hook | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/othersports/11dogs.html | 10-Year-Old Spaniel Completes Comeback | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/americas/11briefs-KIDNAPPINGEP_BRF.html | Mexico: Kidnapping Episode Leaves 21 Dead | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/europe/11briefs-PILOTFAULTED_BRF.html | Russia: Pilot Faulted in Crash That Killed 88 | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/business/12markets.html | Markets Slightly Higher After a Sell-Off | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-trade.2.20106181.html | China hit by sharp drop in exports | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11suisse.20101838.html | Credit Suisse reports $5.2 billion loss in 4th quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-12bank.20114181.html | U.S. lawmakers question bankers on bailout | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-trade.1.20104481.html | China hit by sharp drop in exports | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-geithner.1.20103717.html | Revised U.S. bank bailout plan gets lukewarm reception | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/health/11iht-11arm.20096845.html | In new procedure, artificial arm listens to brain | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11network.20098505.html | U.S. news show takes on war crime, and attracts criticism | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-air.4.20115892.html | Britain looks set to benefit most as EU parcels out airlines for carbon trading | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/americas/11iht-congress.4.20117254.html | Agreement on stimulus bill appears near | False | By David M. Herszenhorn and Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-eire.4.20119134.html | Ireland to take control of banks, while plans for Fortis are rebuffed | False | By Matthew Saltmarsh and Eamon Quinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/health/11iht-bionic.1.20102978.html | A major advancement in controlling artificial limbs | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/americas/11iht-senate.4.20113160.html | 2 Republicans jump fence to support stimulus | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-12iraq.20117163.html | Iranian official visits Baghdad as bombings kill at least 18 | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-lunch.4.20116265.html | Executives getting shy about paying for business lunches | False | By Laura M. Holson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-bailout.4.20119453.html | U.S. bailout chief tries again to ease concern over strategy | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-12markets.20110408.html | U.S. markets end higher after sell-off | False | By Jack Healy and Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11bailout.20098379.html | U.S. bailout plan: $2.5 trillion and a strong hand | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/travel/11iht-11check.20098422.html | At the power lunch, the check is kryptonite | False | By Laura M. Holson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-12egypt.20117354.html | Egyptian protester freed | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11pill.20100508.html | A birth control pill that promised too much | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/opinion/11iht-11insidegaza.html | Patrick Chappatte: Inside Gaza | False | By Patrick Chappatte | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11gehry.20100159.html | Frank Gehry's software keeps buildings on budget | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/opinion/11iht-edkeillor.1.20104931.html | The care and feeding of former occupants | False | By Garrison Keillor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11steel.20105096.html | ArcelorMittal posts first quarterly loss on write-downs | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/technology/11iht-nokia.4.20113782.html | Nokia takes steps to cut costs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11react.20098498.html | 'Vulture' investors eye bad assets, but warily | False | By Michael J. de la Merced and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-geithner.2.20106073.html | Revised U.S. bank bailout plan gets lukewarm reception | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-zimbabwe.3.20111808.html | Mugabe rival becomes prime minister | False | By Celia W. Dugger and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-israel.1.20104576.html | Rival parties in Israel each claim the right to lead | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-afghan.1.20105106.html | At least 20 killed in attacks in Kabul | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-diplo.1.20103070.html | New U.S. approach to China not just economic | False | By MARK LANDLER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-afghan.4.20118990.html | At least 20 dead in attacks in Kabul | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-mine.4.20114177.html | Chinese firm in advanced talks to raise its stake in the miner Rio Tinto | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-12afghan.20103412.html | Suicide attackers storm government buildings in Kabul | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-iran.1.20104211.html | Better relations with Iran might mean trouble with Israel for U.S. | False | By Nazila Fathi and David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/news/11iht-11peacekeeping.20100829.html | In UN peacekeeping, a muddling of the mission | False | By Neil Macfarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/americas/11iht-12stimulus.20121999.html | Deal reached on stimulus plan | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-tarp.4.20117988.html | U.S. bank chiefs face grilling in Congress over bailout funds | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12madoff.20125447.html | Wife withdrew millions before Madoff's arrest | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/americas/11iht-11bodies.20112074.html | Gates orders review of policy on soldiers' coffins | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-peace.1.20103863.html | New demands overwhelm UN peacekeeping missions | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/americas/11iht-letter.1.20110842.html | Lampooning leaders wasn't always so easy | False | By Richard Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iran.20096101.html | Iran offers 'dialogue with respect' with U.S. | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-ozbank.1.20104490.html | CBA warns it may cut dividends because of debt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-zimbabwe.4.20118224.html | Opponent sworn in as prime minister by Mugabe | False | By Celia W. Dugger and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/arts/11iht-roberts.1.20105069.html | Julia Roberts steps back into a starring role | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11markets.20104265.html | Broad decline in Europe and Asia | False | By Matthew Saltmarsh and Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-react.4.20115823.html | U.S is looking to the 'vultures' to rescue banks | False | By Michael J. de la Merced and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/news/11iht-cx1102.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11wall.20097285.html | Some U.S. banks want to return government money | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-react.1.20103847.html | U.S. is looking to the 'vultures' to rescue banks | False | By Michael J. de la Merced and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-12zimbabwe.20104057.html | Foe of Mugabe sworn in as Zimbabwe's prime minister | False | By Celia W. Dugger and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/europe/11iht-baku.4.20113315.html | Shooting kills head of Azeri air force | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/sports/11iht-11dogs.20101596.html | 10-year-old spaniel wins at Westminster dog show | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-12brits.20123835.html | British regulator quits after accusations of firing a whistleblower | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/arts/11iht-peepthu.1.20103929.html | Mark Wallinger, Elton John, Britney Spears | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-fires.1.20106111.html | Australian wildfire victims allowed back to devastated homes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-ukecon.4.20108769.html | Bank of England governor says U.K. in 'deep recession' | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-mia.2.20106120.html | An international star, M.I.A. not so popular at home | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-bank.1.20104893.html | Credit Suisse is upbeat despite loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11markets.20096299.html | U.S. stocks slide as new bailout disappoints | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/africa/11iht-11israel.20096031.html | Battle is close in Israeli election | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/arts/11iht-11harp.20096871.html | HarperCollins lays off 2 executives | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11geithner.20098445.html | For Geithner's debut, a lukewarm reception | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 2009-02-11 | https://www.nytimes.com/2009/02/11/world/asia/11iht-11mia.20096200.html | For some Sri Lankans, dissonance in M.I.A.'s music | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12exports.html | Chinese Exports Plummet in January | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/movies/11correx-006.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/movies/11correx-007.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/science/11correx-008.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/basketball/11game.html | Knicks Lose as Shots and Accusations Fly | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/theater/11correx-009.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/11correx-010.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/africa/11briefs-RECONCILIATI_BRF.html | Rwanda: Reconciliation With Congo | False | By Josh Kron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/americas/11briefs-REBELSACCUSE_BRF.html | Colombia: Rebels Accused of Killing 17 Peasants | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/europe/11briefs-NOTGUILTYSAY_BRF.html | Britain: Not Guilty, Says Hurler of Shoe and Epithets | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/world/middleeast/11briefs-OBAMAURGEDTO_BRF.html | Obama Urged to Ban Military Detention of Journalists | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11brfs-BOARDSUESTOU_BRF.html | Board Sues to Undo Unionsâ€šÃ„Ã´ Merger | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11brfs-LONGERCOMMEN_BRF.html | Longer Comment Period on Energy Plan | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/sports/soccer/11sportsbriefs-MIDFIELDERCO_BRF.html | Midfielder Convey Leaves Reading to Join M.L.S. | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/us/11list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/middleeast/12mideast.html | In Israeli Vote, With Two Parties Nearly Tied, the Winner Is Gridlock | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/asia/12afghan.html | 20 Dead as Taliban Attackers Storm Kabul Offices | False | By Richard A. Oppel Jr., Abdul Waheed Wafa and Sangar Rahimi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/africa/12zimbabwe.html | Mugabe Swears In His Rival as Prime Minister of Zimbabwe | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12merrill.html | Nearly 700 at Merrill in Million-Dollar Club | False | By Michael J. de la Merced and Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/economy/12econ.html | With Trade in Decline, U.S. Deficit Narrows | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/asia/12tibet.html | China Says 21 More People Will Go to Prison in Tibet Protests | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/football/12favre.html | No Tears This Time, Favre Says So Long | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/theater/15Tayl.html | Drama, Live and on the Financial Edge | False | By Kate Taylor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/theater/15davi.html | Old Sets Live on as Broadway Embraces Recycling | False | By Cara Joy David | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/health/policy/12peanut.html | Peanut Products Sent Out Before Tests | False | By Gardiner Harris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12rooms.html | Where the Sea Air Meets Its Match | False | By Alan Feuer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/politics/12stimulus.html | Deal Reached in Congress on $789 Billion Stimulus Plan | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/middleeast/12egypt.html | Freed Egyptian Protester Describes Ordeal, but Fate of Seized Blogger Is Unknown | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12pound.html | British Bank Chiefâ€šÃ„Ã´s View Is Bleaker Than Economistsâ€šÃ„Ã´ | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12steel.html | ArcelorMittal Reports Loss on Soft Sales | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12bank.html | Lawmakers Question Bankers on Bailout | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12ROW.html | But They Still Closed the Rink | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/middleeast/12iraq.html | Security Talks About Iraq Not Needed, Iran Signals | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12spy.html | A Dash of Party A, a Splash of Party B | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12skin.html | Let the Chips Fall Where They May | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12skinside.html | Hand- and Foot-Care Myths | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/baseball/12tejada.html | The Tumult Continues: Tejada Pleads Guilty | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/12drought.html | Texas Ranchers and Farmers Struggle in Drought | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/music/15ryzi.html | A Four-Track Guy in a Digital World | False | By Melena Ryzik | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12cop.html | An Officer Is Accused of Beating a Suspect | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/othersports/12cycling.html | Costs and Complexities Sink Armstrongâ€šÃ„Â´s Testing Plan | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12madoff.html | Wife Withdrew Millions Before Madoffâ€šÃ„Â´s Arrest | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/asia/12arms.html | Afghan Arms Are at Risk, Report Says | False | By Eric Schmitt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/dance/12evid.html | Out of West Africa (via Brooklyn), From the Ground Up | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/europe/12london.html | British Regulator Quits as Accusations Mount in Banking Crisis | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12SHOPAHOLIC.html | Calming the Voices That Scream â€šÃ„Â¢Shop!â€šÃ„Â¨ | False | By David Colman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12eire.html | Problems Persist in Belgium and Ireland | False | By Matthew Saltmarsh and Eamon Quinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12cons.html | Love Songs, From Godly to Earthy | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/health/12ivf.html | Birth of Octuplets Puts Focus on Fertility Clinics | False | By Stephanie Saul | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12pogue.html | Twitter? Itâ€šÃ„Â´s What You Make It | False | By David Pogue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15vinesli.html | Reds Aging With Respect | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/theater/reviews/12piph.html | A Prince Without Direction, Facing Inner Demons Through Song and Sign | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12runway.html | Testing Her Strong Suit | False | By Guy Trebay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12IKRAM.html | Behind the First Lady, a Shadow Stylist | False | By Cathy Horyn and Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15dineli.html | Greek Gem That Knows Its Way Around Fish | False | By Joanne Starkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/smallbusiness/12hunt.html | Business Opportunities Abound, Even in Bad Times | False | By Brent Bowers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/fashion/12dating.html | The Recession. Isnâ€šÃ„Â´t It Romantic? | False | By Abby Ellin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/health/research/12bone.html | Bone Drugs May Help Fight Breast Cancer | False | By Gina Kolata | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12bett.html | When the Songs End, There Are Always Tales to Tell | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/theater/reviews/12bran.html | Bellâ€šÃ„Â´s Legacy: The Lonely Crowd of Voices Inside Each Head | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/shop.html | Sleepwalkers, Take Notice | False | By Rima Suqi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12askk.html | Sync Outlook With an iPhone | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12askk-001.html | Sync Outlook With an iPhone | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12askk-002.html | Understanding Download Speeds | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12askk-003.html | Tip of the Week: Reading Gmail Offline | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/dub.html | Undoing the Cover-Up | False | By Mimi Zeiger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12ense.html | Jaunty â€šÃ„Â˜Memoir of Youthâ€šÃ„Â´: Dueling Scales and Brahms | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15theaterct.html | When a Ringing Phone Demands to Be Answered | False | By Sylviane Gold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/crosswords/bridge/12card.html | Reading the Cards in a Flash, Well Enough to Endplay West | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12amish.html | Amish Space Heater: Is That an Oxymoron? | False | By Steven Kurutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12holmes.html | Biology, Romance and Renovation | False | By Penelope Green | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/health/research/12drug.html | Sanofi Drug Found Promising for Heart Ailment | False | By Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12basics.html | Finding the Right Point-and-Shoot Camera | False | By Todd Lappin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/soccer/12vecsey.html | Brisk Wind Infuses the U.S. With Zip and Zing | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12fix.html | Fire Extinguishers From A to C | False | By Jay Romano | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/12tornado.html | Nine Killed as Tornado Rakes Oklahoma | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12books.html | More Magic From an Enchanting Garden | False | By Anne Raver | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/science/earth/12oil.html | Oil Industry Ready to Work on Global Warming | False | By Clifford Krauss and Jad Mouawad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12childcare.html | An Ergonomic Take on the Diaper Change | False | By Rima Suqi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/design/12abro.html | Art in Two Germanys Often Spoke the Same Tongue | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12gigapan.html | Looking to Space Science for Panoramic Expertise | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12deals.html | Furniture, Rugs and Skins for Home | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12renew.html | A Cellphone That Is Made With the Environment in Mind | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12smart.html | A Wireless Carrier Offers a Different Inducement to Drop the Landline | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12open.html | Droog Design Comes to SoHo | False | By Penelope Green | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/design/12arts-IRAQIMUSEUMR_BRF.html | Iraqi Museum Ransacked in 2003 Is to Reopen | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/music/12arts-MOREEVIDENC_BRF.html | More Evidence Sought in Chris Brown Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12remote.html | A Touch-Screen Universal Remote With a Reach of 100 Feet (Even Through a Door) | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/11/arts/television/12arts-CRIMEALMOSTP_BRF.html | Crime Almost Pays | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12czech.html | Europe Aims to Ease Tension on Protectionist Policies | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/books/12arts-AUTHORSOF2BO_BRF.html | Authors of 2 Books to Share Lincoln Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12seating.html | Classic Seat by Aalto Is 75 Years Old | False | By Rima Suqi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12arts-THEFRAYISNO1_BRF.html | The Fray Is No. 1, Topping Springsteen | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/design/12arts-2NEWYORKSKYS_BRF.html | 2 New York Skyscrapers Gain Landmark Status | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12arts-SEEGERVBOARD_BRF.html | Seeger vs. Board of Ed Ends in an Apology | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12arts-WNYCRADIOEXC_BRF.html | WNYC Radio Exceeds Fund-Raising Goal | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/12arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/garden/12keys.html | Love at the Door | False | By Kate Murphy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/design/12pala.html | China and Taiwan to Confer on Imperial Art Treasures Split by History | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12ipod.html | More Room for Your Music, Coming to Your iPod Soon | False | By Rik Fairlie | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/technology/personaltech/12printer.html | Tiny Photos, From a Tiny Printer That Fits in the Palm of Your Hand | False | By Sam Grobart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15photoli.html | A Photographer Shares the Works That Fed His Soul | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12ethanol.html | Ethanol, Just Recently a Savior, Is Struggling | False | By Clifford Krauss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-11 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/europe/12passau.html | Ancient Cityâ€šÃ„ôs Nazi Past Seeps Out After Stabbing | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/books/12hebr.html | A Lifetimeâ€šÃ„ôs Collection of Texts in Hebrew, at Sothebyâ€šÃ„ôs | False | By Edward Rothstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15collegesli.html | Now Hiring: Three Colleges With Departing Presidents | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/books/12masl.html | Blinded by Opulent Glare in Southern California | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/dance/12george.html | Carolyn George, City Ballet Soloist, Dies at 81 | False | By Anna Kisselgoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/middleeast/12dubai.html | Laid-Off Foreigners Flee as Dubai Spirals Down | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/science/earth/12solar.html | California Utility Looks to Mojave Desert Project for Solar Power | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/science/space/12satellite.html | Debris Spews Into Space After Satellites Collide | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/media/12cado.html | A Fashionable Lift for the Everywoman | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12mine.html | China Is Said to Be Seeking Bigger Stake in Rio Tinto | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/12philadelphia.html | Crime Ring Accused of 82 Fraudulent Home Sales | False | By Jon Hurdle | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12beacon.html | Beacon Restored to Glamour of Vaudeville Days | False | By Glenn Collins | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12tax.html | For Investing With Madoff, Private Foundations Could Face Tax Fines | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/asia/12prexy.html | Obama Weighs Adding Troops in Afghanistan | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12repubs.html | Uncovering the Perks of Albanyâ€šÃ„Ã´s Fallen G.O.P. | False | By Danny Hakim | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/education/12amistad.html | 4 Years After Black History Panelâ€šÃ„Ã´s Birth, Its Work Is Still Deferred | False | By Winnie Hu | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/washington/12district.html | Senate Panel O.K.â€šÃ„Ã´s Bill to Give Washington a Voting Representative | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/politics/12bailout.html | Geithner Rebuffs Critics on Banking Rescue Plan | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12artist.html | Her Time Short, a Brooklyn Woman Exerts a Passion to Paint | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12stress.html | Bank Test May Expand U.S. Regulatorsâ€šÃ„Ã´ Role | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12coned.html | In Court With Con Ed, a Glimpse of Life During a Downturn | False | By Ken Belson | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/othersports/12dog.html | Owners of Older Dogs Revel in Westminster Winner | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/washington/12immig.html | Report Faults Homeland Securityâ€šÃ„Ã´s Efforts on Immigration | False | By Ginger Thompson | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/politics/12chu.html | Big Science Role Is Seen in Global Warming Cure | False | By John M. Broder and Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12attorney.html | Schumer Asks Obama to Name a Top Aide as U.S. Attorney in New York | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12drag.html | Queens Driver Unknowingly Drags a Body Nearly 20 Miles | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/politics/12assess.html | Obamaâ€šÃ„Ã´s Battle on Stimulus Shows Threats to His Agenda | False | By Richard W. Stevenson | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/media/12radio.html | DirecTV Owner Said to Seek Deal for Sirius XM | False | By Andrew Ross Sorkin and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12condom.html | City Unveils Facebook Page to Encourage Condom Use | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12lippman.html | Senate Confirms Top Judge on State Court of Appeals | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/football/12rhoden.html | Is Favre Leaving Football, or Just the Jets? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12shoot.html | Police Say Shooting of Brooklyn Man, 18, Was Justified | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12spend.html | Ideas Could Save Money, and Raise Hackles | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12towns.html | The Recession Takes Down a Yacht Club | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12bronx.html | Jury Decides in 2 Deaths in Bronx Fire | False | By Trymaine Lee | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/12transit.html | From Transit Dispute, a Broader Battle | False | By Michael Janofsky | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/basketball/12knicks.html | Rebuilding Knicks Donâ€šÃ„ˆt Regret Trading Crawford and Randolph | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sports/baseball/12sportsbriefs-LAWMAKERSBAC_BRF.html | Lawmakers Back Citi Field | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/us/12list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/baseball/12alomar.html | Legal Dispute Hinges on Whether Alomar Has H.I.V. | False | By Joshua Robinson and Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/sandomir.html | Smart Play for Baseball and N.F.L. in Sirius Deals | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/nyregion/12correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/europe/12briefs-FIRSTREPORTO_BRF.html | Italy: First Report on High-Profile Death | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/middleeast/12briefs-7BAHAISTOFAC_BRF.html | Iran: 7 Bahais to Face Trial | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/americas/12briefs-7ARRESTEDINC_BRF.html | Mexico: 7 Arrested in Cancˆ´sˆ´«n Killing | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/world/middleeast/12briefs-RAILLINKFORP_BRF.html | Saudi Arabia: Rail Link for Pilgrims | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/12correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12thu1.html | Mr. Obama and Russia | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12thu2.html | Some Sense, at Last, About Katrina | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12thu3.html | Following Mr. Murthaâ€šÃ„ˆs Money | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12thu4.html | Darwin at 200: The Ongoing Force of His Unconventional Idea | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12econ.html | And Now, the $2.5 Trillion Question | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/design/12correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12collins.html | The Stump Theory | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12kristof.html | Escaping the Bust Bowl | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/opinion/12judson.html | The Origin of Darwin | False | By Olivia Judson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/television/12correx-08.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/music/12correx-09.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-swiss.4.20151496.html | Swiss Re chief resigns after year of big losses | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/africa/12iht-pirates.4.20150731.html | Hijacked Ukrainian arms ship limps into port | False | By Jeffrey Gettleman and Graham Bowley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/opinion/12iht-edkaiser.html | The pope said nothing | False | By Mario Kaiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-12drought.20126208.html | Farmers and ranchers wonder what's next as drought scrapes Texas | False | By James C. Mckinley Jr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-13stimulusweb.20147805.html | Details of stimulus bill emerge | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/sports/12iht-CUP.1.20144996.html | Friendly demonstrations of sheer skill | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/sports/12iht-12ski.20147441.html | Kathrin Hoelzl of Germany wins giant slalom | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/13/world/americas/13iht-13gregg.20158871.html | Gregg withdraws bid for U.S. commerce post | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-letter.html | India's case of Obama envy | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-idbriefs14C.20145485.html | Samantha Harvey's "The Wilderness" | False | By Sue Halpern | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-wbspot14.html | A family-owned firm moves Murano beyond glass | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/news/12iht-edverlyn.1.20140202.html | Darwin and Darwinism | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-peepfri.1.20136543.html | Brad Paisley, Heidi Newfield, Will Smith | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/sports/12iht-CYCLING1.20137372.html | Armstrong's independent testing program is over before it started | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-space.1.20135163.html | Satellites collide in space | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-idbriefs14A.20145479.html | Helen Garner's "The Spare Room" | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-adco.1.20136466.html | Liz Claiborne gets Isaac Mizrahi to try to lure consumers by appealing to "perpetual 35-ness' | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/africa/12iht-12dubai.20128131.html | Laid-off foreigners flee as Dubai declines | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-air.1.20138407.html | Airlines join call for aviation pollution pact | False | By David Fogarty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12jobs.20140691.html | U.S. jobless claims drop slightly | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-cold.4.20152353.html | Genetic researchers find common cold's vulnerable spots | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-mine.3.20144017.html | Chinalco to invest $19.5 billion in Rio Tinto | False | By Julia Werdigier and Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/news/12iht-cx1102.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12markets.20131642.html | Asian shares decline as uncertainty outweighs relief | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-milk.1.20140824.html | China investigates formula from French giant Danone | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/europe/12iht-bulgaria.4.20150847.html | Bugarian businessman claims officials demanded kickbacks | False | By Stephen Castle and Doreen Carvajal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-views13.1.20138068.html | Companies dance to the tune of debt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-retail.3.20148217.html | U.S. retail sales revive | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/africa/12iht-pals.4.20151447.html | Gaza flowers go to Europe | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/europe/12iht-12passau.20129324.html | Ancient city's Nazi past seeps out after stabbing | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-13viacom.20152176.html | Viacom profit falls for quarter | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/sports/12iht-PHELPS2.20145685.html | Phelps tells Chinese fans he's sorry | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12stress.20130662.html | Bank test may expand U.S. regulators' role | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/news/12iht-edweisbord.2.20142838.html | You're under arrest, Mr. President | False | By Noah Weisbord | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-idbriefs14D.20145488.html | Michael Korda's "With Wings Like Eagles" | False | By Phillip Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-12assess.20130098.html | Stimulus victory for Obama, but in a new political climate | False | By Richard W. Stevenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-radio.1.20135146.html | Rivals seen bidding for Sirius XM Radio | False | By Andrew Ross Sorkin and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-yen.html | Japan sees U.S. repeating its mistakes on bank plan | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-peugeot.4.20152860.html | Peugeot chief's strategy ruffles feathers in government | False | By Laurence Frost | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-12pala.20135473.html | China and Taiwan to confer on art treasures split by history | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-idbriefs14B.20145482.html | Bernardo Atxaga's "The Accordionist's Son" | False | By Jascha Hoffman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-afghan.4.20152093.html | Obama's envoy lands in a Kabul shaken by Taliban assault | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-12prexy.20128915.html | Obama weighs adding troops in Afghanistan | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-13pstan.20136481.html | Pakistan says Mumbai attacks partly planned on its territory | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-12arms.20127643.html | Afghan arms at risk, report says | False | By Eric Schmitt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/sports/12iht-SOCCER.1.20144999.html | Drama, history (maybe) and the status quo | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-berfest.1.20138062.html | At uneven Berlin film festival, notions of globalism abound | False | By Dennis Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/health/12iht-13webbirds.20154076.html | Tracking bird migrations, with tiny backpacks | False | By Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-intel.4.20153675.html | U.S. intelligence chief issues a bleak outlook on Afghanistan | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-assess.1.20137509.html | With Obama's first victory, new challenges | False | By Richard W. Stevenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-13webcooper.20142241.html | U.S. expects something in return for its goodwill toward Europe | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/europe/12iht-13pope.20150531.html | Pope rejects any denial of Holocaust | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/health/12iht-12oil.20126065.html | Oil industry ready to work on global warming | False | By Clifford Krauss and Jad Mouawad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/news/12iht-cx1202.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-inside.4.20153150.html | ECB bashing back in fashion as bank trails rate-cutters elsewhere | False | By Paul Taylor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/sports/12iht-LPGA.1.20135184.html | 'New slate' for LPGA's best-known rookie | False | By Jaymes Song | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/health/12iht-12ivf.20126288.html | Questions grow for fertility clinics in the U.S. | False | By Stephanie Saul | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-stimulus.1.20138359.html | Compromise whittles leaner stimulus package | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12stocks.20137019.html | Stocks bounce back from steep losses | False | By Jack Healy and Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-imperial.1.20139639.html | 2 museums broach China-Taiwan conciliation | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-lanka.3.20145240.html | Wounded civilians display brutality of Sri Lanka war | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/arts/12iht-fmreview13.1.20137493.html | 'The International' disappoints as a bank-crisis thriller | False | Reviewed by A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12rio.20137579.html | Aluminum Corp. of China agrees to Rio investment | False | By Julia Werdigier and Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-bonus.1.20135155.html | N.Y. attorney general lists Merrill's top bonuses | False | By Michael J. de la Merced and Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/americas/12iht-12lincoln.20153154.html | Evoking Abraham Lincoln | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-afghan.1.20141233.html | Security tightened in Kabul as envoy visits after attacks | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-13afghancnd.20143997.html | Obama's special envoy arrives in Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12sales.20142561.html | Retail sales in U.S. post slight rebound | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/africa/12iht-12pirates.20149889.html | Hijacked Ukrainian arms ship arrives in Kenya | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/world/asia/12iht-13australia.20135017.html | Two questioned and released in Australian fires | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12ozecon.20132701.html | Australian Parliament rejects $28 billion stimulus package | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 2009-02-12 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12pioneer.20136478.html | Pioneer to cut 10,000 jobs as electronic sales slump | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/arts/12carpenter.html | Ralph E. Carpenter, 99, Dies; Restored Landmarks | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/health/12portola.html | Novartis Buys Rights to a Drug to Thin Blood | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/13markets.html | Shares Bounce Back From Steep Losses | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/12/business/12views.html | Facing the Music of a Heavy Debt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/asia/13pstan.html | Pakistan Backtracks on Link to Mumbai Attacks | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/asia/13beijing.html | China Detains Building Chief in TV Complex Blaze | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/economy/13econ.html | Retail Sales Up 1 Percent in January | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13jerome.html | Thatâ€šÃ„Ã´s What You Call Investing for the Long Term | False | By Jo Craven McGinty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15postalct.html | The Storyâ€šÃ„Ã´s Not Over for a Little Post Office | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/asia/13milk.html | China to Investigate French Company Over Claims of Tainted Formula | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/europe/13pope.html | Pope Calls Any Denial of Holocaust â€šÃ„Ã´Intolerableâ€šÃ„Ã´ | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/africa/13pirate.html | Hijacked Arms Ship Limps Into Port | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15bottlesct.html | Nickel by Nickel, Adding Up | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13union.html | Allegations of Tips Fuel Rift Between Union and Baseball | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/science/13neanderthal.html | Scientists in Germany Draft Neanderthal Genome | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/health/13vaccine.html | Court Says Vaccine Not to Blame for Autism | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15dinewe.html | Flair for the Dramatic at a Late-Hours Spot | False | By M. H. Reed | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15pbitewe.html | Indoors for Fresh Vegetables | False | By Emily DeNitto | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15cxwe.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/health/research/13cold.html | Cure for the Common Cold? Not Yet, but Possible | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15letterswe.html | Making Local History Matter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15food-t-001.html | 1898: Tortoni | False | By Amanda Hesser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15food-t-002.html | 2009: Apple Crisp With Tortoni | False | By Amanda Hesser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15scapes.html | A Hodgepodge Block | False | By Christopher Gray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/science/earth/13webbirds.html | Tracking the Flight of Birds, With Tiny Backpacks | False | By Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15food-t-000.html | 1898: Tortoni | False | By Amanda Hesser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/asia/13lanka.html | Near Sri Lankaâ€šÃ„Ã´s War Zone, Wounded Civilians Struggle to Cope | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/washington/13intel.html | Global Economy Top Threat to U.S., Spy Chief Says | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/technology/companies/13google.html | Google Ends Its Project for Selling Radio Ads | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/theater/13theater.html | Theater Listings: Feb. 13-19 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15hours.html | 36 Hours in Antigua | False | By Suzanne MacNeille | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13pop.html | Pop and Rock Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/television/15wils.html | Messy Reality Behind Stylish Jobs | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13classical.html | Classical Music/Opera Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/design/13anti.html | Glamour Girls for the Middle Class | False | By Wendy Moonan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/dance/13dance.html | Dance Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/dance/13sylph.html | Of Sylphs and Scots: Isnâ€šÃ„Ã¢t It Still Romantic? | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13swiss.html | Chief Leaves After Losses at Swiss Re | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/design/13voge.html | Fluxus Art Bolsters MoMAâ€šÃ„Ã´s Collection | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/design/15cott.html | The Boom Is Over. Long Live the Art! | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/television/15stew.html | Big Brood Spawns Big Ratings | False | By SUSAN STEWART | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/economy/13fed.html | Fed Calls Gain in Family Wealth a Mirage | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15dayout.html | Whitstableâ€šÃ„Ã´s Siren Song Is the Sea and Its Food | False | By Benji Lanyado | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15surfacing.html | Bright Spot in the Big Easy | False | By Kathryn Jezer-Morton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13otte.html | A Wide-Ranging Mezzo: From Opera to Pop | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13sacr.html | Some Sounds Embracing the Past, Others Straying Far | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/design/13roma.html | Love and Other Disappointments | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15checkin.html | Hotel Review: Hotel Patou in Amsterdam | False | By Gisela Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15green.html | Cruise Lines Urged to Shrink Their Footprints | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15whatsnew.html | Cruise Lines Navigate Shifting Tides and New Waves of Interest | False | By Amy Gunderson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15pracecruise.html | Deep Discounts on the High Seas | False | By Michelle Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/greathomesanddestinations/13love.html | Short Stays, Lasting Love | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/television/13doll.html | Directions: Brainwash, Rinse, Repeat | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/travel/escapes/13iceyachting.html | On a Sheet of Ice and Under Sail on the Hudson | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15Riceboat.html | Catching Cold, and Loving It | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/travel/15vesteraalen.html | On Norwayâ€šÃ„Ã´s Coast, a Voyage to the Top of the Continent | False | By Paul Schneider | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/television/13arts-IFYOURENOTID_BRF.html | If Youâ€šÃ„Ã´re Not â€šÃ„Ã²Idol,â€šÃ„Ã´ You Lose | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/theater/13arts-ANNEHATHAWAY_BRF.html | Anne Hathaway to Star in â€šÃ„Ã²Twelfth Nightâ€šÃ„Ã´ in the Park | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/books/13arts-FORMERDOUBLE_BRF.html | Former Doubleday Publisher Returns to Random House | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/television/13arts-NICOLLETTESH_BRF.html | Nicollette Sheridan to Leave â€šÃ„Ã²Housewivesâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/theater/13arts-MINSKYSTOBRO_BRF.html | â€šÃ„Ã²Minskyâ€šÃ„Ã´sâ€šÃ„Ã´ to Broadway? | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/13arts-LINCOLNSPEEC_BRF.html | Lincoln Speech in Record Sale | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13arts-CONNECTICUTO_BRF.html | Connecticut Opera Shuts Down | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13arts-WHITESTRIPES_BRF.html | White Stripes Together for Oâ€šÃ„Ã´Brienâ€šÃ„Ã´s Last â€šÃ„Ã²Late Nightâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15benefit.html | Bad Economy? Good Excuse | False | By Alex Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/travel/escapes/13Zulu.html | Zulu Krewe at 100: Still Marching to Its Own Beat | False | By Wayne Curtis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/movies/awardsseason/13carr.html | In Praise of Oscar Long Shots | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15disp.html | Women, Haircuts and the Price of Self-Esteem | False | By Jake Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/movies/13two.html | In Deepest Brooklyn, Affairs of the Heart | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15Style-ysl-t.html | The Last Collection | False | By Guy Trebay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/politics/13gregg.html | Gregg Ends Bid for Commerce Job | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/theater/reviews/13vany.html | Provincial Russians, Getting Very Physical | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/greathomesanddestinations/13away.html | A Very Little Slice of Heaven | False | By Donna Paul | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/americas/13venez.html | Venezuelaâ€šÃ„Ã´s Jews, Already Uneasy, Are Jolted by Attack | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/movies/13gomo.html | Lesser-Known Mobsters, as Brutal as the Old Ones | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15budgetwe.html | County Tallies Costs of Cuts From Albany | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/travel/escapes/13ski.html | Mount Snow: A Familiar Face With a Fresh Look | False | By Bill Pennington | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/greathomesanddestinations/13havens.html | A Poconos Village With Nature Near at Hand | False | By Joe Samuel Starnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/television/13east.html | A Pitcherâ€šÃ„Ã´s Life After the Third Strike | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15collegewe.html | At Manhattanville, a President Prepares for His Next Move | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/greathomesanddestinations/13break1.html | The Ritz-Carlton Club, Vail & the Beach View | False | By Nick Kaye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15artswe.html | Lost to Time, an Illustrator Is Rediscovered | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13naacp.html | N.A.A.C.P. Calls for Economic Equity | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/greathomesanddestina tions/13Mark.html | How Green Is My Island | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/travel/escapes/13ECX N.html | Correction: A Free Water World: Snorkeling on Maui | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/movies/13call.html | Awaiting Payback for Blowing the Whistle | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/arts/music/13kole.ht ml | Celebrating Subtext, Be It Sexy, Lunar or Reptilian | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/movies/13conf.html | When Retail Therapy Canâ€šÃ„Ã´t Cure What Ails You | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/books/13book.html | Family and Nation in Tumult | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/movies/13inte.html | A Bank That Specializes in Payback (and Not the Kind With Interest) | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/travel/escapes/13lette r.html | Letter: Seasonal Snorkeling | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-12 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/greathomesanddestina tions/13your.html | Being a Weekend Emily Post | False | By Steve Bailey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/15/nyregion/westchester/ 15eagleswe.html | Bald Eagles Turn Heads at a Gathering of Fans | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/arts/design/13manz.ht ml | To Bump Off Art as He Knew It | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/arts/design/13jaci.htm l | Material for a Palestinianâ€šÃ„Ã´s Life and Death | False | By Ken Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/movies/13unde.html | Oceans of Fun | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/arts/design/13gall.htm l | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/us/13hampshire.html | Governor Proposes Closing 8 Courts in New Hampshire | False | By Katie Zezima | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/arts/design/13munc.ht ml | So Typecast You Could Scream | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/world/middleeast/13ga za.html | Israel Opens the Gaza Border for 25,000 Carnations, Bound for Europe | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/us/13hosp.html | I.R.S. Study Tries to Assess if Hospitals Earn Tax Breaks | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/world/middleeast/13ir aq.html | Violence Across Iraq Kills 13, Including a Sunni Politician | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/15/magazine/15lives-t.html | Saying Yes to Ryan | False | By Shelley Burtt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/movies/13thir.html | A Slice of Life | False | By Nathan Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/world/americas/13me xico.html | Mayor Aims to Add Spark to Flagging Sex Lives | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/world/asia/13taiwan.h tml | Taiwanâ€šÃ„Ã´s Low Profile May Aid Its Goals | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/nyregion/13nyc.html | Trying Not to Root for the Yankees | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/nyregion/13plane.ht ml | Flight 1549: Birds Struck Were Geese | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/business/13janesville. html | Ex-G.M. Workers Try to Reboot Their Lives | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/business/13stanford.h tml | U.S. Agents Scrutinize Texas Firm | False | By Julie Creswell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/13/nyregion/13mta.html | Resistance Is Building to Payroll Tax in Rescue Plan for M.T.A. | False | By William Neuman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/200 9/02/15/movies/awardsseason/ 15brow.html | The Little Gold Man in a New Blue World | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13wind.html | Disruption and Death Accompany High Winds | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/economy/13pound.html | Question of Control Over Banks Awaits Treasury Secretary at Group of 7 Meeting | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13flowers.html | The Sweet Smell of Semantics | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13yankees.html | Before Arriving, Rodriguez Rules the Conversation | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/economy/13yen.html | In Japanâ€šÃ„Ã´s Stagnant Decade, Cautionary Tales for America | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/automobiles/autoreviews/15honda-insight.html | A New Hybrid Sprouts in the Shadow of the Prius | False | By Jerry Garrett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/media/13adeo.html | Fox TVâ€šÃ„Ã´s Gamble: Fewer Ads in a Break, but Costing More | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/automobiles/15MILEAGE.html | Pulsing and Gliding to 65 M.P.G. | False | By Jerry Garrett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/media/13disney.html | Disney Aims for the Boy Audience With a Cable Channel and a Web Site | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13drag.html | A Birthday, Then a Grisly End That Spanned 20 Miles | False | By Michael Wilson and Karen Zraick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/automobiles/15TECH.html | Control-Alt Lock the Car | False | By John R. Quain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/media/13redstone.html | Viacomâ€šÃ„Ã´s Head Optimistic as Profit Falls | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/technology/internet/13privacy.html | Agency Skeptical of Internet Privacy Policies | False | By Saul Hansell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/automobiles/15WEBCAR.html | That Mobile Hot Spot Now Has Four Wheels | False | By John R. Quain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15wwln_consumed-t.html | A Successful Failure | False | By Rob Walker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15wwln-ethicist-t.html | For the Birds | False | By Randy Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/politics/13obama.html | Obama Takes His Lobbying for Stimulus to Illinois | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/books/review/Holt-t.html | Death: Bad? | False | By Jim Holt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/television/13idol.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Semifinalist Disqualified | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13cong.html | Stimulus Offers Glimpse of Obamaâ€šÃ„Ã´s Battle Plan | False | By Carl Hulse and Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/economy/13housing.html | Rescue Plan for Housing in the Works | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/books/review/Carter-t.html | Fighting in the Air | False | By Phillip Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/basketball/13generals.html | When the Generals Lose to the Globetrotters, Everyone Wins | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13records.html | An Effort to Upgrade a Court Archive System to Free and Easy | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13morgan.html | Morgan Stanley Fires Executive in China on Suspicions of Bribery | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/politics/13czar.html | Seattle Police Chief May Be Next Drug Czar | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/books/review/LeClair-t.html | Asylum Seeker | False | By Tom LeClair | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13ncaa.html | N.C.A.A. Ban on Lawyers for Athletes Ruled Illegal | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/books/review/Martin-t.html | It Started in Naples | False | By Judith Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13cowgirl.html | A Woman on Horseback Finds Friends on the Road | False | BY LYNN WADDELL and DAMIEN CAVE | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/olympics/13phelps.html | After Arrests, Police Ask About Phelps | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13senior.html | Sensors Help Keep the Elderly Safe, and at Home | False | By John Leland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/economy/13insolvent.html | Ailing Banks May Require More Aid to Keep Solvent | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Hoffmann-t.html | Beyond Guernica | False | By Jascha Hoffman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/13falcon.html | Record Number of Peregrine Falcons in New York State | False | By Mireya Navarro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Krusoe-t.html | Fringe Dwellers | False | By Jim Krusoe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13ads.html | Health Care Groups Soften Attacks on Governorâ€šÃ„´s Budget Cuts | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/your-money/13money.html | Whatâ€šÃ„´s in the Stimulus Bill for You | False | By Ron Lieber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Freedman-t.html | 50 Years of Struggle | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/13auto.html | Toyotaâ€šÃ„´s Cost-Cutting Plan to Include Buyouts for Factory Workers | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/education/13kipp.html | Charter Schoolâ€šÃ„´s Deadline to Recognize Union Passes | False | By Jennifer Medina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/13cable.html | Huge Debt Prompting Bankruptcy of Charter | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Steele-t.html | Pride and Compromise | False | By Shelby Steele | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/13tax.html | U.S. Seeks New Powers to Fight Tax Evasion | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13clemens.html | Judge Dismisses Large Part of Clemens Defamation Suit | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/middleeast/13iran.html | Starting at Home, Iranâ€šÃ„´s Women Fight for Rights | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Browning-t.html | Plant Love | False | By Dominique Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13nybudget.html | Stimulus Funds Offer Relief to City and State | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/europe/13britain.html | Britain Refuses Entry to Dutch Lawmaker Whose Remarks and Film Have Angered Muslims | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/hockey/13avery.html | Avery, With Wolf Pack, Is Grateful to Come in From the Cold | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Dizikes-t.html | Political Science | False | By Peter Dizikes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/13correx-04-002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Schillinger-t.html | A Visit From Death | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13donations.html | Bloomberg Rivals Used Money Loophole Up to â€šÃ„Â'08 Ban | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/13correx-04-001.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13correx-05.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Weber-t.html | My Funny Valentine | False | By Caroline Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/obituaries/13correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Halpern-t.html | Permanent Ellipses | False | By Sue Halpern | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13judge.html | Judges Plead Guilty in Scheme to Jail Youths for Profit | False | By IAN URBINA and SEAN D. HAMILL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Gorenberg-t.html | In Praise of Diplomacy | False | By Gershom Gorenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/politics/13stimulus.html | Even After the Deal, Tinkering Goes On | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/football/13jets.html | Another Brett Is Challenging Clemens to Be a Starter | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/health/policy/13colon.html | Medicare Blow to Virtual Colonoscopies | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13levy.html | The Maggots in Your Mushrooms | False | By E. J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/world/africa/13briefs-ACTIVISTSHEL_BRF.html | Zimbabwe: Activists Held After a Protest Are Released | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13fri1.html | After the Stimulus | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13fri2.html | Vaccines Exonerated on Autism | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13fri3.html | Mr. Tsvangiraiâ€šÃ„Â's Leap of Faith | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13fri4.html | Wage Watchers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/l13muslim.html | Obama, Israel and the Arab Street | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/l13old.html | The 60s Are Back | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/l13steroid.html | Steroids and Records | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/l13news.html | Will We Pay for News? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/l13rwanda.html | Investigating War Crimes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13brooks.html | The Worst-Case Scenario | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13krugman.html | Failure to Rise | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/health/13kolff.html | Willem Kolff, Doctor Who Invented Kidney and Heart Machines, Dies at 97 | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13rhoden.html | Seeking More Than â€šÃ„Â'Sorryâ€šÃ„Â' From Rodriguez | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/theater/13leonard.html | Hugh Leonard, 82, Dies; Wrote Broadwayâ€šÃ„Â´s â€šÃ„Â²Daâ€šÃ„Â´ | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/othersports/13cycling.html | Cycling Teams€šÃ„Â´ Internal Testing Is Drawing Criticism | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13mets.html | With Mets€šÃ„Â´ Murphy, Hitting Is an Obsession and More | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13gecon.20171730.html | German economy shrank 2.1 percent last quarter, data show | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-14euro.20172613.html | As G-7 meets, Europe's economic slump deepens | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/technology/13iht-13msft.20166087.html | Microsoft to open retail stores | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/arts/13iht-flik14.1.20177238.html | Film Review: He's Just Not That Into You | False | Reviewed by Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/asia/13iht-kabul.4.20183663.html | Civilian casualties mar U.S. envoy's Kabul talks | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-13senior.20165585.html | In the U.S., sensors keep the elderly safe at home | False | By John Leland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/asia/13iht-kabul.1.20171840.html | U.S. envoy meets with agency heads during first official visit to Afghanistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-birds.4.20179179.html | New sensor yields songbird migration surprises | False | By Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-lse.4.20172621.html | Ex-Lehman banker named to head London Stock Exchange | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-14webstim.20181400.html | U.S. House approves stimulus package | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/13iht-13stanford.20162244.html | U.S. agents scrutinize Texas firm | False | By Julie Creswell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13ozecon.20161577.html | Australian Parliament approves $27.4 billion stimulus package | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-euecon.4.20181013.html | Europe's economic slump deeper than expected | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13toyota.20160944.html | Toyota offers buyouts to 18,000 U.S. workers and plans pay cuts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/health/13iht-13cold.20160884.html | Cure for the common cold? Not yet, but possible | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/arts/13iht-jessop.1.20170923.html | Preserving Taiwan's collective memory | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-wbshiseido.3.20175294.html | Corporate makeover: Shiseido tries a global approach | False | By Miki Tanikawa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13eurmarket.20172116.html | World markets lift on Wall Street recovery | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-commerce.4.20182768.html | Commerce nominee withdraws, dealing Obama a setback | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-wireless16.html | An inducement to ditch the landline falls short | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/africa/13iht-13iran.20164301.html | Starting at home, Iran's women fight for rights | False | By Nazila Fathi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/sports/13iht-base.1.20175965.html | Rodriguez 'shamed the game,' commissioner says | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/arts/13iht-booklun.1.20174374.html | Review: Death by Leisure | False | Reviewed by Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-intel.1.20172080.html | Intelligence director says global crisis is top threat to U.S. | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13intel.20162643.html | Global economy top threat to U.S., spy chief warns | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/sports/13iht-14ski.20177022.html | Janka wins giant slalom in Val dÍsÃ¨re | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/opinion/13iht-13flowers.20167754.html | The sweet smell of semantics | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13mexico.20161563.html | Mexican mayor aims to add spark to flagging sex lives | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/africa/13iht-14iraq.20171961.html | Female suicide bomber kills 30 in Baghdad | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13stimulus.20168604.html | Even after U.S. stimulus deal, tinkering goes on | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/arts/13iht-design16.1.20174315.html | The pluses and minuses of ubiquitous plastic | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13janesville.20162533.html | Ex-GM workers try to reboot their lives | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-wbspot14.3.20176702.html | A family-owned firm moves Murano beyond glass | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13pound.20162837.html | Question of control over banks awaits Geithner at upcoming G-7 meeting | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/technology/13iht-srgreen.html | Mobile makers turning green | False | By Eric Sylvers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/style/13benefit.20169409.html | A bad economy is a good excuse | False | By Alex Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/news/13iht-cx1302.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-14markets.20176541.html | Wall Street ends a rough week lower | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/arts/13iht-melik14.1.20170116.html | Low estimates and high profiles buoy the contemporary art market | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/sports/13iht-nba.1.20170890.html | With Pierce, Celtics end on top at All-Star break | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13markets.20167146.html | Asian stocks rise on optimism over stimulus measures | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13insolvent.20163493.html | Large U.S. banks on brink of insolvency, experts say | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-stimulus.4.20183129.html | U.S. House approves $787 billion stimulus bill | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/asia/13iht-13afghan.20164583.html | Obama's special envoy arrives in Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/asia/13pstan.20161161.html | Pakistan says Mumbai attack partly planned on its soil | False | By Salman Masood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/americas/13iht-13crash.20168113.html | 50 killed after plane crashes into house near Buffalo | False | By Matthew L. Wald and Trymaine Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/world/europe/13iht-atease.1.20170122.html | In frightening times, a pleasurable escape | False | By John Vinocur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 2009-02-13 | https://www.nytimes.com/2009/02/13/arts/13iht-peepsat.1.20173511.html | Anne Hathaway, Beyoncéísâ€¦, Jennifer Hudson | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/opinion/13corr.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13crash.html | 50 Killed as Plane Hits House Near Buffalo | False | By Matthew L. Wald and Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/nyregion/13holiday.html | Holiday on Monday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/business/13views.html | Vulture Investors to the Rescue? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13brfs-TOBACCOTAXES_BRF.html | Arkansas: Tobacco Taxes Increased | False | By Steve Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/us/13brfs-STAYINGTHEBU_BRF.html | Staying the Bush Course in Court | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/arts/music/13hayd.html | A Concise Composer, Celebrated in All His Pointed Glory | False | By James R. Oestreich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/13/sports/baseball/13sportsbriefs-CLEMENSLOSES_BRF.html | Clemens Loses Court Round | False | By NYT | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/asia/14india.html | India Presses Pakistan to Do More on Terror | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/middleeast/14iraq.html | Suicide Bomber Kills 35 in an Attack on Shiite Pilgrims in Iraq | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14euro.html | Europe Slump Deeper Than Expected | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/asia/14afghan.html | Australia Says Children Died in Skirmish With Taliban | False | By Richard A. Oppel Jr. and Taimoor Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14markets.html | Wall Street Ends Week With Losses | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/africa/14zimbabwe.html | Zimbabwe Opposition Party Official Arrested | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/middleeast/14mideast.html | Hamas Sees Cease-Fire Within Days; Israel Demurs | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17obfish.html | New Method Offers Direct Detection of Salmon Brain Injury | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Nocera-t.html | Flying Blind | False | By Joe Nocera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Upfront-t.html | Up Front: Joe Nocera | False | By The Editors | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Pogue-t.html | Where the Wild Things Are Victims | False | By David Pogue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15cov.html | The Optimistsíâ€šÃ„Ã´ Club | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/EdChoice-t.html | Editorsíâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/ncaabasketball/14seton.html | Seton Hall Center Leads With His Legs | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/politics/14web-stim.html | Recovery Bill Gets Final Approval | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15rcxn-002.html | Correction: Living In | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15rcxn-001.html | Correction: Hidden Away Next to Everything | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14bronx.html | 2 Bronx Tenants Acquitted in Firefighter Deaths | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15deal1.html | The Big Guns Unload | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15foodwe.html | 21 Markets Fined for Selling Expired Items | False | By Elsa Brenner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15musicwe.html | Thanks for a Jazzman Relentlessly Spreading the Music | False | By Phillip Lutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15Rcsa.html | In a Downturn, a Growth Opportunity? | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/westchester/15colwe.html | Salvadoran Immigrants Turn Attention Back Home | False | By Joseph Berger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15Rhome.html | Clearing Paths to the Past | False | By Kevin Coyne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15Rgen.html | A Weekly Ritual, a Lifetime of Camaraderie | False | By Bill Glovin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/movies/15raff.html | Movies That Go Squish in the Night | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15deal2.html | Sting Sheds Spare Duplex | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15deal3.html | Newhouseâ€šÃ„‚Ã´s Old House | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/movies/15roch.html | Hindu Goddess as Betty Boop? Itâ€šÃ„‚Ã´s Personal | False | By Margy Rochlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/movies/15mcne.html | The Long, Dusty Trek Toward Tolerance | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15RiceboatNJ.html | Catching Cold, and Loving It | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/music/15waki.html | Verdi With Popcorn, and Trepidation | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14metjournal.html | The Taco Joint That Loves Ernest Borgnine | False | By Michael Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/music/15mcel.html | The Winnerâ€šÃ„‚Ã´s Prize: A Lot More Work | False | By Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/dance/15kour.html | A Gentleman Does Something Ugly, Again | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Shafer-t.html | Back to the â€šÃ„‚Ã´60s | False | By Jack Shafer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15bjntenj.html | Barbecue, Smoked and Sauced | False | By Kelly Feeney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15dinenj.html | Venetian Fare Finds Its Strength in Seafood | False | By David Corcoran | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/music/15play.html | One-Man Bands, and One Woman on Triangle | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/design/15spea.html | Tough Times Call for Shrewd Artists | False | By Dorothy Spears | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Edinger-t.html | Raised by Ghosts | False | By Monica Edinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15sell.html | When a House Gets a Love Letter | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15colli.html | Feeling the Hate, No Matter the Motive | False | By Robin Finn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15artsli.html | Two Shows Feature Works of Africa, and Printmaking | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15hempsteadli.html | Troubled Building Cited in Hempstead Race | False | By Bruce Lambert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15solarli.html | LIPA to Spend $14.4 Million on Efficient Energy Programs | False | By John Rather | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/long-island/15forecloseli.html | Foreclosures on Island Outpace Most of State | False | By C. J. Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/asia/14diplo.html | Clinton Seeks a Shift on China | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15yalect.html | Amid Lives Gone Awry, a Struggle to Be Heard | False | By Anita Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15colct.html | Library Recalls Two Who Made It Better | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15dinect.html | Chef Adds Ingenuity to Lavish Italian Fare | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15friarsct.html | Blackfriarsâ€šÃ„¸Ã´ Play Presents St. Paul as the Man He Was | False | By Cynthia Wolfe Boynton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15budgetct.html | State and Its Unions Are Split on Job Reductions | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/connecticut/15boxct.html | New Haven May Ease Hiring of Ex-Criminals | False | By Georgia Kral | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/reviewBookshelf-text1.html | Childrenâ€šÃ„¸Ã´s Bookshelf | False | Reviews by Julie Just | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15mort.html | How Safe Is Your Financial Data? | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Letters-t-EXTRAPOINT_LETTERS.html | Extra Point | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Letters-t-LABORSCHILD_LETTERS.html | Laborâ€šÃ„¸Ã´s Child | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Letters-t-DARWININFULL_LETTERS.html | Darwin in Full | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„¸Ã²Voluntary Madnessâ€šÃ„¸Ã´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15Battier-t.html | The No-Stats All-Star | False | By Michael Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„¸Ã²How to Liveâ€šÃ„¸Ã´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Letters-t-CORRECTIONS-2.html | Postscript: Susan Sontagâ€šÃ„¸Ã´s Journals | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/15alscorr.html | Correction: His Nonlinear Reality, and Welcome to It | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/new-jersey/15arenanj.html | Redevelopment Lagging Near Newarkâ€šÃ„¸Ã´s Arena | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15neko-t.html | Wild Thing | False | By Daniel Menaker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15abbotnj.html | Court Revisiting Abbott and School Funding | False | By John Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15planenj.html | Advising Flight 1549 Rescuers, From the Stevens Institute | False | By Nate Schweber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15taxnj.html | Tax Revenue Refunds Widen State Fiscal Gap | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15theatnj.html | Dreaming of Bliss, Against a Backdrop of War | False | By Anita Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15artsnj.html | Angry, Funny and Concerned About Identity | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15sundancenj.html | Sundance Honor for Film of Early Save-the-Earth Activists | False | By Jacqueline Mroz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15Africa-t.html | The Saharan Conundrum | False | By Nicholas Schmidle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15colnj.html | At the Front, When Veterans Come Home | False | By Kevin Coyne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15livi.html | Where Every Day Is Moving Day | False | By Lawrence Lanahan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/new-jersey/15cxnnj.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15njzo.html | A â€šÃ‚Â²Vultureâ€šÃ‚Â´ Preys on Short Hills | False | By Antoinette Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15wczo.html | Anti-Inn? How About 33 Homes? | False | By Lisa Prevost | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15wwln_safire-t.html | Rifacimento | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/15alsmail-LILYALLEN_LETTERS.html | Lily Allen: Symptoms of Celebrity | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/15alsmail-BRUCESPRINGS_LETTERS.html | Bruce Springsteen: Remorse for Wal-Mart Deal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/15alsmail-BALLETSRUSSE_LETTERS.html | Ballets Russes: The Joffreyâ€šÃ‚Â´s Contribution | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/15alsmail-EMILYJACIR_LETTERS.html | Emily Jacir: An Artless Dodge | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/magazine/15wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/television/14dogs.html | The Many Human Tricks Our Pets Can Teach Us | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/television/14twis.html | Grime and Punishment: A Plucky Orphanâ€šÃ‚Â´s Life | False | By Mike Hale | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15lizo.html | Thinking Smaller and Cheaper | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/dance/14devi.html | Writhing, Twisting Torsos and an Indoor Snowfall | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15hunt.html | A New Marriage and a New Jersey City Condo for Apartment Hunters | False | By Joyce Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/15habi.html | Elbow Room and Elbow Grease | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18appe.html | Some Well-Planned Wackiness | False | By Melissa Clark | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/181arex.html | Roasted Cauliflower and Peas With Chutney Cheese Sauce | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14peanut.html | Peanut Corporation of America to Liquidate | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/15/movies/homevideo/15kehr.html | Revisiting Paul Newmanâ€šÃ„Ã´s Inauspicious Movie Debut | False | By Dave Kehr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-13 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/music/14houg.html | Lessons in Counterpoint, Between the Compositions | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/theater/reviews/14bran.html | Itâ€šÃ„Ã´s What Happens When 2 Iconoclasts Get Together | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/music/15gure.html | A Director Tackles an Opera He Loves to Hate | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15tunn.html | The Tunnel Rats of Atlantic Avenue | False | By Yonette Joseph | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15fost.html | Still Dreaming the Dream | False | By Katherine Bindley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/baseball/14bonds.html | Witness to Say She Saw Bonds Being Injected | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15hell.html | Hellâ€šÃ„Ã´s Kitchen, Still Open for Business | False | By Bernd Obermann | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/movies/14fest.html | Multinational Forces at the Berlin Film Festival | False | By Dennis Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15fyi.html | Homage to Lenny | False | By Michael Pollak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15rest.html | Restaurants With Range | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15wine.html | A Match With Steak | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/arts/music/14jeff.html | A Little Bit Classical, a Little Bit Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15Miami.html | Miami Beach Feels the Heat | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15bruni.html | Demure Diplomacy | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/television/14call.html | Blasting Enemies, but Pricking Consciences | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15generationb.html | Doc, Make Me New Again | False | By Michael Winerip | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/television/14mill.html | â€šÃ„Ã²Slumdogâ€šÃ„Ã´ Revives Interest in TV Show | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/television/14arts-PETERGABRIEL_BRF.html | Peter Gabriel Wonâ€šÃ„Ã´t Sing at Oscars | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/movies/14arts-PUSHJOINSLIN_BRF.html | â€šÃ„Ã²Pushâ€šÃ„Ã´ Joins Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/theater/14arts-ITSAGROUPEFF_BRF.html | Itâ€šÃ„Ã´s a Group Effort in Tony Nomination | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/music/14arts-COLUMBUSORCH_BRF.html | Columbus Orchestra to Drop Its Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/television/14arts-SURVIVORSSURV_BRF.html | â€šÃ„Ã²Survivorâ€šÃ„Ã´ Survives â€šÃ„Ã²Greyâ€šÃ„Ã´sâ€šÃ„Ã´ Crossover | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/theater/14arts-SOUTHPACIFIC_BRF.html | â€šÃ„Ã²South Pacificâ€šÃ„Ã´ Finds Itself a New Nellie | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/dance/14arts-DANCEGROUPCL_BRF.html | Dance Group Closes | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/14arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15nite.html | Wanted: A Few Chuckles | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15love.html | Kept Together by the Bars Between Us | False | By Amy Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/basketball/14preps.html | 17-Point Play Waved Off in California | False | By Ken Plutnicki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15shakebox.html | Recipe for the Madame Almackâ€šÃ„Ã´s Cocktail | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15shake.html | Uptown, by Way of Downtown | False | By Jonathan Miles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/music/14brow.html | The Newest New Edition: Three Singers, Trading Styles With Equanimity | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14merkin.html | Imprisoned Felon Was Adviser to Madoff Investor | False | By Leslie Wayne and Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15social.html | Piggy Bank for Mom and Dad | False | By Philip Galanes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14briefs-AFTERREMARKP_BRF.html | Britain: After Remark, Prince Must Attend Training | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14briefs-AMERICANSTUD_BRF.html | Italy: American Student Testifies in Murder Trial | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14valentine.html | Days of Wine and Roses Are Over This Valentineâ€šÃ„Ã´s | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14briefs-EXTENSIONFOR_BRF.html | United Nations: Extension for Abkhazia Border Unit | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14britain.html | British Officers in â€šÃ„Ã´05 Killing in Subway Wonâ€šÃ„Ã´t Be Charged | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/theater/reviews/14trime.html | Iraqâ€šÃ„Ã´s Toll on Journalists, and Those Who Love Them | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14nocera.html | A Stress Test for the Latest Bailout Plan | False | By Joe Nocera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/auto-racing/14daytona.html | Three Straight Titles, but Johnson Is Still Not Favored | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14union.html | Impairing the European Union, Gibe by Gibe | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15fire.html | The Barred Door | False | By Gregory Beyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15blue.html | Her Blue Heaven | False | By Cole Louison | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/your-money/household-budgeting/14money.html | Legacy of a Crisis: A Generation Shy of Risk | False | By Ron Lieber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/dance/14ball.html | The Season for Stories of Love | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/cycling/14gears.html | Cycling Enters the Electronic Age With a New Gear-Shifting System | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15joll.html | Fast Food for the Filipino Soul | False | By Mark Foggin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15chic.html | When the Feathers Really Fly | False | By James Angelos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15indi.html | Uh-Oh, Calcutta | False | By Habiba Nosheen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/dance/14saud.html | A Patchwork of Tales, Somewhat Frayed | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15jong.html | The Enduring Clicks of an Ancient Game | False | By Elaine Schattner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14interview.html | Diversity Is Even More Important in Hard Times | False | By WILLIAM J. HOLSTEIN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14judge.html | Suit Names 2 Judges Accused in a Kickback Case | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14tax.html | Ex-BDO Partner Pleads Guilty in Tax Shelter Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/economy/14assets.html | Failed Banks Pose Test for Regulators | False | By Eric Lipton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/music/14mile.html | Daring to Take a Chisel to Two Monuments of Jazz | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14clarence.html | In Clarence Center, N.Y., Trying to Make Sense of the Flight 3407 Tragedy | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/thecity/15lett.html | Online, Out of Touch | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/cycling/14cycling.html | Hincapie and Armstrong, Former Teammates, Take on New Roles | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14martin.html | Valentineâ€šÃ„Ã´s Day From My Side of the Counter | False | By Clancy Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/middleeast/14baghdad.html | A New Role for Iraqi Militants: Patrons of the Arts | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/economy/14pay.html | Stimulus Plan Places New Limits on Wall St. Bonuses | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/baseball/14arod.html | Amid Scandal, â€šÃ„Ã²Alex Rodriguez Parkâ€šÃ„Ã´ Is Unveiled | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14crash.html | Crew Reported â€šÃ„Ã²Significant Ice Buildupâ€šÃ„Ã´ Before Crash | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/basketball/14suns.html | Nowhere to Hide for Faltering Suns | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14turkey.html | A Businessmanâ€šÃ„Ã´s Enterprise: Cajoling Democracy Into Full Flower | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/olympics/14phelps.html | Mazda Asks, and Phelps Apologizes to Chinese | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/crosswords/bridge/14card.html | Sometimes You Need to Resist the Temptation to Draw Trumps | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14club.html | Rainy Days in Paradise | False | By Michelle Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/worldbusiness/14lloyds.html | Pretax Loss Weakens British Banking Merger | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/ncaabasketball/14kentucky.html | A Kentucky Star Makes His Talent Known With Every Point | False | By Ray Glier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/economy/14benefits.html | Stimulus Bill Would Bestow New Aid to Many Workers | False | By Catherine Rampell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14saks.html | For Fine Recession Wear, $7,000 Suits From Saks | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/politics/14obama.html | Bipartisanship Isnâ€šÃ„Ã´t So Easy, Obama Sees | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/14correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/14correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/obituaries/14correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/business/14spending.html | Rituals of the Rich Meet Realities of the Economy | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14immig.html | 100,000 Parents of Citizens Were Deported Over 10 Years | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14arrest.html | Police Officer Is Accused of Laundering Drug Cash | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/your-money/household-budgeting/14shortcuts.html | Trading What You Have for What You Need | False | By Alina Tugend | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/baseball/14yanks.html | Words of Support for a Teammate as the Yankees Settle In | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/arts/music/14bennett.html | Estelle Bennett, a Singer for the Ronettes, Is Dead at 67 | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14sodatax.html | Paterson Lowers Expectations on Soda Tax, Calling Approval Unlikely | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14bribery.html | Civil Rights Hero, Now a Judge, Is Indicted in a Bribery Case | False | By Adam Nossiter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/baseball/14chavez.html | Santana Is Out of the Classic, Disappointing a Nation | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/your-money/stocks-and-bonds/14values.html | Just How Low Will the Dow Go? | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14passenger.html | Fifty Varied Lives, Ended on a Cold, Foggy Night | False | By Ray Rivera, Serge F. Kovaleski and Russ Buettner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/baseball/14rays.html | Itâ€šÃ„´s the No-Longer-Surprising Rays | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/politics/14stimintro.ready.html | A Smaller, Faster Stimulus Plan, but Still With a Lot of Money | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14sat1.html | Californiaâ€šÃ„´s Crowded Prisons | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14sat3.html | Deportation and Due Process | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14sat2.html | Venezuelansâ€šÃ„´ Right to Say No | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14sat4.html | What Newspapers Do, Have Done and Will Do | False | By Eduardo Porter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/l14salt.html | Salt in Our Diet: How Much Is Right? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/science/earth/14mountain.html | Coal Industry Wins a Round on Mining | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/l14continuity.html | Necessary Investigations | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14collins.html | How to Stock a Cabinet | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14johnson.html | Bouncing Baby Bailout | False | By Jeff Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/opinion/14ryan.html | Thirty Years Later, a Return to Stagflation | False | By PAUL D. RYAN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/baseball/14mets.html | Players in â€šÃ„´04 Deal Are Joined on Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14beliefs.html | The New Atheism, and Something More | False | By Peter Steinfels | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15Scxns-001.html | Correction: You Try to Live on 500K in This Town | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/15Scxns-002.html | Correction: Flamboyance Gets a Face-Lift | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/14sheriff.html | Lawmakers Want Look at Sheriff in Arizona | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/us/politics/14stevens.html | Prosecutors in Stevens Case Are Ruled in Contempt | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/health/policy/14specter.html | Specter, a Fulcrum of the Stimulus Bill, Pulls Off a Coup for Health Money | False | By Gardiner Harris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 2009-02-14 | https://www.nytimes.com/2009/02/15/world/americas/15iht-16webcrash.20187974.html | Investigators say plane fell flat on house below | False | By Matthew L. Wald and Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/sports/football/14nfl.html | Giants Tag Jacobs Franchise Player | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14holiday.html | Holiday on Monday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14plane.html | First Fatalities for Model of Plane That Crashed | False | By Micheline Maynard and Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14about.html | Roused by 9/11, a Tireless, Clear-Headed Crusader for Truth in Government | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14heller.html | Paterson Administration Loses Its Top Spokeswoman | False | By Danny Hakim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/nyregion/14eckert.html | Beverly Eckert, Leader of Families of 9/11 Victims, Dies at 57 | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/asia/15pstan.html | U.S. Airstrike Kills 30 in Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14briefs-NETHERLANDS_BRF.html | The Netherlands: Palestinians Press For Gaza Inquiry | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14briefs-MALI_BRF.html | Mali: Chinese President Supports Debt Relief | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/14/world/europe/14briefs-SOMALIA_BRF.html | Somalia: Son Of Former Leader To Be Premier | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15commuter.html | Smaller Planes Are Taking on a Bigger Share of the Skies | False | By Ken Belson and Christine Negroni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15kirsten.html | Ni Hao. My Name Is Gillibrand, but Lu Will Do. | False | By David W. Chen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15pianist.html | Note by Note, He Keeps the Silent-Film Era Alive | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/auto-racing/15nascar.html | Economy Catches Up to Nascarâ€šÃ„Ã´s Big Names | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15towns.html | Indian Point and a License to Disagree | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/auto-racing/15truex.html | Truex Leaves Uncertainty for Pole at Daytona 500 | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15vows.html | Jes Gordon and Bill Marmor | False | By Francesca Segrã̂sÂ® | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15pitching.html | Yankees Like the Odds on Latest Pitching Gambles | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15vecsey.html | For Manuel, a List of Priorities for the Mets | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/15inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15bennett.html | Elizabeth Bennett and Thomas Fallows | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15dayananda.html | Priya Dayananda and Vinay Singh | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15GUAN.html | Yanan Guan and Michael Zhang | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15CHESNUTT.html | Jessica Chesnutt and Natalie Siuro | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15KELTON.html | Emily Kelton, Edward Owens | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/15burris.html | Burris Now Says He Was Asked to Donate | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15SABETI.html | Parisa Sabeti, Ted Zagat | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15KELLY.html | Alanna Kelly, Oliver Gottfried | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15vaughn.html | Lyneisha Vaughn, Edward Perez | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15Holzer.html | Jessica Holzer, Hans Nichols | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15cohen.html | Casey Cohen, Scott Segal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15ROSENBLUM.html | Gina Rosenblum and Jack Levenbrown | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15reveron.html | Stephanie Reveron, Cristian Farãˆšã‰as | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15Burman.html | Kendall Burman, Eric Volkman | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/fashion/weddings/15FIELD.html | Of Course You Can Have It All | False | By Eric V Copage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15global.html | Job Losses Pose a Threat to Stability Worldwide | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/africa/15zimbabwe.html | Aideã€šÃ„Â´s Arrest in Zimbabwe Draws Fire of Premier | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/americas/15ecstasy.html | Ecstasy Ensnares Upper-Class Teenagers in Brazil | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/americas/15argentina.html | Softer Policy on Drugs Is Debated in Argentina | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/middleeast/15quds.html | Palestinian Campus Looks to East Bank (of Hudson) | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15marsh.html | The Voice Was Lying. The Face May Have Told the Truth. | False | By Bill Marsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/othersports/15arroyo.html | Helping Hands Keep Alberto Arroyo, Jogging Pioneer at Central Park, Going | False | By Charles Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/basketball/15james.html | LeBron James Takes It Over the Top | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/basketball/15kaplowitz.html | Ralph Kaplowitz, 89, Dies; Played in Knicksã€šÃ„Â´ First Game | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15markoff.html | Do We Need a New Internet? | False | By John Markoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15harwood.html | Obama, With a Pile of Chips | False | By John Harwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15sanger.html | How Obama Plays, or Gets Played, Abroad | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15seelye.html | Fallen Soldiers, Coming Home in Public | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/opinion/15pubed.html | A Balancing Act on the Web | False | By Clark Hoyt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15schwartz.html | I Want My Free TV | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15toyota.html | Taking the Wheel as Toyota Skids | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15gret.html | The Worst Misstep: Geithner Added to the Doubt | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15coal.html | Is America Ready to Quit Coal? | False | By Melanie Warner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/cycling/15cycling.html | Riders See Road Ahead, but Fallout From Bans Lingers for Some | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15crichton.html | Economic Lessons From Leninâ€šÃ„Ã´s Seer | False | By Kyle Crichton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/othersports/15utah.html | Itâ€šÃ„Ã´s Lights, Camera ... Action Sports | False | By Wina Sturgeon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/hockey/15slapshot.html | K.H.L. Leader Chides N.H.L. On 2014 Games | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/jobs/15pre.html | My Retail Job, Crazy as It Is, Keeps Me Sane | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/soccer/15soccer.html | Red Bulls Acquire Midfielder | False | By Jack Bell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/blogs.html | Mixed Martial Arts: A Tale of Success, but a Note of Caution | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15count.html | Going to Court After Stocks Take a Dive | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/othersports/15seconds.html | Soaring, Never Boring | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15score.html | Numbers Offer Few Conclusions on Steroid Use | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15backpage.html | Letter: Government Can Recover Some of Executivesâ€šÃ„Ã´ Pay | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/basketball/15dribble.html | James Even Stars at Generosity | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15correction.html | Correction: A Batch of New Tax Breaks on Your Home | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/15stalk.html | Though Many Are Stalked, Few Report It | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15rhoden.html | In Aaronâ€šÃ„Ã´s View, Bonds Is Home Run King | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/ncaabasketball/15uconn.html | UConn Teams Unequaled Everywhere but at Home | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/africa/15madagascar.html | Madagascar Rift Continues | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/europe/15romania.html | In Romania, Children Left Behind Suffer the Strains of Migration | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/middleeast/15saudi.html | Saudi King Dismisses 2 Officials in a Shuffle | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15ping.html | How Google Decides to Pull the Plug | False | By Vindu Goel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/europe/15zeltser.html | U.S. and Belarus in Dispute Over Inmate | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15arrests.html | Among Gay Men, Arrests Spark Concern About Being Singled Out | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15novel.html | Bringing Wind Turbines to Ordinary Rooftops | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/15shelf.html | Visionaries on a Mission: Save the Earth | False | By Harry Hurt III | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/your-money/mutual-funds-and-etfs/15fund.html | Hints of Which Sectors Will Weather the Storm | False | By Paul J. Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/politics/15address.html | Obama Looks to Next Steps in Recovery Plan | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/opinion/15opchart.html | A Year in Iraq and Afghanistan | False | BY Adriana Lins de Albuquerque, Alicia Cheng and Sarah Gephart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/middleeast/15iraq.html | Inquiry on Graft in Iraq Focuses on U.S. Officers | False | By JAMES GLANZ, C.J. CHIVERS and WILLIAM K. RASHBAUM | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/washington/15scotus.html | Case May Alter Judge Elections Across Country | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/15immig.html | U.S. Military Will Offer Path to Citizenship | False | By Julia Preston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15corr.html | Correction: Plan B | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/economy/15view.html | Go Ahead and Save. Let the Government Spend. | False | By Robert H. Frank | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/weekinreview/15postscript.html | Postscript: Can You Choose Your Reincarnated Successor? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/jobs/15career.html | A Cover Letter Is Not Expendable | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/jobs/15boss.html | For Medtronicâ€šÃ„Ã´s Chief, Success That Hits Home | False | By William A. Hawkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/politics/15cantor.html | In Gingrich Mold, a New Voice for Solid Republican Resistance | False | By Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/realestate/commercial/15sqft.html | Hotel Designs With Cinematic Flavor | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/opinion/15friedman.html | Yes, They Could. So They Did. | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15electric.html | State Freezes Plan to Have Tenants Pay Electric Bills | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/jobs/15college.html | With Prospects Grim, Colleges Aid Job Search | False | By Tanya Mohn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15g7.html | Treasury Boss Taking Fire in Europe Over Stimulus | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/crosswords/chess/15chess.html | Match This Week in Bulgaria Will Set Up a Title Showdown | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/health/15mental.html | For Mother and Child at Risk, Care That Includes a Psychologist | False | By Laurie Tarkan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/philadelphia.html | Turning to the Public for Advice on a Budget | False | By Jon Hurdle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15society.html | A New Age Approach With Very Old Origins | False | By Lily Koppel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-14 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15grief.html | â€šÃ„ÏúItâ€šÃ„Ã´s Not Even Six Degrees of Separation. Itâ€šÃ„Ã´s One.â€šÃ„Â´ | False | By Christine Haughney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/15paris.html | Killing Stirs Racial Unease in Texas | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/us/15vegas.html | Las Vegas Sags as Conventions Cancel | False | By Steve Friess | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/americas/15venez.html | Chã¡vÃ©vez Reaches Out to Obama Ahead of Vote | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15mets.html | In Control From Day 1, Manuel Mulls Shake-Up | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15crash.html | In Plane Crash, the Loss of Momentum Is Still a Mystery | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/golf/15golf.html | Second-Year Pro Takes Lead at Pebble Beach | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sun1.html | Helping Workers in Hard Times | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sun2.html | A Record of Sacrifice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sun3.html | More Annals of Global Greed Inc. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sun4.html | Sow Those Seeds! | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/gay.html | More Open Minds and the Military | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/daschle.html | My Inheritance: My Fatherâ€šÃ„Â´s Great Integrity | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/rich.html | They Sure Showed That Obama | False | By Frank Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/opinion/15kristof.html | Our Greatest National Shame | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/opinion/15dowd.html | Oval Newlywed Game | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/opinion/15arquilla.html | The Coming Swarm | False | By John Arquilla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15yankees.html | Rivera Takes His Time Recovering From Surgery | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/books/15hadley.html | Leila Hadley, Who Traveled the World and Then Wrote About It, Dies at 83 | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | | https://www.nytimes.com/2009/02/15/pageoneplus/corrections.html | Corrections | False | | | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15budget.html | At $24.6 Billion, Stateâ€šÃ„Â´s Stimulus Aid Exceeds Expectations | False | By Ray Rivera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | | https://www.nytimes.com/2009/02/15/nyregion/15lottery.html | Lottery Numbers | False | | | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/basketball/15nba.html | N.B.A. and Union Are Discussing New Labor Deal | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/world/asia/15correx.ready-001.html | Correction | False | | | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/nyregion/15correx.ready-002.html | Correction | False | | | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/africa/15iht-saudi.4.20197811.html | Saudi king dismisses two religious figures | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/asia/15iht-clinton.1.20192911.html | Asia welcomes Clinton, and renewed attention | False | By Martin Fackler, Mark Landler and Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-burris.1.20191739.html | U.S. senator changes his story on Blagojevich contact | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15crichton.20189579.html | Economic lessons from Lenin's seer | False | By Kyle Crichton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15stimulus.20200243.html | White House says stimulus won't be a quick fix | False | By J. David Goodman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/asia/15iht-women.4.20201081.html | Islamic women seek recognition of their rights | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/africa/15iht-bruni.1.20192827.html | Carla Bruni visits West Africa and polishes her image | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-house.4.20199634.html | Eric Cantor heads the opposition in the U.S. House | False | By Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-policy.4.20199019.html | Will Obama really make a difference on foreign policy? | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-military.1.20191727.html | U.S. military to offer new recruiting perk: citizenship | False | By Julia Preston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/europe/15iht-turkey.4.20198578.html | Supporters of Kurd leader clash with police in Turkey | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/europe/15iht-g7.1.20191117.html | Little relief for Geithner in Europe | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-econ16.4.20198184.html | Frustration as financial fixes plod along | False | By Emily Kaiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-reneu.html | Europe out in the cold over natural gas supply | False | By Paul Ames | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-pay.1.20192337.html | U.S. stimulus plan outdoes Treasury on executive pay curbs | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/africa/15iht-15pope.20197804.html | Israel confirms papal visit to Holy Land | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/europe/15iht-berlin.4.20198834.html | Peruvian film wins top prize in Berlin | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/asia/15iht-pakistan.1.20193519.html | Pakistani Taliban militants free Chinese engineer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/europe/15iht-belgium.4.20197898.html | Belgium opens Antarctic science post | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15vegas.20189437.html | Las Vegas sags as conventions cancel | False | By Steve Friess | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15coal.20189105.html | Is America ready to quit coal? | False | By Melanie Warner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-graft.1.20192619.html | Senior U.S. officers investigated in Iraq graft case | False | By James Glanz, C.J. Chivers and William K. Rashbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15novel.20189202.html | Bringing wind turbines to ordinary rooftops | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/style/15iht-rsport.1.20194859.html | New York week opens with an '80s glam slam | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/asia/15iht-14pstan.20193594.html | U.S. airstrike kills 30 in Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/realestate/15iht-15deal1.20189471.html | The big guns unload | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15gret.20189802.html | The worst misstep: Geithner added to the doubt | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-congress.4.20199941.html | White House is forced to rethink bipartisan aims | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-toyota.1.20192043.html | A globe-trotter takes control as Toyota stalls | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15venez.20197594.html | Venezuelans voting on lifting term limits | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-letter.3.20195478.html | Despite early miscues, a good start for Obama | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15cov.20189383.html | The optimists' club | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/asia/15iht-pakistan.4.20203297.html | Pakistani Taliban militants declare cease-fire | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-g7.4.20200268.html | China's image improves as world economy slumps | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15ping.20189152.html | How Google decides to pull the plug | False | By Vindu Goel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/asia/15iht-rohingya.1.20192126.html | Traumatized Rohingya flee squalid life in Bangladesh | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-renren.html | Private backers pull cash from alternative power | False | By Beth Gardiner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/africa/16iht-16safrica.20205159.html | Mandela joins rally for party leader | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/world/americas/15iht-chinese.1.20191667.html | New York senator impresses with Mandarin | False | By David W. Chen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 2009-02-15 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15toyota.20189057.html | Taking the wheel as Toyota skids | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/baseball/15sportsbriefs-METSGIVELIVN_BRF.html | Mets Give LivaˆšÃ´n Hernaˆ´sÃ´ndez a Look | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/15/sports/auto-racing/15sportsbriefs-STEWARTANDNE_BRF.html | Stewart and Newman Wreck Before Daytona 500 | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/americas/16venez.html | Chaˆ´sÃ´vez Decisively Wins Bid to End Term Limits | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/middleeast/16mideast.html | Olmert Confirms Papal Visit to Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/television/16twen.html | Deep Inside the Grim â€šÃ„Â´24,â€šÃ„Â´ Two Comicsâ€šÃ„Â´ Inside Joke | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/dance/16brow.html | Intriguing Contrasts and Rippling Currents | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16simon.html | Diamonds on the Soles, Paint on the Walls, Nostalgia in the Air | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/theater/reviews/16east.html | So Inviting, That Dark at the Top of the Stairs | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16mill.html | The Mysteries of Sound and Felicities of Feedback | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16symp.html | Chicago to China: A Giddy Musical Exchange | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/crosswords/bridge/16card.html | At a Florida Game, an Unusual Double Squeeze | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/dance/16flam.html | Happily Undulating, Hand to Foot | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/16bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/hockey/16rangers.html | Time Grows Short for Slumping Rangers | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16censor.html | A Lesson From My Father About Objectionable Books | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/16mone.html | Saving Federal Arts Funds: Selling Culture as an Economic Force | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/television/16watc.html | Economists Try Target Practice in a Fun-House Mirror | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/television/16bach.html | Bachelor With Tyke Appeal Restores Showâ€šÃ„¸Â´s Luster | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/movies/16arts-LUCKYWEEKEND_BRF.html | Lucky Weekend for â€šÃ„¸Â´Friday the 13thâ€šÃ„¸Â´ | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/theater/16arts-RAMBOINSPIRE_BRF.html | Rambo-Inspired Show and More in the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/movies/16arts-PERUVIANFILM_BRF.html | Peruvian Film Wins Golden Bear in Berlin | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/music/16arts-CHRISBROWNAP_BRF.html | Chris Brown Apologizes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/books/16arts-SUPERHEROESR_BRF.html | Superheroes Recognize Presidentsâ€šÃ„¸Â´ Day | False | By George Gene Gustines | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16arts-DICAPOANNOUN_BRF.html | DiCapo Announces Opera Season | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16arts-NEWJERSEYCEN_BRF.html | New Jersey Center Sets Classical Season | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/television/16linc.html | Lincoln vs. the Body Snatchers | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/arts/music/16chor.html | On Day 8: Let There Be Music | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/middleeast/16baghdad.html | Reopening of Museum in Baghdad Is Uncertain | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/books/16masl.html | With a Disappearance, Life Turns Upside Down | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/asia/16china.html | At Reading in Beijing, Noted Writer Is Stabbed | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-15 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/europe/16germany.html | Winslet and Cruise Star in a German Studioâ€šÃ„¸Â´s Latest Act | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/technology/16link.html | As Data Collecting Grows, Privacy Erodes | False | By Noam Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/media/16playmobil.html | Playmobil Finds Fun in the Police State | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/asia/16holbrooke.html | U.S. Envoy Reaches Out to Iran in Afghan Visit | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16Nagler.html | Undivided Loyalty | False | By JÃ¶Ã¼,rg Nagler | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16Ara.html | Hard-Working Man | False | By Konomi Ara | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/asia/16pstan.html | Pakistan and Taliban Appear Near Deal | False | By Ismail Khan | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16sirleaf.html | Founding Father | False | By ELLEN JOHNSON SIRLEAF | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/europe/16london.html | British Detainee to Return Home | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16boritt.html | Radio Free Lincoln | False | By Gabor Boritt | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16pop.html | Russian Musicians Yearn for Fans Abroad | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registrati on Effective Date | Secondary Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/americas/16mexico.html | Mexico Gunmen Kill Officer and 11 Others | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/media/16carr.html | This Just In: The Market Is Still Dead | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/technology/16green.html | Cellphone Makers Start Offering â€šÃ„Â¨Greenâ€šÃ„Â¨ Models | False | By Eric Sylvers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/asia/16women.html | In Quest for Equal Rights, Muslim Womenâ€šÃ„Â¨s Meeting Turns to Islamâ€šÃ„Â¨s Tenets | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/16goldstein.html | Joe Goldstein, Dogged New York Sports Promoter, Dies at 81 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/technology/16phone.html | Industry Makes Pitch That Smartphones Belong in Classroom | False | By Matt Richtel and Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/technology/internet/16chip.html | What Convergence? TVâ€šÃ„Â¨s Hesitant March to the Net | False | By Matt Richtel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/movies/media/16watchmen.html | A Director of Two Films Is Suddenly a â€šÃ„Â¨Visionaryâ€šÃ„Â¨ by His Third | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16partintro.html | Playing President | False | By Greta Pratt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16holiday.html | Washingtonâ€šÃ„Â¨s Birthday Observed | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/media/16zagat.html | Noted Rater of Restaurants Brings Its Touch to Medicine | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/media/16slim.html | Carlos Slim Helâ€šâˆšÂ«: The Reticent Media Baron | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/16ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/world/europe/16russia.html | Tariff Protests in Eastern Port Rattle Kremlin | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/politics/16chopper.html | Obama Confronts a Choice on Copters | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16yen.html | Japanâ€šÃ„Â¨s Economy Plunges at Fastest Pace Since â€šÃ„Â¨74 | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/16views.ready.html | Wall Street Does Need Incentives | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/16hispanic.html | Day Laborers Are Easy Prey in New Orleans | False | By Adam Nossiter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/media/16fox.html | For Talking Heads, a Spot to Relax and Sip Coffee, on Webcam | False | By Saul Hansell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/hockey/16devils.html | Devils Win Seesaw Game vs. Westâ€šÃ„Â¨s Best | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/baseball/16rhoden.html | Media Maelstrom Awaits Alex Rodriguez in Florida | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/autoracing/16daytona.html | Kensethâ€šÃ„Â¨s Drought Ends in Rain at Daytona 500 | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/tennis/16araton.html | A Political Swing at One Player Sours a Tournament for All | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/politics/16memo.html | This Presidentâ€šÃ„Â¨s Escape Is Sweet Home Chicago | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/health/policy/16health.html | U.S. to Compare Medical Treatments | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/washington/16diplo.html | Clinton, Heading Abroad, Takes Softer Tone on North Korea | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/16drill.html | The â€šÃ„Â¨30s Were Lean, Even the Recipes | False | By Alex Mindlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/politics/16burris.html | Burris Offers Defense of Evolving Account | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16york.html | Economistsâ€šÃ„Ã´ Forecast: Chance of Change 100% | False | By David W. Chen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/basketball/16granger.html | An Unexpected Journey for an Anonymous All-Star | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/baseball/16yankees.html | Fresh Starts but Muted Expectations for Hughes and Kennedy | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/economy/16auto.html | Obama Is Said to Drop Plan for â€šÃ„Â´Car Czarâ€šÃ„Â´ to Fix Detroit | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/baseball/16mets.html | Mets Look for Switch-Hitting Kieltyâ€šÃ„Â´s Best Side | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/baseball/16redsox.html | For Smoltz, No Disguising the Pain as His Shoulder Heals | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/golf/16golf.html | Final Round at Pebble Beach Postponed With Dustin Johnson in Lead | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/basketball/16dribble.html | N.B.A. Players Union Backs Tinsley, Possibly Setting Precedent | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/baseball/16camps.html | Rodriguez Calls Reporter to Apologize | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/books/16libr.html | In Web Age, Library Job Gets Update | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/business/media/16williams.html | An NPR Voice on â€šÃ„Â²The Oâ€šÃ„Â´Reilly Factorâ€šÃ„Â´ Is a Credential Played Down | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16stormy.html | Unease Over Weatherâ€šÃ„Â´s Role, in a City Known for Snow | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16headstart.html | Poor Children Need Their Head Start | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16musician.html | For Two Jazzmen, Work Means Life on the Road | False | By Nate Schweber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/books/16corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16design.html | A Designer Whose Runway Is the Boxing Ring at the Garden | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/politics/16stimulus.html | States and Cities Angle for Stimulus Cash | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/cycling/16cycling.html | Womenâ€šÃ„Â´s Pro Teams Struggle for Recognition | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/auto-racing/16juice.html | Jetsâ€šÃ„Â´ Ryan Is a Fan of Long Drives | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16crash.html | Investigators Examine Roles of Ice and Autopilot | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/basketball/16dance.html | Dunk Champ Dances Out of Jamesâ€šÃ„Â´s Way | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/politics/16czar.html | Some Find Hope for a Shift in Drug Policy | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/education/16charter.html | Hurdles for a Plan to Turn Catholic Classrooms Into Charter Schools | False | By Javier C. Hernăˆsˆˆndez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/fashion/16REVIEW.html | Designers Square Off: Sexy vs. Classy | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/fashion/16FASHION.html | Some Reasons to Cheer (and to Wonder) | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16housing.html | Tenants Call Landlord Expenses Exaggerated | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16amadou.html | Facing Graduation, Not Deportation | False | By Nina Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/sports/basketball/16allstar.html | Reunited, Bryant and Oâ€šÃ„¢Neal Are Dynamic | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16perm.html | Turning the Male Perm Into a Very Good Hair Day | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16mon1.html | Space Vacuums? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16mon2.html | Faith-Based Fudging | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16mon3.html | 400 Miles North | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16mon4.html | Is the Supreme Court About to Kill Off the Exclusionary Rule? | False | By Adam Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/opinion/16krugman.html | Decade at Bernieâ€šÃ„¸Ã´s | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/nyregion/16diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-women.1.20210920.html | Women use Koran to demand equal rights | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/opinion/16iht-edelbaradei.1.20216338.html | A recipe for survival | False | By Mohamed ElBaradei | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/africa/16iht-15quds.20206546.html | Colleges join hands in U.S.-Palestinian venture | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/arts/16iht-peeptue.1.20213709.html | Justin Timberlake, Stevie Wonder, M.I.A. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/opinion/16iht-edbizot.1.20215474.html | We shall all be at this trial | False | By FranăˆsˆˆŸois Bizot | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/technology/16iht-music.4.20225356.html | Omnifone to offer broadband music service | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-ing.4.20223350.html | ING to end sponsorship of Renault's Formula 1 team | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-lloyds.4.20223320.html | Despite Lloyds loss, U.K. has no plans to nationalize | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/technology/16iht-slim.3.20220142.html | Mexican billionaire shuns public scrutiny | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-copter.4.20225916.html | Obama's dilemma: Security or savings | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16zagat.20207252.html | Zagat turns focus to medicine | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16crash.20205676.html | Flight was normal until 26 seconds before crash | False | By J. David Goodman and Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/europe/16iht-jurists.4.20226228.html | International jurists bewail damage to law by U.S. war on terrorism | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16russia.20206806.html | Tariff protests in eastern port rattle Kremlin | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-climate.2.20216128.html | Fires and climate change prompt soul-searching in Australia | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-obit.1.20214979.html | Cardinal Stephen Kim, 86, South Korea democracy advocate, dies | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/africa/16iht-baghdad.1.20214080.html | Iraqi officials squabble over reopening museum | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/opinion/16iht-edbowring.1.20215477.html | Philip Bowring: No free cash | False | By Philip Bowring | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/arts/16iht-opera.1.20213799.html | From a vault in Paris: The sound of opera in 1907 | False | By Alan Riding | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16chopper.20208781.html | Obama confronts a choice on copters | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-17diplo.20213395.html | Clinton, in Asia, takes softer tone on North Korea | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-17pstan.20212412.html | Air strike kills 31 in Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/arts/16iht-kimmel.1.20211703.html | How art connected 2 sides of the Berlin Wall | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-cars.4.20226576.html | Chrysler and GM pressing to meet government deadline Tuesday | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-lanka.2.20220531.html | Amid declarations of victory, Sri Lankans still fearful | False | By Thomas Fuller and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/news/16iht-cx1602.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/technology/16iht-16phone.20207243.html | Industry makes pitch that smartphones belong in classroom | False | By Matt Richtel and Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-mini.4.20222905.html | BMW cuts shift at U.K. Mini plant, and eliminates the jobs of 850 | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/opinion/16iht-edlincolnweb.1.20215420.html | Remembering Lincoln | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/style/16iht-rwoman.4.20222889.html | Creating a personal style for everyone else | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16venez.20206262.html | Tight vote expected in Venezuela on lifting term limits | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16hispanic.20209140.html | Day laborers are easy prey in New Orleans | False | By Adam Nossiter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16japan.20209284.html | Japanese finance minister denies he was drunk at G-7 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16romania.20222902.html | Hundreds of Chinese workers stranded in Romania | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/africa/16iht-iraq.4.20224428.html | 2 bombings kill 8 Shiite pilgrims killed in Iraq | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/arts/16iht-16symp.20206521.html | Chicago to China: A giddy musical exchange | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/sports/16iht-TENNIS.1.20219041.html | Israeli tennis player is refused visa to play in Dubai event | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/style/16iht-rwoman.1.20217260.html | Creating a personal style for everyone else | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16crash.20206074.html | Flight was normal until 26 seconds before crash | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16czar.20208805.html | In a likely Obama pick, some find hope for a shift in drug policy | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16venez.20206704.html | ChaˆsÂ°vez wins bid to lift term limits | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-clinton.3.20217513.html | Robust agenda for Clinton's trip to Asia | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16diplo.20210428.html | Clinton, heading abroad, takes softer tone on N. Korea | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16sub.20218714.html | British and French submarines collide in Atlantic | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16crash.20208720.html | Investigators examine roles of ice and autopilot | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/sports/16iht-SOCCER.1.20219034.html | Beckham calls L.A. return 'difficult' | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-venez.4.20224816.html | ChaˆsÂ°vez wins referendum to end term limits | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16markets.20208546.html | Asian stocks fall on dismal economic data | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/sports/16iht-SKI.1.20219030.html | Swiss finish on emotional peak | False | By Graham Dunbar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16auto.20206899.html | Obama is said to drop plan for 'car czar' | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16euromarkets.20215053.html | Markets fall on news from Japan, and lack of news from G-7 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16mini.20215637.html | BMW cuts shift at Mini plant, and 850 British workers | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16yen.20205722.html | Japanese economy shrinks by most since 1974 | False | By Hiroko Tabuchi and Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-16korea.20210694.html | North Korea to press ahead with missile launch | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/arts/16iht-17palace.20212363.html | China agrees to lend art to museum in Taiwan | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/sports/16iht-NBA.1.20212078.html | Reunited, Bryant and O'Neal star for West | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/europe/16iht-kremlin.4.20225334.html | In unsettled times, Medvedev wields ax | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/americas/16iht-chicago.1.20211572.html | Chicago is Obama's place to get away from it all | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/arts/16iht-16libr.20211630.html | In Web age, library job gets update | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/world/asia/16iht-pakistan.4.20226570.html | Pakistan accepts legal system compatible with Shariah | False | By Ismail Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 2009-02-16 | https://www.nytimes.com/2009/02/16/technology/16iht-msft.4.20217348.html | LG to use Microsoft operating system on 50 phones | False | By Kevin J. O'Brien and Damon Darlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/books/16knopf.html | Alfred A. Knopf Jr., Influential Publisher, Dies at 90 | False | By Christopher Lehmann-Haupt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/16/us/16cover.html | Jack Cover, 88, Physicist Who Invented the Taser Stun Gun, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17pstan.html | Pakistan Makes a Taliban Truce, Creating a Haven | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/washington/17diplo.html | Clinton Warns N. Korea on Missiles | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17milk.html | Chinese Officials Say Tests Clear Formula Company | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/europe/17submarine.html | French and British Submarines Collide | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/technology/17soft.html | More LG Phones to Use Microsoft System | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/17bar.html | Roberts Sets Off Debate on Judicial Experience | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17cern.html | Officials Set Timetable for Getting Particle Collider Back on Track | False | By Dennis Overbye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17yankees.html | Yankees Lining Up to Attend Rodriguez News Conference | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/middleeast/17iraq.html | Bombs Kill 8 in Baghdad as Shiite Pilgrims Return | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17australia.html | Australians Rage Against Arson Suspect | False | By Meraiah Foley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17afghan.html | Taliban Commander's Death Ends an Embarrassment for Afghanistan | False | By Richard A. Oppel Jr. and Taimoor Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/economy/17auto.html | Union Talks Seen as Key as G.M. Makes Case for Funds | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17risk.html | Risks: Pets Might Motivate Smokers to Quit | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17exer.html | Exercise: Warm-Ups Help Surgeons Keep Limber | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17regi.html | Regimens: Drug-Infused Gum Reduces Phosphate | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17swea.html | Varying Sweat Scents Are Noted by Women | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17letters-CARINGFORASN_LETTERS.html | Caring for a Sniffling Child (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17letters-ACASEOFLUCKY_LETTER.html | A Case of 'Lucky' Patients? (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17letters-THEEVOLUTION_LETTER.html | The Evolution of Darwinism (3 Letters) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17vaul.html | From a Vault in Paris, Sounds of Opera 1907 | False | By Alan Riding | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/europe/17czech.html | Saying Small Nations Count, Czechs Seek an Obama Visit | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/books/17fren.html | Surviving a Hitch in an Army of Boys | False | By Howard W. French | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17swat.html | From Pakistan, Taliban Threats Reach New York | False | By Kirk Semple | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17voic.html | In Blindness, a Bold New Artistic Vision | False | By Karen Burrow | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17real.html | The Claim: Sunscreen Prevents Vitamin D Production | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/movies/17box.html | 'Friday the 13th' Lasts All Weekend at the Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17well.html | Vitamin Pills: A False Hope? | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17cambodia.html | Trial Begins for Khmer Rouge Leader | False | By Seth Mydans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/television/17hous.html | The 'Real Housewives' Grip on Reality Starts to Seem Unreal | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/17cali.html | California, Almost Broke, Nears Brink | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17albi.html | Bid to Stop the Killing of Albinos | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/design/17auct.html | China Seeks to Stop Paris Sale of Bronzes | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17case.html | Physical Therapy and the Camaraderie of Healing | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17brod.html | Sweeteners: Real Aid or Excuse to Indulge? | False | By Jane E. Brody | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17gravity.html | Perseverance Is Paying Off for a Test of Relativity in Space | False | By Guy Gugliotta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17bonds.html | In Bonds's Case, One Count of Perjury Stands Out | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17obfox.html | Hunted by Puma, It Flees, but Against Fox, It Fights | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17obdecline.html | Another Amphibian at Risk: Salamanders | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17map.html | The Cellphone, Navigating Our Lives | False | By John Markoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17rone.html | A Life of Troubles Followed a Singer's Burst of Fame | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17angi.html | In Pain and Joy of Envy, the Brain May Play a Role | False | By Natalie Angier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17qna.html | Vitamin or Drug? | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17travel.html | Cities and States Press Travel Sites to Collect Hotel Taxes | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17camp.html | A Rock Group With a Frontman Who Takes Up a Lot of Room | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/science/17isla.html | The Unintended Consequences of Changing Nature's Balance | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17glob.html | Study Shows Signs of Slow Progress in the Search for an H.I.V. Microbicide | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/health/17ivf.html | Picture Emerging on Genetic Risks of IVF | False | By Gina Kolata | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/theater/17spir.html | Staging Latin American Magical Realism, Complete With Songs | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17detroit.html | Dead End in Detroit for White-Collar Workers | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/movies/17arts-OFFICERINTHE_BRF.html | Officer in 'The Pianist' Honored by Israel | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/movies/17arts-LATESTJACKIE_BRF.html | Latest Jackie Chan Film Too Bloody for China | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/books/17arts-NOVELBYPHILI_BRF.html | Novel by Philip K. Dick Gets an Ending | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17arts-OPERAATTHEBA_BRF.html | Opera at the Bar | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/design/17arts-MUSEUMINCHIN_BRF.html | Museum in China Lends Art to Taiwan Counterpart | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17arts-COLDPLAYALBU_BRF.html | Coldplay Album Top Seller for 2008 | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/movies/17arts-3MOREFORSLUM_BRF.html | 3 More for 'Slumdog' | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/22/COMbahamas.html | Win an Essay Contest and Get a Free Bahamas Wedding | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22COMcashless.html | American to Move to Cashless Cabins | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22COMfairey.html | A Solo Show for Shepard Fairey | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/movies/17fame.html | California Beckons Film Crews | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17vang.html | At the Vanguard, a Conversation for Three, Running Hot and Cool | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/17bloodside.html | Doping Implications of Platelet-Rich Plasma Therapy Remain Unclear | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/17blood.html | A Promising Treatment for Athletes, in Blood | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-16 | 0001-01-01 | https://www.nytimes.com/2009/02/17/theater/reviews/17conv.html | Take One Part Chekhov, Add Two Parts Comic Book | False | By Jason Zinoman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17carroll.html | Speaking and Singing Sondheim and Others | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/tennis/17tennis.html | Tennis Channel Wonâ€šÃ„Ã´t Televise Dubai Event in Protest | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17nyc.html | Bushâ€šÃ„Ã´s Exit Leaves Satire at Witâ€šÃ„Ã´s End | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17flier.html | A Smile at the End of Every Flight | False | By Dave Siyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/17debris.html | Fireball in Texas Sky, Its Origin Unknown | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/dance/17roun.html | Dance in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17experience.html | On Con Edâ€šÃ„Ã´s Ladder, Theyâ€šÃ„Ã´ve Got Seniority | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/media/17addo.html | If Youâ€šÃ„Ã´re Nervous, Deodorant Makers Have a Product for You | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17clas.html | Music in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17muni.html | Bond Advice Leaves Pain in Its Wake | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/politics/17vets.html | Filipino Veterans Benefit in Stimulus Bill | False | By Bernie Becker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/l17church.html | Catholics, Penance and Indulgences | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17harbin.html | A Big Wall Falls in China to Make Room for Mickey | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/l17food.html | Regulating the Icky Stuff Thatâ€šÃ„Ã´s in Our Food | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/l17gregg.html | The Perils of Bipartisanship | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/technology/internet/17facebook.html | Facebookâ€šÃ„Ã´s Users Ask Who Owns Information | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/education/17educ.html | For Education Chief, Stimulus Means Power, Money and Risk | False | By Sam Dillon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17cosmetics.html | A Personal Touch Counts in Cosmetics | False | By Miki Tanikawa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/l17elderly.html | Home Care for the Elderly | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17polk.html | For Their Risk-Taking, Journalists Garner Polk Awards | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17road.html | That Perk in the Sky Has Defenders on Land | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/asia/17kim.html | Stephen Kim Sou-hwan, Cardinal, Dies at 86 | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17holiday.html | Presidential Holiday Just Another Day Off, but With Bargains | False | By Joseph Berger | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17meeting.html | As the Recession Waxes, Business Meetings Wane | False | By Martha C. White | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/17boycott.html | Boycott by Science Group Over Louisiana Law Seen as Door to Teaching Creationism | False | By Adam Nossiter | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17haitians.html | In Brooklyn, Working to Help Their School in Haiti and Its City | False | By Peter Duffy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/17list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17bizot.html | My Savior, Their Killer | False | By FranÃ§oisÃƒÂŸois Bizot | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/politics/17terror.html | Re-evaluation of National Security Ordered | False | By Eric Schmitt | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/17justice.html | Justice Dept. to Critique Interrogation Methods Backed by Bush Team | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17morone.html | One Side to Every Story | False | By James A. Morone | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17bag.html | Paper or Plastic? At a Trade Show, the Latter Wins Easily | False | By Heather Timmons | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17views.ready.html | A Deal Makerâ€šÃ„Â´s Track Record | False | By Robert Cyran and Una Galani | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17helgason.html | Sigurdur Helgason, 87, Airfare Pioneer, Dies | False | By Caroline Brothers | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17coney.html | City and Developer Spar Over Coney Island Visions | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/economy/17econ.html | Data Hints at Slowing of Decline | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/washington/17housing.html | Obama Plan on Housing Said to Push on Lenders | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17bodybuilder.html | After Bodybuilderâ€šÃ„Â´s Death, Asking Why | False | By Alan Feuer | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/politics/17illinois.html | Revelations by Senator Are Raising Concerns | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/media/17sorkin.html | Sirius XMâ€šÃ„Â´s Fate at Stake in a Radio Cliffhanger | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/fashion/17REVIEW.html | Dressing With Temptation as Your Guide | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17crash.html | Buffalo Crash Inquiry Pauses for Somber Visit | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/americas/17venez.html | ChÃ¡sÃ¡vez Looks Beyond 2013 as He Faces Serious Challenges | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/politics/17repubs.html | Obama Gains Support From G.O.P. Governors | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/cycling/17cycling.html | Leipheimer Cruises Into Tour of California Lead | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17tue4.html | Dangers of the D-Word | False | By Eduardo Porter | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/soccer/17goal.html | Ã¡sÃ„â€¦ngel Makes a Career of It With a New Contract | False | By Jack Bell | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/auto-racing/17nascar.html | Petty Team Starts Off With Three Strong Finishes | False | By Viv Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17vecsey.html | For Those Invited to Big Event, Itâ€šÃ„Â´s Regrets Only | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/us/politics/17summers.html | In a World Not Wholly Cooperative, Obamaâ€šÃ„Ã´s Top Economist Makes Do | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17japan.html | Revved Up, Japan Opens Camp for Baseball Classic | False | By Brad Lefton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17tue1.html | Dangerous Food | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/othersports/17judo.html | Judo Icon, a Fighter for Her Sport, Is Facing a New Battle | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/fashion/17DIARY.html | The Life of the Party, Imported From France | False | By Guy Trebay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17tue2.html | â€šÃ„Â³Weâ€šÃ„Â´ll Take Itâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/17bloom.html | A Likely Auto Adviser Is Strong in Union Ways | False | By Steven Greenhouse and Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17mets.html | Acquired in J. J. Putz Trade, Sean Green Also Seen as Valuable to Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17chimp.html | Pet Chimp Is Killed After Mauling Woman | False | By Andy Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17tue3.html | The Treasures of Joe Bruno | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/ncaabasketball/17massimino.html | Massimino, an N.C.A.A. Winner, Becomes N.A.I.A. Success | False | By Bill Finley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17brooks.html | I Dream of Denver | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/europe/17pope.html | Amid Scandals, Questions of Where the Popeâ€šÃ„Â´s Focus Lies | False | By Rachel Donadio and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/opinion/17herbert.html | Obama Riding the Wave | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/pageoneplus/17corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/pageoneplus/17corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/pageoneplus/17corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/pageoneplus/17corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/ncaabasketball/17uconn.html | Pittâ€šÃ„Â´s Blair Gives Up Inches, but Nothing Else, in Win Over No. 1 UConn | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/hockey/17penguins.html | Coach Wants Penguins to Rally at Full Speed | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17sandomir.html | YES Pulls the Plug, Temporarily, on a Yankees Star | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17biotech.html | Biotech Companies Claim Easing of Europeâ€šÃ„Â´s Crop Bans | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/sports/baseball/17pettitte.html | Path That Worked for Pettitte May Not Work for Rodriguez | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-eastbank.4.20258982.html | Eastern Europe showing new vulnerability | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/arts/17iht-peepwed.1.20241508.html | Jackie Chan, Alain Robert, Coldplay | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-18auto.20255100.html | Deadline nears for U.S. automakers as GM presses union | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-tennisreac17.20254050.html | Dubai: Israeli rejected for security fears | False | By BRIAN MURPHY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-17cambodia.20231774.html | Trial of senior Khmer Rouge figure begins | False | By Seth Mydans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17textobama.20261060.html | Obama's remarks at stimulus signing | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-afghan.4.20254567.html | Afghan conflict taking higher toll on civilians | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17detroit.20230810.html | In Detroit, the end of a road | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/americas/17iht-17educ.20235549.html | For education chief in U.S., stimulus means power and risk | False | By Sam Dillon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-bcoll17.20246498.html | Men: No. 4 Pittsburgh beats No. 1 Connecticut 76-68. Women: No. 7 Duke beats No. 13 Tennessee 62-54 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-BATS.1.20241925.html | Japan prepares to take the defense of its world title seriously | False | By Brad Lefton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/technology/17iht-os.4.20256811.html | At mobile show, software gets the buzz | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17venez.20233404.html | Chã¡âˆ'vez looks ahead as he faces serious challenges | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/opinion/17iht-edlet.1.20242064.html | Iraq's Assyrian Christians; More of the same old | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/health/17iht-17albi.20237083.html | Bid to stop the killing of albinos | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-tennis17.20247295.html | With Israeli player barred, U.S. tennis channel won't televise event | False | By RICHARD SANDOMIR | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/europe/17iht-france.4.20259662.html | Strike in Guadeloupe escalates into rioting | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/europe/17iht-vatican.1.20239652.html | Papal decisions touch off global firestorm among Catholics | False | By Rachel Donadio and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-18stimulus.20260581.html | Obama signs huge stimulus bill | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-cyc7.20247302.html | Braving weather, Leipheimer cruises into lead | False | By JULIET MACUR | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/news/17iht-cx1702.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-road.1.20238211.html | A case for the corporate jet | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-ice17.20246492.html | NHL: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/technology/17iht-pirate.4.20257243.html | Prosecutor drops some charges in Pirate Bay case | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-17harbin.20231415.html | A big wall falls in China to make room for Mickey | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-TENDONS1.20241047.html | How torn athletes can heal themselves | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-auto.4.20257807.html | GM takes union talks down to the wire | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-17pstan.20233912.html | Pakistan makes a Taliban truce, creating a haven | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-yen.1.20234034.html | Japanese finance minister steps down | False | By Hiroko Tabuchi and Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-cambo.1.20242330.html | Cambodia begins painful look back with Khmer Rouge trials | False | By Seth Mydans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/technology/17iht-map.1.20241959.html | A map of the world, in four billion pockets | False | By John Markoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-stox.20230430.html | Shares decline amid uncertainty about U.S. automakers' plans | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-stanford.4.20256068.html | U.S. regulators accuse Houston fund firm of fraud | False | By Phillip L. Zweig and Julie Creswell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-cricket17.20255374.html | England and Wales Cricket Board suspends Stanford talks after fraud charge | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-summers.1.20239771.html | A "propeller-head" at full throttle in the White House | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-17blood.20230851.html | Athletes' own blood could nurse them to health | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/europe/17iht-17france-brief.20249299.html | France extends benefits for home caregivers | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/opinion/17iht-ednazaryan.1.20241995.html | May I suggest some dumplings with the vodka? | False | By Alexander Nazaryan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/technology/17iht-RIM.20260023.html | SEC charges 4 from RIM over options | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17diplo.20238994.html | Clinton warns North Korea on missiles | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-17pstan.20230803.html | Pakistan agrees to Islamic law in violent region | False | By Ismail Khan and Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17auto.20230899.html | GM pushes UAW on retiree health care | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17chimp.1.20241928.html | Pet chimpanzee attacks woman in Connecticut | False | By Andy Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-daimler.4.20253712.html | Daimler reports â‚¬1.5 billion quarterly loss | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-bg.20234655.html | BG steps up bidding war for Pure Energy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-18webstim.20260581.html | Obama signs huge stimulus bill | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-summers.3.20246947.html | Messy Washington a test for 'Professor' Lawrence Summers | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-18daimler.20244469.html | Daimler reports â‚¬1.5 billion quarterly loss | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-japan.3.20250281.html | G-7 gaffe leads Japan minister to resign | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-eastecon.4.20257623.html | Life outside the euro zone proves tough for businesses | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-18cambodia.20253243.html | At Khmer Rouge trial, a plea for the rights of the accused | False | By Seth Mydans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-18marketsA.20247008.html | Dow slips nearly 300 points | False | By Jack Healy and Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-justice.4.20256852.html | Justice Dept. readies report on interrogation methods | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-loot.1.20243028.html | China pressures Christie's to hand over sculptures | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/health/17iht-vitamin.1.20240783.html | Major studies question value of vitamin supplements | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-cycresults17.20247337.html | Tour of California Results | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/europe/17iht-17pope.20234023.html | Amid scandals, questions about the pope's focus | False | By Rachel Donadio and Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17sorkin.20236609.html | Fate of Sirius XM at stake in a radio cliffhanger | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-tennisdubai17.20254832.html | Serena advances in Dubai, Safina loses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/asia/17iht-18diplo.20241890.html | Clinton hails alliance with Japan | False | By Mark Landler and Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17swat.20230818.html | Taliban threats in Pakistan are heard a world away | False | By Kirk Semple | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-RULES1.20240392.html | Procedure may break rules | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/style/17iht-rhope.1.20239970.html | Marc Jacobs offers the audacity of hope | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/sports/17iht-biathlon17.20246898.html | Bjorndalen becomes triple biathlon world champion | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/arts/17iht-seno.1.20241778.html | Rare treasures from the Silk Road | False | By Alexandra A. Seno | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/opinion/17iht-edshambaugh.html | Asia still likes America | False | By David Shambaugh and Thomas Wright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 2009-02-17 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17diplo.20230891.html | N. Korea threatens missile test | False | By Mark Landler and Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/arts/music/17bellson.html | Louie Bellson, Dynamic Jazz Drummer, Dies at 84 | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/europe/17briefs-4GOVERNORSAR_BRF.html | Russia: 4 Governors Are Replaced | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/world/europe/17briefs-WARONTERRORH_BRF.html | Switzerland: â€šÃ„Â²War on Terrorâ€šÃ„Â¹ Hurts International Law, Panel Says | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/asia/18japan.html | Minister Quits at Bad Time for Japanâ€šÃ„Â´s Economy | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/asia/18organs.html | Beijing Investigates Transplants for Tourists | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/17/technology/companies/17silicon.html | Recession Starts to Worry Silicon Valley, Report Finds | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/asia/18diplo.html | Clinton Offers Words of Reassurance While in Japan | False | By Mark Landler and Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18markets.html | Dow Plumbs the Depths of Last Fall | False | By Jack Healy and Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/asia/18afghan.html | Afghan Civilian Deaths Rose 40 Percent in 2008 | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18walmart.html | Wal-Mart Profit Tops Expectations | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18daimler.html | Daimler Is Latest Carmaker to Report a Loss | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18stanford.html | Texas Firm Accused of $8 Billion Fraud | False | By Clifford Krauss, Phillip L. Zweig and Julie Creswell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/asia/18cambodia.html | At Trial, a Plea for Rights of a Khmer Prison Official | False | By Seth Mydans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/africa/18sudan.html | Sudan and Darfur Rebel Group Agree to Peace Talks | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/tennis/18tennis.html | Injury Will Keep Federer Out of Davis Cup vs. U.S. | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18auto.html | Automakers Seek $14 Billion More, Vowing Deep Cuts | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/asia/18lanka.html | Sri Lankan War Nears End, but Peace Remains Distant | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18carteret.html | P. C. Richard Takes On the New Jersey Turnpike | False | By Sana Siwolop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18foreclosure.html | Effort Takes Shape to Support Families Facing Foreclosure | False | By Fernanda Santos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18dcxn-001.html | Correction: â€šÃ„¿Missy Robbins Makes Her Mark at A Voceâ€šÃ„¿ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18dcxn-002.html | Correction: â€šÃ„¿Italian Unknowns, From $10 to $20â€šÃ„¿ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18dcxn-003.html | Correction: â€šÃ„¿Seedless Kumquat Takes Rootâ€šÃ„¿ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/europe/18italy.html | Italy Finds Lawyer Guilty of Taking a Bribe in Exchange for Protecting the Premier | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18madoff.html | Bankâ€šÃ„¿s Madoff Settlement Doesnâ€šÃ„¿t Impress Investors | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/music/18title.html | A Master of Tropical Music, Recalled With Reverence | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18sbux.html | Starbucks Coffee, Now in Instant | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/music/22chin.html | Home Life With Mikes: A Jazz History | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/europe/18britain.html | 8 Go on Trial in London in Plot to Bomb Flights to U.S. and Canada | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18off.html | Off the Menu | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/music/18trov.html | Verdiâ€šÃ„¿s Foundlings, Nobles and Gypsies, Transported to the Age of Goya | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/music/18trio.html | Friends Who Went Away Are Back, in a New Place | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22DATEBOOK.html | Datebook: Events in Abu Dhabi; Columbia, S.C., and Madrid | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22letters-GONEFISHING_LETTERS.html | Letter: Gone Fishing | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22letters-RATIONALEFOR_LETTERS.html | Letter: Rationale for Grenada | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22letters-THECLUBLIFE_LETTERS.html | Letter: The Club Life | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/theater/reviews/18vibr.html | A Quaint Treatment for Women Wronged | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22TCXN.html | Postscript: 36 Hours in Dallas | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18yankees.html | As Team Looks On, Rodriguez Details His Use of Steroids | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18illinois.html | 2 Investigations Into Burris Are Begun | False | By Monica Davey and Dirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18mini.html | Your Morning Pizza | False | By Mark Bittman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/18elk.html | Debate Rages Over Elk Feeding | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/182mrex.html | Polenta â€šÃ„Ã²Pizzaâ€šÃ„Ã´ With Pancetta and Spinach | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/television/18gta.html | Grand Theft Auto: The Story Continues, as Gritty as Ever | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/118econ.html | As the Stimulus Becomes the Law | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/118saving.html | The Way We Save: Thereâ€šÃ„Ã´s No Paradox in Thrift | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/18arts-FOXWINSMONDA_BRF.html | Fox Wins Monday With â€šÃ„Ã²Houseâ€šÃ„Ã´ Call | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18dess.html | Ending the Day Where It Began | False | By Julia Moskin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/theater/18chur.html | Workshop May Present Play Critical of Israel | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/182drex.html | Chocolate-Oatmeal Cupcakes With Maple-Bacon Butter Cream | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/181drex.html | Oatmeal Crã´šÃ®me Brã»šÃªlã»šÃ©e With Almond and Orange | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18sette.html | Sette Mezzo: Keeping Tabs on the Rich | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/reviews/18rest.html | Itâ€šÃ„Ã´s Chinese, Rather Loosely Translated | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18light.html | Drinks to Leave You Laid Back, Not Laid Out | False | By Keith Dixon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/181lrex.html | The Bitter Heiress | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/reviews/18wine.html | Those Other Burgundies | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/reviews/18unde.html | An African Sampler in a Few Blocks | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/movies/18tribeca.html | Shakeup in Film Festivals as a Familiar Face Moves | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/music/18arts-NINEINCHNAIL_BRF.html | The â€šÃ„Ã²90s Are Back: Nine Inch Nails to Hit the Road With Janeâ€šÃ„Ã´s Addiction | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/music/18arts-DAPTONERECOR_BRF.html | Daptone Records Is Burglarized | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/18arts-AUSTENMEETSA_BRF.html | Austen Meets Alien in â€šÃ„Ã²Pride and Predatorâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/design/18arts-SHORTSTAYINP_BRF.html | Short Stay in Pasadena for Museum Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/18arts-NOTEENAGEREN_BRF.html | No Teenage â€šÃ„Ã²Rentâ€šÃ„Ã´ at California School | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/wlis-web.html | Tasting Report: How About a Little More Respect Here! | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18alice.html | Alice Tully Hall: Worthy of a Curtain Call | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18cook.html | Big Girl Baking: Family Recipe for Success | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18pan.html | Demeyere: These Pans Can Take the Heat | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/dining/18cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/movies/18katy.html | Bearing Witness to Polandâ€šÃ„´s Pain | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-17 | 0001-01-01 | https://www.nytimes.com/2009/02/18/books/18nine.html | Lives Defined by Hurricanes, but Devoted to New Orleans | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/media/18adeo.html | The Body as Billboard: Your Ad Here | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/hockey/18islanders.html | Two N.H.L. Youngsters Are Giving Islanders a Reason to Hope | False | By Brian Heyman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/realestate/commercial/18value.html | After Manhattanâ€šÃ„´s Office Boom, a Hard Fall | False | By Terry Pristin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18eastecon.html | Currency Issues Weigh on Eastern Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/economy/18views.html | Merger Scrutiny Expected to Rise | False | By Rob Cox | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18scharfstein.html | The Bailout Is Robbing the Banks | False | By John C. Coates and David S. Scharfstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18granof.html | Soup-Kitchen Accounting | False | By James Deitrick and Michael Granof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/18griffin.html | Virgil Lee Griffin, Klan Leader, Dies at 64 | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18policy.html | Obamaâ€šÃ„´s War on Terror May Resemble Bushâ€šÃ„´s in Some Areas | False | By Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18child.html | Boy, 3, Rides Subway Alone in Queens | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/technology/companies/18radio.html | Sirius XM Wins a Critical Loan From Liberty Media | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/technology/personaltech/18cell.html | Dueling Software Is the Focus of Attention at a Mobile Phone Show | False | By Kevin J. Oâ€šÃ„Â´Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18lobby.html | 3 Lawmakers Will Return Money Tied to Lobbyist | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/media/18digital.html | With Four More Months to Switch, Hundreds of Television Stations Are All Digital | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18team.html | After Awkward Pause, Rodriguez Thanks Yankees | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18sandomir.html | Rodriguezâ€šÃ„´s Performance as Painful to Watch as to Hear | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18bronx.html | Bronx Jury to Continue Deliberations in Case of Firefighter Deaths | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/education/18college.html | Student Expectations Seen as Causing Grade Disputes | False | By Max Roosevelt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18starrett.html | After Two Years of Trying, Owners Give Up on Selling Starrett City | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18churches.html | Four Buildings Clear Big Step Toward Landmark Status | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18doll.html | Invest Another $100 in Madoff (Hammer Included) | False | By CYRUS SANATI | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18calorie.html | Court Upholds the Cityâ€šÃ„´s Rule Requiring Some Restaurants to Post Calorie Counts | False | By Sewell Chan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/fashion/18REVIEW.html | In the Moment, or Not | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18wed1.html | An $80 Billion Start | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18wed2.html | The Unfinished Case of Maher Arar | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/washington/18web-troops.html | Putting Stamp on Afghan War, Obama Will Send 17,000 Troops | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18tax.html | Bank Asks Offshore Clients to Sign Tax Forms | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18wed3.html | Is That Fabulous New Toy Safe? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18wed4.html | Rating Doctors Like Restaurants | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18class.html | Class Size Makes Biggest Jump of Bloomberg Tenure | False | By Jennifer Medina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18cheney.html | Aides Say No Pardon for Libby Irked Cheney | False | By Jim Rutenberg and Jo Becker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18kaye.html | Kaye, Ex-Chief Judge in New York, Joins Skadden, Arps | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18friedman.html | No Way, No How, Not Here | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18brands.html | A Painful Departure for G.M. Brands | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/science/earth/18climate.html | New York Must Prepare for Global Warming, Mayorâ€šÃ„Â´s Panel Says | False | By Mireya Navarro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/cycling/18cycling.html | Landis Is on Road Again but Avoids Attention | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/football/18nfl.html | Giantsâ€šÃ„Â´ Bradshaw Serving Rest of Jail Sentence | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18obama.html | Partisan Fight Endures as Stimulus Bill Signed | False | By Sheryl Gay Stolberg and Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/opinion/18dowd.html | Cheney and the Goat Devil | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18czar.html | Obama Takes On Auto Crisis Without a â€šÃ„Â¨Czarâ€šÃ„Â´ | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18stamps.html | Despite U.S. Offer, City Stands Firm on Food Stamps | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18vecsey.html | Rodriguez Has Chance to Speak Out Against Steroids | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18defense.html | After Stimulus Package, Pentagon Officials Are Preparing to Pare Back | False | By Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/economy/18leonhardt.html | Bailout Likely to Focus on Most Afflicted Homeowners | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18pettitte.html | Pettitte Meets Prosecutors in Clemens Inquiry | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18bonds.html | Bonds Judge Wants to Question Anderson | False | By Carol Pogash and Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18fatal.html | After Police Disrupt Assault, a Fatal Crash | False | By Christine Hauser and Mick Meenan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18insure.html | For Uninsured Young Adults, Do-It-Yourself Health Care | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/fashion/18SHOPPING.html | Economy Adjusts Store Relations on Madison Avenue | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/18correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/18correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/18correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/golf/18golf.html | 17-Year-Old Has Rock-Star Look and Golf-Star Game | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/18correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/obituaries/18correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18alaska.html | Alaska Is a Frontier for Green Power | False | By Stefan Milkowski | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/science/18yang.html | Jerry Yang, Who Did Early Cloning Work, Dies at 49 | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/baseball/18drugs.html | Rodríguezâ€šÃ„ƒs Timeline Reveals Inconsistencies | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18about.html | No Photo Ban in Subways, Yet an Arrest | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/politics/18rfs-EPATOREVISIT_BRF.html | E.P.A. to Revisit Approval Process for Coal-Fired Plants | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/nyregion/18behead.html | Upstate Man Charged With Beheading His Estranged Wife | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/middleeast/18iraq.html | Iraq Says It Is Interrogating 4 Men Returned by U.S. From Guantâ€šÃ namo Prison | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/middleeast/18egypt.html | Egyptâ€šÃ„ƒs Critics Have a Voice, but Never the Last Word | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/europe/18briefs-SENIORJUDGEQ_BRF.html | Russia: Senior Judge Quits After Son Is Charged | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/americas/18briefs-ABAYOFPIGSAP_BRF.html | Cuba: A Bay of Pigs Apology From Guatemala | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/europe/18briefs-BENEFITSBILL_BRF.html | France: Benefits Bill for Care of Dying Relatives | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/world/middleeast/18briefs-GUANTNAMOEXI_BRF.html | Saudi Arabia: Guantâ€šÃ namo Ex-Inmate Is in Custody | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/us/18cabinet.html | Obama Team Has Billions to Spend, but Few Ready to Do It | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/basketball/18knicks.html | Robinson Helps Knicks End Their Skid | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19markets.html | Markets Finish Little Changed Despite Bleak Reports on Housing | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-gas.3.20279561.html | Russia opens its first LNG plant to supply Asia | False | By Andrew J. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-GOLF.1.20275466.html | Japanese teen creating a buzz | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18sbux.20263066.html | Starbucks coffee, now in instant | False | By C. J. Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18defense.20266501.html | After stimulus package, Pentagon officials are preparing to pare back | False | By Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18adco.20267481.html | The body as billboard: Your ad here | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/19econ.20278252.html | U.S. housing starts drop to lowest ever | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/europe/18iht-georgia.4.20285655.html | Russia and Georgia agree on security measures for Abhkazia and South Ossetia | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/europe/18iht-18italy.20266146.html | Lawyer convicted of taking bribe to shield Berlusconi | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-bcoll18.20280584.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18policy.20269530.html | Obama's war on terror may resemble Bush's | False | By Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/opinion/18iht-edlet.html | A rare happy ending: How to avoid nuclear war | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-TENNIS.1.20273602.html | Federer will rest and miss U.S. Davis Cup matches | False | By Christopher Clarey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/arts/18iht-room.1.20272942.html | Treating women with a 'magic box' | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18facebook.20274575.html | Facebook withdraws changes in data use | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18antigua.20264544.html | Antiguans express shock over billionaire's fraud charges | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/asia/18afghan.20265457.html | Afghan civilian deaths rose 40 percent in 2008 | False | By Dexter Filkins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/arts/18iht-peepthu.1.20272782.html | Sienna Miller, Jerry Springer, Pink | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-gmeurope.4.20286085.html | GM seeks outside help to prop up its European units | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18banks.20275921.html | Three European banks prepare for a tough year | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18doll.20268065.html | Invest another $100 in Madoff (hammer included) | False | By Cyrus Sanati | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-stanford.4.20284658.html | Texas financier's reign is upended | False | By Julie Creswell, Clifford Krauss and Phillip L. Zweig | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18markets.20264802.html | Global markets fall on fears of deepening downturn | False | By Bettina Wassener, Jack Healy and Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-SOCCER.1.20275469.html | Koreans demand apology from regional president | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/asia/18iht-18italy-afghan.20277765.html | Italy to send more troops to Afghanistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-UBS.20289166.html | UBS to pay $780 million fine over offshore services | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/19/world/africa/19iht-19lebanon.20291087.html | Palestine backer or Israeli spy? Lebanese in shock over arrest | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/asia/18iht-navy.1.20273816.html | Hopes for U.S. military ties with China | False | By Mark McDonald and Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/africa/18iht-18zim.20278042.html | Zimbabwe to pay government workers in U.S. dollars | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/africa/18iht-18egypt.20267543.html | Egypt's critics have a voice, but never the last word | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-tennisdavis18.20281874.html | No fans allowed when Sweden hosts Israel | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-budget.4.20287644.html | EU considers possibility of a small-country bailout | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/europe/18iht-deport.4.20280315.html | British court rules Muslim cleric can be deported | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-basket18.20280839.html | NBA: Roundup for Tuesday Games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-evict.4.20283668.html | Homeowners fight back against evictions | False | By Fernanda Santos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-19markets.20280285.html | Wall Street closes flat as European indexes slip lower | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18elk.20264704.html | Debate rages over elk feeding program in U.S. | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/technology/18iht-alcatel.4.20284402.html | New chief of Alcatel-Lucent shrugs off naysayers | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/news/18iht-18MARKETS-2.20272122.html | Asia stocks drop following U.S. decline | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-19bankers.20284070.html | New York City to spend $45 million to retrain laid-off Wall Streeters | False | By Patrick Megeehan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-obama.3.20281634.html | Obama signs stimulus bill as parties jockey over implications | False | By Sheryl Gay Stolberg and Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/africa/18iht-19zimbabwe.20283626.html | Zimbabwean opposition figure to be tried for terrorism | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-cabinet.4.20283856.html | The money is there, but who's to spend it? | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18obama.20266481.html | As U.S. stimulus bill becomes law, partisan fight endures | False | By Sheryl Gay Stolberg and Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-BIKE.1.20273334.html | Landis climbs back into the bike saddle | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18eumarket.20274597.html | World markets follow Wall Street down | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/style/18iht-rfuture.1.20273605.html | New York in the Space Age: Rodarte, Narciso Rodriguez | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-tennisdubai18.20286399.html | Jankovic upset by emerging talent Kanepi | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/technology/18iht-18gta.20264184.html | Grand Theft Auto: The story continues, gritty as ever | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/health/18iht-snvitro.1.20272758.html | What are genetic risks for IVF children? | False | By Gina Kolata | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/europe/18iht-letter.1.20274193.html | Letter from Europe: French defense hopes lie in rejoining NATO | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18czar.20266239.html | Obama is his own 'czar' in auto crisis | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-19housing.20278936.html | Obama plans $75 billion outlay to fight foreclosures | False | By Sheryl Gay Stolberg and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/africa/18iht-18mideast.20278242.html | Israel: No deal on Gaza until soldier is returned | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-obama.1.20272095.html | Obama signs stimulus bill as parties jockey over implications | False | By Sheryl Gay Stolberg and Adam Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-BASE.1.20272982.html | Rodriguez fills in details of his drug use | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-biath.18.20281908.html | Germany's Wilhelm wins individual gold at Worlds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/europe/18iht-18britain.20264464.html | Second trial begins in plot to bomb flights to U.S and Canada | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/opinion/18iht-edpfaff.html | William Pfaff: Mission impenetrable | False | By William Pfaff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18stanford.20265950.html | U.S. accuses Texas financial firm of $8 billion fraud | False | By Clifford Krauss, Phillip L. Zweig and Julie Creswell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18alaska.20267416.html | With turbines, Alaska is frontier for green power | False | By Stefan Milkowski | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/asia/18iht-clinton.4.20282310.html | Clinton makes big detour to Indonesia | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-tenatp18.20283687.html | Serra upsets Soderling in Memphis, Djokovic beats Chardy in Marseille | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/sports/18iht-jumpewl8.20280121.html | Women make ski jumping debut at Nordic worlds | False | By KAREL JANICEK | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/world/americas/18iht-19diplo.20272911.html | Clinton arrives in Indonesia | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 2009-02-18 | https://www.nytimes.com/2009/02/18/arts/18iht-povo.1.20273192.html | "Pa-ra-da": A grim but hopeful tale from the streets of Romania | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/television/18blank.html | Ben Blank, Innovator of Graphics for TV News, Dies at 87 | False | By Steven Heller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/dance/18svetlova.html | Marina Svetlova, Dancer and Teacher, Dies at 86 | False | By Anna Kisselgoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/arts/music/18cuba.html | Joe Cuba, Bandleader Known as the Father of Latin Boogaloo, Dies at 78 | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/sports/18post-script.html | Postscript | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/theater/18arts-NEXTTONORMAL_BRF.html | â€šÃ„Ã²Next to Normalâ€šÃ„Ã´ Transfers to Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/18/business/18shop.html | Wal-Mart Outpaces a Weak Economy | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/washington/19diplo.html | Clinton Praises Indonesian Democracy | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/internet/19facebook.html | Facebook Withdraws Changes in Data Use | False | By Brad Stone and Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19rooms.html | Deathâ€šÃ„Ã´s Waiting Area | False | By Alan Feuer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19housing.html | $275 Billion Plan Seeks to Address Housing Crisis | False | By Sheryl Gay Stolberg and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19crash.html | Recreating a Plane Crash | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19bonds.html | Wife of Bondsâ€šÃ„Ã´s Trainer Backed Out of Deal to Cooperate | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/europe/19britain.html | In Closely Watched Case, Britainâ€šÃ„Ã´s Highest Court Favors Deporting Militant Cleric | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/design/22strau.html | His Secret World, Opening to Tourists | False | By John Strausbaugh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/africa/19zimbabwe.html | Terrorism Trial for Figure in Zimbabwe Opposition | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19immig.html | Study Shows Sharp Rise in Latino Federal Convicts | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19bankers.html | City Will Help Retrain Laid-Off Wall Streeters | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19shea.html | The Final Goodbye: Shea Rests in Pieces | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22bran.html | Again, a Time to Wait for Whatever | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/ncaabasketball/19araton.html | A Salute to Coach K for His Pledge of Allegiance | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/football/19rhoden.html | Dungyá€šÃ„Â's New Path: Helping Create One for Black Coaches | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/economy/19fed.html | Fed Chief Defends Steps Taken to Contain Crisis | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/health/nutrition/19fitness.html | Great Workout, Forget the View | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19CRITIC.html | Dressed to Impress, With a Southern Drawl | False | By Mike Albo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22qbiteli.html | Conveniently Japanese | False | By Susan M. Novick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22dineli.html | Pan-Asian Group Adds Another Winner | False | By Joanne Starkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19ROW.html | Instant Messaging in Swahili | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22Rgen.html | You Say Beauty. I Say Duty. | False | By Marcia Byalick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19kin.html | Sculpturing Strands | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19spy.html | How I Became a Soft Touch | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/asia/19pstan.html | Pakistani Reporter Is Killed After Celebration of Truce | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19shop.html | All Shades of Green | False | By Tim McKeough | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19call.html | Toughening Up Some Tunes | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/design/19auct.html | Saint Laurent and His Art Still Make a Sensation | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/smallbusiness/19edge.html | As Others Dig In, the Venturesome Set Out | False | By James Flanigan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19mede.html | That Jam-Band Groove (Please, Keep Your Seats) | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19auto.html | G.M. Says New Loan Is Adequate to Save It | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/dance/19bara.html | City Ballet Presents Four Works, and the Old Is Made New Again | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/television/22cara.html | Seeking Salvation, Saving Others | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/television/22genz.html | Thrill of Victory, the Agony of the Host | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19bronx.html | Bronx Landlords Guilty in 2 Firefightersá€šÃ„Â˜ Deaths | False | By John Eligon and Mathew R. Warren | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19ubs.html | A Swiss Bank Is Set to Open Its Secret Files | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19ARMANI.html | For Armani, Never Enough Troppo | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/media/19cbs.html | Profit Falls 52% at CBS as Advertising Revenue Declines | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19gram.html | Grammyâ€šÃ„Ã´s Golden Touch Loses Some of Its Luster | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/companies/19hewlett.html | Hewlett-Packardâ€šÃ„Ã´s Profit Declines 13% | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19miami.html | As Rodriguez Went Pro, His Teammate Went to College | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/soccer/19beckham.html | His Wish to Exit Hurts, but Beckham Has Helped | False | By JeráˆˆsÃ© Longman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19yankees.html | Jeter Declares His Independence From the Steroids Era | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/movies/19arts-JUDGEWONTDIS_BRF.html | Judge Wonâ€šÃ„Ã´t Dismiss Polanski Case (for Now) | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/19cxn1-001.html | Correction: â€šÃ„Ã²New This Year: The Tried and Trueâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19arts-HENDRIXINSPI_BRF.html | Hendrix-Inspired Vodka Disappears in a Haze | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/books/19arts-PLANSTOPUBLI_BRF.html | Plans to Publish Early Tolkien Adventure | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19cxn1-002.html | Correction: â€šÃ„Ã²A Girl World Closes, and Fans Mournâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/theater/19arts-ROCKOFAGESCA_BRF.html | â€šÃ„Ã²Rock of Agesâ€šÃ„Ã´ Cast Parties on to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/movies/19arts-HEATHLEDGERO_BRF.html | Heath Ledger Oscar Would Go to Daughter | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/books/19arts-DISCREDITEDM_BRF.html | Discredited Memoirist Defends Holocaust Book | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19arts-INEVITABLEAS_BRF.html | Inevitable as the Tides, â€šÃ„Ã²Idolâ€šÃ„Ã´ Wins the Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19ail.html | The Bluegrass Is Greener Outside New York | False | By Jon Caramanica | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19diary.html | Troubling Signs Around the Shows | False | By Guy Trebay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19portrait.html | Enough About Me. Like My Portrait? | False | By Laura M. Holson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/crosswords/bridge/19card.html | Advertising the Spade Ace? Well, Maybe Not | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19qa.html | Step Inside and Watch Things Heat Up | False | By Joyce Wadler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19gardens.html | A Breath of Fresh Greenery | False | By Stephen Orr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/books/19books.html | The Wonders of Wacky Designs | False | By Penelope Green | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/science/earth/19epa.html | E.P.A. Expected to Regulate Carbon Dioxide | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19anto.html | A Somber Singer Reveals a Different Set of Colors Offstage | False | By Melena Ryzik | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19deals.html | From Ornate to Orderly | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/middleeast/19lebanon.html | Lebanese in Shock Over Arrest of an Accused Spy | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/middleeast/19mideast.html | American Lawmakers Visit Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/books/19newl.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/europe/19italy.html | Italian Opposition Leader Says He Failed | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/books/19masl.html | Racial Insults and Quiet Bravery in 1960s Mississippi | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22qbitect.html | A Cup of Coffee to Savor | False | By Christopher Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/design/19perf.html | A Year in a Cage: A Life Shrunk to Expand Art | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/design/19abroad.html | In France Ads Aim at Heart, Not Wallet | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19clinic.html | Outsourcing of Drug Trials Is Faulted | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/television/19conan.html | Building a Home in Late Nightâ€šÃ„Ã´s Shifting Sand | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/arts/music/19depr.html | Soviet-Era Fear and Loathing, and a Buddhist Journey | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19colorado.html | A Colorado Home Is Ready for Its Ownersâ€šÃ„Ã´ Old Age | False | By Joyce Wadler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19france.html | Bringing â˚sÃ¢galitâˇsÃ© Home | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19worms.html | Urban Composting: A New Can of Worms | False | By Mireya Navarro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/personaltech/19pico.html | Pocket Projector Stands Out, Even in a Small Crowd | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/personaltech/19security.html | Keeping Some Web-Based Eyes on the Old Homestead | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/personaltech/19earphone.html | Donâ€šÃ„Ã´t Worry, Be Athletic: These Headphones Fit Comfortably | False | By John Biggs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/personaltech/19bberry.html | A BlackBerry to Make Touch Screens Envious | False | By John Biggs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/personaltech/19basics.html | Low-Tech Fixes for High-Tech Problems | False | By Paul Boutin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22filmli.html | Film Festival Celebrating 25 Years With 22 Features | False | By Karin Lipson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/19/garden/19fix.html | Icicles, Beautiful; Ice Dams, Ugly | False | By Jay Romano | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22Rfats.html | Another Blow Against Trans Fats in Foods | False | By Stacey Stowe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22colli.html | Hen Keeper Is No Longer an Outlaw | False | By Robin Finn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22artsli.html | Nostalgic Exhibition With Room for Play | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-18 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22housesli.html | Angling to Entice the Reluctant Buyer | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/politics/19health.html | Kansas Governor Seen as Top Choice in Health Post | False | By Peter Baker and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22housesct.html | Where Have All the Buyers Gone? | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22Letters-t-GREATPERFORM_LETTER.html | Great Performers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22Letters-t-THEBUILDER_LETTERS.html | The Builder | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22Letters-t-THETOXICPARA_LETTER.html | The Toxic Paradox | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22Diseases-t.html | Whatâ€šÃ„Â´s Wrong With Summer Shiers? | False | By Robin Marantz Henig | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19penn.html | Man Sues Pennsylvania for Rejecting Business Name | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22everett-t.html | Rupert Everett Is Not Having a Midlife Crisis | False | By Alex Witchel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/europe/19briefs-JURYDISMISSE_BRF.html | Britain: Jury Dismissed in Airliner Trial | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19cars.html | Officials Investigate String of Car Fires Near Central Park | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/africa/19congo.html | Armed With Little but Resolve, and Defending a Hollowed Village | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22food-t-002.html | Trotter Gear | False | By Sam Sifton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22food-t-001.html | Guinness Pie | False | By Sam Sifton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22food-t-000.html | Put a Lid on It | False | By Sam Sifton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/middleeast/19military.html | New Lessons for the Army on Iraq Duty | False | By Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/middleeast/19egypt.html | Egyptian Political Dissident, Imprisoned for Years, Is Suddenly Released | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/media/19paper.html | 5 Big Papers to Share Articles and Photos | False | By Richard Pâ´sÃ©rez-Peâ´sÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19trade.html | Nafta Looming Over Obamaâ€šÃ„Â´s Canada Trip | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19towns.html | Giving Away Medical Care Isnâ€šÃ„Â´t Easy | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19insure.html | MBIA Plans to Spin Off Municipal Bond Unit | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19pelosi.html | Visiting Pope, Pelosi Hears a Call to Protect Life | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/americas/19mexico.html | Drug Tie Seen to Protests in Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/economy/19bonus.html | Bonus Cuts Hurting More Than Top Wall Streeters | False | By Matt Richtel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19illinois.html | Burris Gives a Defense and Appeals for Support | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19views.html | U.S. Debt Gains on Hungaryâ€šÃ„Â´s | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19stanford.html | S.E.C. Fines Didnâ€šÃ„Â´t Avert Stanford Group Case | False | By Stephen Labaton and Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19ruble.html | Russia, Looking Eastward, Opens a Gas Plant to Supply Asian Markets | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19frisco.html | Official Resists Effort to Tame Raucous Race | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19vecsey.html | Under Yankees€ŠÄ´ Big Tent, It Can Be a Circus | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/tennis/19tennis.html | Congressman Says Dubai Will Give Visa to Israeli Man | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19forensics.html | Study Calls for Oversight of Forensics in Crime Labs | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/asia/19tibet.html | China Adds to Security Forces in Tibet Amid Calls for a Boycott | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19bloomberg.html | In Reversal, Mayor Now Woos Political Parties | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/media/19adco.html | Geico€ŠÄ´s Lizard Offers a New Message of Reassurance | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19dodgers.html | Without Ramaˇš‰rez, Dodgers Enter Season With Unfinished Business | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19states.html | For States, Stimulus Offers Temporary Relief | False | By Michael Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19row.html | For Queens Man, Second Try at Rowing the Atlantic for AIDS Awareness | False | By Kareem Fahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/football/19vanpelt.html | Former Giants Linebacker Brad Van Pelt Dies at 57 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19loans.html | Modifying Mortgages Can Be Tricky | False | By Vikas Bajaj and John Leland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/cycling/19cycling.html | For British Rider, Being Realist Is a Sure Thing | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19mets.html | Reyes and Castillo: Reordered, but Still the Mets€ŠÄ´ Men in the Middle | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19invest.html | As Others Fled Venezuela, Stanford Saw a Chance | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/washington/19pentagon.html | General Sees Long Term for Afghanistan Buildup | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19colleges.html | Economy Hits Hard on Black Campuses | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19kristof.html | Trailing George Clooney | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19gitmo.html | Appeals Court Stops Release of 17 Detainees in U.S. | False | By William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19quakes.html | A Third Quake Causes Talk, but Little Else | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19labrea.html | Los Angeles Tar Yields Mammoth€ŠÄ´s Skeleton | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/your-money/mortgages/19modify.html | Details on Obama€ŠÄ´s Housing Plan Are Pending, but First Some Answers | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/19corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19dentist.html | Video Shows Surrender of Daughter to Dentist | False | By Anne Barnard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/19corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/19corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/19dip.html | Bankruptcy Could Be More Costly | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/19corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/science/19corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19asbestos.html | Ex-Grace Officials on Trial in Asbestos Poisoning | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/companies/19yahoo.html | Yahoo Shows Search Ads With Images and Video | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/hockey/19rangers.html | Spirited Rangers Gain a Much-Needed Win | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/politics/19memo.html | Stimulus Tour Takes Obama to New Blue States | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/world/africa/19ndiaye.html | B. J. Ndiaye, Curator of Landmark in Slave Trade, Dies at 86 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/fashion/19fbox.html | Training for the Vertical Long Haul | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19liberty.html | U.S. Begins Third Effort to Convict 6 in Terror Case | False | By Carmen Gentile | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19collins.html | The Devil Made Me Do It | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19thu1.html | Mr. Obamaâ€šÃ„‚Ã´s Foreclosure Plan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19thu2.html | Investigating Judge Keller | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19thu3.html | So What Tipped You Off? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19thu4.html | A Dry Sunday in Connecticut | False | By MAURA J. CASEY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19kristof.html | Keys to a Better Education for Our Kids | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19vaccine.html | Vaccines and Autism | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19darwin.html | Darwinâ€šÃ„‚Ã´s Message | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19taubman.html | Learning Not to Love the Bomb | False | By Philip Taubman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/opinion/19moltz.html | Space Jam | False | By James Clay Moltz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19harvard.html | Harvard Slows Its Growth in a Boston Neighborhood | False | By Katie Zezima | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/nyregion/19nyu.html | Students Protest at N.Y.U. | False | By Trymaine Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/us/19brfs-FEEDTHECARP_BRF.html | Pennsylvania: Feed the Carp | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/sports/baseball/19arod.html | M.L.B. Investigators Seek Meeting With Rodriguez | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-bankers.1.20299469.html | New York City hopes to spend $45 million to retrain laid-off Wall Streeters | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-beer.1.20301659.html | Private equity firms bid for South Korean brewer | False | By Michael Flaherty and Kim Yeon-hee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-BASE.1.20301277.html | Returning to roots, Griffey signs with Seattle | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-20israel.20307416.html | Netanyahu gets backing from head of far-right party | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/europe/19iht-nato.4.20317110.html | U.S. hints at payments to keep Kyrgyz air base open | False | By Thom Shanker and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-yen.3.20308011.html | Bank of Japan looks to spend Â¬â€¢¢1 trillion on bonds | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/asia/19iht-clinton.4.20316817.html | Clinton warns of risky succession in North Korea | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-pantry.4.20315054.html | Newly poor swell lines at U.S. food banks | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-invest.20295636.html | As others fled Venezuela, bank saw a golden opportunity | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-cycdope19.20309780.html | Valverde faces criminal doping probe in Italy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-tennismix19.20315493.html | Hewitt upsets Blake in Memphis | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/technology/19iht-19yahoo.20296764.html | Yahoo shows search ads with images and video | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-19congo.20296812.html | Armed with little but resolve, and defending a hollowed Congo village | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19clinic.20292573.html | Outsourcing of U.S. drug trials is faulted | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-israel.4.20314122.html | Netanyahu looks set to prevail in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/europe/19iht-france.4.20315766.html | France proposes to raise salaries to end Guadeloupe violence | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/news/19iht-cx1902.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-madoff.4.20313059.html | Most Santander clients hurt by Madoff fraud said to have accepted compensation | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-shoe.2.20305450.html | Baghdad trial of shoe-thrower delayed | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-ubs.1.20301252.html | UBS signals the end of the secret Swiss bank account | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-ubs.3.20308896.html | UBS signals the end of the secret Swiss bank account | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/style/19iht-19skin.20301471.html | Sculpturing strands | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/asia/19iht-20kstan.20303793.html | Kyrgyz Parliament votes to close U.S. base | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-gaza.4.20313595.html | 3 U.S. lawmakers view Gaza damage, but sidestep Hamas | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-cyc19.20308715.html | Cavendish wins fourth stage | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-commod.1.20302046.html | Buying now, China may smooth commodity booms and busts | False | By Nick Trevethan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19ubs.20291697.html | Swiss bank is set to open its secret files | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-SOCCER.1.20309283.html | Platini's latest foe, and maybe the toughest: The EU | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-tennisram19.20303997.html | Israeli tennis player given visa for Dubai tourney | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/technology/19iht-gadgets.4.20311726.html | Trends emerge at mobile phone convention | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-SOCCER.3.20309933.html | Platini's latest foe, and maybe the toughest: The EU | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/asia/19iht-19pstan.20294972.html | Pakistani reporter is killed after celebration of truce | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19trade.20295783.html | Campaign trail Nafta talk looms over Obama's trip to Canada | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-20market.20314750.html | U.S. markets fall, with banks leading the way | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/asia/19iht-afghan.1.20299585.html | U.S. general sees long term for Afghan buildup | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-auto.1.20299612.html | GM says new loan would see it through | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-ath19.20303951.html | Former Olympic hammer throw champion dead at 26 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-invest.1.20302068.html | As others fled Venezuela, Stanford International saw a golden opportunity | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-20prexy.20311023.html | Trade and oil on agenda as Obama visits Canada | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19pentagon.20294958.html | U.S. general sees long term for Afghanistan buildup | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-housing.1.20300808.html | Ambitious Obama plan won't stop flood of foreclosures, analysts say | False | By Sheryl Gay Stolberg and Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-20food.20311997.html | Newly poor swell lines at U.S. food banks | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/arts/19iht-19perf.20294040.html | A year in a cage: A life shrunk to expand art | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-19mideastend-kerry.20305507.html | John Kerry leads congressional visit to Giza | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/health/19iht-drugs.1.20301619.html | U.S. study faults outsourcing of drug trials | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/health/19iht-19colorado.20294289.html | A Colorado home is ready for its owners' old age | False | By Joyce Wadler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/opinion/19iht-edtaubman.1.20303545.html | Learning not to love the bomb | False | By Philip Taubman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/asia/19iht-19tibet.20294940.html | China adds to security forces in Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19loans.20295303.html | Modifying mortgages can be a tricky business | False | By Vikas Bajaj and John Leland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/americas/19iht-20diplo.20299455.html | Clinton on why she took the job | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-CUP.1.20302065.html | Diego saves Bremen | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/europe/19iht-20russia.20310886.html | 3 men acquitted in murder of Russian journalist | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/arts/19iht-homes.1.20300868.html | A house that redefines comfortable living | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/technology/19iht-baidu.1.20300227.html | After posting profit, Baidu sees a slowdown ahead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-tennisdubai19.20315447.html | Williams sisters move to Dubai semifinals | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-20iraq.20316134.html | Trial for Iraqi who threw shoes at Bush starts, then adjourns | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-credit.4.20304028.html | EU effort to make credit default swap trades more transparent | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-norris20.1.20300236.html | Cold comfort for U.S. in comparisons | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-fed.1.20300659.html | Fed will do "everything possible" to meet crisis, Bernanke says | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/europe/19iht-20britain.20314702.html | British reality TV star ready to die for the cameras | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-ubs.4.20315738.html | Swiss on defensive in bank confidentiality settlement with U.S. | False | By Julia Werdigier and Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/opinion/19iht-edmolz.1.20303507.html | Make room in space | False | By James Clay Moltz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19baidu.20298519.html | Baidu.com profit rises 31% in 4th quarter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19markets.20296303.html | Asian stocks edge higher | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-19egypt.20293868.html | Egyptian dissident released after years in prison | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-stanford.3.20308285.html | Stanford drew SEC attention, but only small fines | False | By Stephen Labaton and Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19usmarkets.20308902.html | U.S. stocks continue to slide | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19stanford.20294401.html | U.S. regulator fines didn't avert Stanford Group case | False | By Stephen Labaton and Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/opinion/19iht-edahn.1.20303309.html | Putting peace first | False | By Christine Ahn and Paul Liem | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19adco.20300308.html | Geico's lizard offers a new message of reassurance | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-biathlon19.20307555.html | French win mixed relay for first gold | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19dip.20296737.html | Bankruptcy for U.S. automakers could be more costly | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/asia/19iht-tibet.1.20303945.html | Security crackdown in and around Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/world/africa/19iht-congo.4.20313462.html | Boys on the last line of defense for embattled village | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/sports/19iht-nordic19.20304259.html | Siarinen wins opening 10 kilometer race | False | By MATTIAS KAREN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-20yen.20300063.html | Japan leaves interest rate at 0.1 percent | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-stanford.1.20301039.html | Stanford drew SEC attention, but only small fines | False | By Stephen Labaton and Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/200 9/02/19/business/worldbusiness /19iht-19bonus.20294384.html | Reduction in bonus checks takes a toll on U.S. economy | False | By Matt Richtel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/200 9/02/19/sports/19iht-ice19.20310880.html | NHL: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 2009-02-19 | https://www.nytimes.com/200 9/02/19/world/asia/19iht-clinton.3.20311010.html | Clinton says succession adds uncertainty to North Korean diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/19/us/19brfs-ASHOVELREADY_BRF.html | A â€šÃ„Ã²'Shovel Readyâ€šÃ„Ã´' Survey | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/19/fashion/19FASHION. html | How Much Can One Outfit Do? | False | By Eric Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/19/fashion/19REVIEW.h tml | Surface Sheen, Subtle Thought | False | By CATHY HOYRN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/19/arts/design/19bond.ht ml | J. Max Bond Jr., Architect, Dies at 73 | False | By David W. Dunlap | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/19/arts/music/19mcglinn. html | John McGlinn, 55, Restorer of Musicals, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/20/washington/20diplo.h tml | Clinton Addresses N. Korea Succession | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/20/business/worldbusiness /20yen.html | Bank of Japan Steps Up Effort to Ease Credit | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22ori ginals.html | Beth Ditto | Gossip Girl | False | By Alex Hawgood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22su nglasses.html | Now Channeling | Peggy Guggenheim | False | By Rebecca Voight | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22col lage.html | Profile in Style: India Hicks | False | By Christine Muhlke | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22pit man.html | Belle de Nuit | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22val entino.html | In Valentino Veritas | False | By David Colman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22m ondino.html | Wooded Bliss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22no ten.html | Now Toting/Hard-Core Accessories | False | By Maura Egan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22sh oes.html | Survival of the Hippest | False | By Lynn Phillips | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/t-magazine/22samurai.html | Curl, Interrupted | False | By S.S. FAIR | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22ros arioi.html | 'Screen Test': Rosario Dawson | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22va nder.html | Full Disclosure | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22fri nger.html | Radical Fringe | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22th efacee.html | Textile Messaging | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22bur r.html | Whole Lot of Non-Scents | False | By Chandler Burr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22os car.html | Oscar's...Wild! | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/style/tmagazine/22no edition.html | Lasting Impressions | False | By Markus Ebner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22grand.html | Love Child | False | By Horacio Silva | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22mag.html | The Magnificent Seven | False | By Lee Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22theface.html | Trend Spotting | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22strip.html | Pickup Pix | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22coppi.html | Diversified Holdings | False | By Coppi Barbieri | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22segal.html | Starkitecture | False | By Mark Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22pictures.html | My Life in Pictures | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22words.html | Words on the Street | False | By Horacio Silva | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22nigeria.html | El Anatsui | False | By Alexi Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22lesbian.html | Butch Fatale | False | By Daphne Merkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22depression.html | Buddy, Can You Spare a Dior? | False | By Lynn Yaeger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22valli.html | Valli of the Dolls | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22brubach.html | Enough About You | False | By Holly Brubach | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22return.html | Wrap Star | False | By Zarah Crawford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/t-magazine/design/22rawsthorn.html | Message in a Bottle | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22collectibles.html | The New Collectibles | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22vilmorin.html | Chichi Devil | False | By Christopher Petkanas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22turnpage.html | Temptress Josephine | False | By Horacio Silva | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22menkes.html | The Bright Continent | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22instore.html | In-Store: Going to Carolina | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22akrans.html | A Bird in the Bush | False | By Camilla Akrans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22rosariow.html | The Kid Stays in the Pictures | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/style/tmagazine/22facetrend.html | The Shining | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20market.html | Dow Industrials Plunge to a 6-Year Low | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/middleeast/20mideast.html | Congressmen and Kerry Visit Giza | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/economy/20econ.html | Wholesale Costs Rise as Oil Prices Seem to Bottom Out | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/middleeast/20israel.html | Netanyahu Gains in Bid to Be Israeli Premier | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20california.html | In Budget Deal, California Shuts $41 Billion Gap | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22mcgr.html | A Radical Vixen Retakes the Stage | False | By Charles McGrath | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22Heal.html | The Newest Established Leading Man | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/europe/20russia.html | Russia Reopens Case of Murdered Journalist | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22Ishe.html | Off Broadway Offers Its Own Sort of Stars | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22Rstuck.html | Trapped in Their Own Homes | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/americas/20proxy.html | Obama Makes Overtures to Canadaâ€šÃ„Ã´s Leader | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22scag.html | Josefina Scaglione | False | By Patricia Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22chea.html | Amari Cheatom | False | By Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22reza.html | Yasmina Reza | False | By Jason Zinoman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22Cama.html | Christian Camargo | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22grah.html | Lauren Graham | False | By Bruce Headlam | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22rush.html | Geoffrey Rush | False | By Celia McGee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20food.html | Newly Poor Swell Lines at Food Banks | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22Denn.html | Darrell Dennis | False | By Jason Zinoman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22Whor.html | Kate Whoriskey | False | By Celia McGee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22wwln-lede-t.html | Father in Chief | False | By Lisa Belkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22hours.html | 36 Hours in North Lake Tahoe | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/hockey/20lines.html | N.H.L. Linesmen Are Unseen and Often Hurt | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22wwln-q4-t.html | The Anti-Bono | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22housewe.html | Getting an Expensive Reality Check | False | By Elsa Brenner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22wwln-diagnosis-t.html | Feverish Times | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22wwln-ethicist-t.html | The Porn Identity | False | By Randy Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22pracdisney.html | With Attendance Off, Disney Is Dealing | False | By Michelle Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/europe/20britain.html | Squirming, but Watching a Dying Reality Star | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22bites.html | Restaurant Review: Press Club in San Francisco | False | By Gregory Dicum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22qbitenj.html | To Your Health | False | By Kelly Feeney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/tennis/20tennis.html | Visa Is Issued to One Israeli Player After Another Is Denied | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/middleeast/20iraq.html | At Trial, Iraqi Calls Shoe-Throwing Payback | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/theater/22webtheater.html | Guys, Dolls, Jets, Sharks, Heroes, Hair | False | By Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/europe/20nato.html | Despite Kyrgyz Vote to Close U.S. Base, Gates Explores Options to Keep It Open | False | By Thom Shanker and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22wwln-safire-t.html | Hard Times | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22housenj.html | A Market Going Downhill Fast | False | By Antoinette Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/basketball/20knicks.html | Knicks Add Depth in 2 Deadline Deals | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22check.html | Hotel Review: Seven Stars Resort in Turks and Caicos | False | By Miki Meek | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20classical.html | Classical Music/Opera Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20pop.html | Pop and Rock Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/dance/20nych.html | Revisiting the Many Facets of Balanchine and Robbins | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/business/media/20note-web.html | A Note to Readers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20voge.html | Freeman Paintings to Be Sold at Christieâ€šÃ„Â´s | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Nicholson-t.html | Canâ€šÃ„Â´t. Stop. Writing. | False | By Geoff Nicholson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22style-t.html | The Big Picture | False | By Alix Browne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20dido.html | The Lamentations of Dido (Donâ€šÃ„Â´t Forget Her Fate) | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22culture.html | Francis Bacon, Seduced by Madrid | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/books/review/Crime-t.html | Death of a Cadet | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20bone.html | Guilty Pleas in Inquiry Into Strykerâ€šÃ„Â´s Marketing | False | By Barry Meier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20ubs.html | UBS Pressed for 52,000 Names in 2nd Inquiry | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20nestle.html | A Cup of Coffee, Enriched by Lifestyle | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/travel/escapes/20southfork.html | The Hamptons Before the Crowds | False | By Susan Stellin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/greathomesanddestinations/20foreclose.html | Vacation Areas See Opportunity in Foreclosures | False | By Jack Duffy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/travel/escapes/20american.html | An Economic Bright Spot in New Hampshire | False | By JOHN MOTYKA | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/greathomesanddestinations/20Break1.html | St. Regis Resort & Residences, Bal Harbour, and Las Terrazas Resort & Residences | False | By Nick Kaye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/travel/escapes/20ski.html | Valet? Seat by the Fire? Join the Club | False | By Allen Best | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/greathomesanddestinations/20havens.html | A Wide-Open Playground in the Sierraâ€šÃ„Â´s Shadows | False | By Julia Lawlor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20yankees.html | Rodriguez Relieved to Return to the Field | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/greathomesanddestinations/20live.html | No Common Wall | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22musicwe.html | Roosting at Purchase: Terror Pigeon Dance Revolt! | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22artwe.html | The Art of Outsiders, Imaginative and Inspiring | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20times.html | Times Co. Suspends Its Dividend to Raise Cash | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22dinewe.html | Nothing Fancy, but Right for the Times | False | By Alice Gabriel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22colwe.html | Squeezed, a Store Empties Out | False | By Joseph Berger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/greathomesanddestinations/20your.html | Rent. Rinse. Repeat. | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/19/technology/personaltech/19askk.html | Music Rights in iTunes | False | By J .D. BIERSDORFER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22cranes-t.html | Rescue Flight | False | By Jon Mooallem | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/technology/20sprint.html | For Sprint Nextel, a Drop in Customers and Earnings | False | By Jenna Wortham | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/media/20mag.html | Playboy Says It Is Open to a Sale or Changes | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20viol.html | Impromptu String Duet: The Lost and the Found | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20arts-TUPACSHAKURF_BRF.html | Tupac Shakur Film in Legal Gridlock | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22disp.html | Crying in Their Presidential Beer | False | By Jake Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/20must.html | Family Memoir, Dictated From the Grave | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/africa/20africa.html | 16 Held in Coup Effort in Equatorial Guinea | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/theater/reviews/20stor.html | Male Bonding: Itâ€šÃ„Â´s a Wonderful Friendship | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/economy/20norris.html | The Global Recession, Graded on a Curve | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/theater/reviews/20mour.html | Blood and Guts in the Haunted House of Mannon | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/theater/20vari.html | Even With Marquee Name, Play Struggled for Backing | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/theater/20theater.html | Theater Listings: Feb. 20-26 | False | | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20stanford.html | F.B.I. Finds Financier Suspected of Fraud | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20show.html | Rewards and Clarity in a Show of Restraint | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/awardsseason/20osca2.html | Oscars on TV: The Subtext | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/awardsseason/20osca.html | The Contenders, the Show and the Spectacle | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/television/20mist.html | For Ladies Who Sleep Around, Itâ€šÃ„Â´s About Sex, Not Shoes | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/20comm.html | Recovering Treasures From Below the Radar | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/fashion/20DIARY.html | Playing With Chaos | False | By Guy Trebay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/television/20chan.html | For a Lost Marine, a Dignified Farewell | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20yale.html | Why University Museums Matter | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/television/20arts-AGOODNIGHTFO_BRF.html | A Good Night for â€šÃ„Â′Lost,â€šÃ„Â′ a Better One for â€šÃ„Â′Idolâ€šÃ„Â′ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/theater/20arts-GRIEVANCEHEA_BRF.html | Grievance Hearing Scheduled for Jeremy Piven | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/20fire.html | Teenage Boys in Pursuit of Pompoms | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20tull.html | Boxy to Bold: A Concert Hall Busts Out | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/books/20book.html | Impressionistic Meditations for Gray Days | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-19 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/asia/20japan.html | Japanâ€šÃ„Â′s Ruling Party Faces Political Extinction | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts-UPDIKEBIOGRA_BRF.html | Updike Biography Is in the Works | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/books/review/Stern-t.html | Nirvana Express | False | By JANE and MICHAEL STERN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20views.html | Survival Mode in a Tough Market | False | By Robert Cyran and Jeff Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Wilcox-t.html | Strings Attached | False | By JAMES WILCOX | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Brouwer-t.html | Cosmos in a Coffee Cup | False | By Joel Brouwer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22scapes.html | The Best and the Brightest | False | By Christopher Gray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Harshawt.html | Antique Road Show | False | By Tobin Harshaw | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20nyc.html | Even Despot Gets Message Mayor Missed | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/books/review/Morrice-t.html | Addiction Nation | False | By Polly Morrice | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/20arts-DESIREUNDERT_BRF.html | â€šÃ„Â′Desire Under the Elmsâ€šÃ„Â′ Coming to Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20geronimo.html | Geronimoâ€šÃ„Â′s Heirs Sue Secret Yale Society Over His Skull | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/20arts-SHOWMUSTGOON_BRF.html | Show Must Go On, for Kathleen Turner | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20new.html | From China, Iraq and Beyond, but Is It Art? | False | By Ken Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Orr-t.html | The Great(ness) Game | False | By David Orr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/dance/20aspe.html | Evening of Adventuresome Premieres | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20face.html | Cleveland Clinic Gets Victim of Chimp Attack | False | By Lawrence K. Altman and Anahad Oâ€šÃ„Â′Connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/politics/20memo.html | A Nomineeâ€šÃ„Â′s Exit and the Nationâ€šÃ„Â′s Nose Count | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20housing.html | Judge Upholds City Ban on Section 8 Rent Bias | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Mallon-t.html | Storyville | False | By Thomas Mallon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/media/20adco.html | Marketers Soft-Pedal the Oscars This Year | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20adult.html | Suit Progresses on Housing for Mentally Ill | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Upfront-t.html | Up Front: Thomas Mallon | False | By The Editors | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20pins.html | Williams, a Venerated Yankee, Looks Back and Ahead to the Classic | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/politics/20intel.html | Biden Says Bush Gave Al Qaeda Recruiting Tool | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/africa/20briefs-MILITARYTOPR_BRF.html | Congo: Military to Press On With Hunt for Hutu Rebels | False | By Josh Kron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/africa/20briefs-ADISAGREEMEN_BRF.html | Somalia: A Disagreement Over Peacekeepers | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Baker-t.html | Blood on the Street | False | By Kevin Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/asia/20briefs-BEIJINGWARNS_BRF.html | China: Beijing Warns Tibet's Clergy to Avoid Politics | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/europe/20briefs-SCORNFORTHEE_BRF.html | Czech Republic: Scorn for the European Union | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Robinson-t.html | Kept Women | False | By Roxana Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/europe/20briefs-WAGEOFFERAIM_BRF.html | France: Wage Offer Aimed at Calming Island's Protests | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20carrion.html | Carri's White House Appointment Creates a Job Opportunity | False | By Fernanda Santos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/africa/20briefs-TUTUURGESOBA_BRF.html | South Africa: Tutu Urges Obama to Apologize to Iraqis | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/dance/20dance.html | Dance Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/middleeast/20nuke.html | Iran Has More Enriched Uranium Than Thought | False | By William J. Broad and David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/dance/20joff.html | Eternal Spring Rites, With the Look of 1913 | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/20elev.html | Forever Fashion | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20dang.html | Fractured Free Jazz, Informed by a Hard-Boiled Vanguard | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20arts-DUFFYTOPSBRI_BRF.html | Duffy Tops Brit Awards (Coldplay Shut Out) | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20crop.html | Crop Scientists Say Biotechnology Seed Companies Are Thwarting Research | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20bankrupt.html | Charities Now Seek Bankruptcy Protection | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/movies/22darg.html | Hey, Laaaaady! It's the King of Comedy | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Purdy-t.html | The Coast of Utopia | False | By Jedediah Purdy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Kirn-t.html | Insult as Injury | False | By Walter Kirn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20wake.html | Mourning Joe Cuba, a Bandsman Whose Legacy Was Joy | False | By David Gonzalez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/smallbusiness/20sbiz.html | Stimulus Law Aids Small Business, but Benefits Are Not Easy to Find | False | By Mickey Meece | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20device.html | Lawmakers Seek to Return Right to Sue Device Makers | False | By Barry Meier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20scam.html | 4 Indicted in $10 Million Subprime Mortgage Fraud | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/golf/20golf.html | Woods to Return Next Week in Match-Play Event | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/120brooks.html | From Sea to Sea, the City Still Rules | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/movies/20delh.html | Indian Soul | False | By Rachel Saltz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/politics/20spend.html | Republicans Hail Parts of Bill That Few of Them Supported | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20hiphop.html | Putting Together a Hamburger, a Neighborhood and Hip-Hop | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/football/20combine.html | Tackle From Ohio State Draws N.F.L.â€šÃ„Â´s Attention, but in Wrong Way | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20abel.html | Rare Centrist in State Senate Used Power to Shape Budget | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20nyu.html | N.Y.U. Students Continue Occupation to Press Demands | False | By Colin Moynihan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20lend.html | U.S. Tries a Trillion-Dollar Key for Locked Lending | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20classic.html | New Stage for Japanâ€šÃ„Â´s Rising Pitching Star | False | By Brad Lefton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20spitzer.html | Wire Records on Spitzer to Be Opened | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/world/europe/20cricket.html | No Joy in Cricketville; Mighty Texan Struck Out | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/politics/20health.html | Health Care Industry in Talks to Shape Policy | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20byrne.html | Paterson Weighs Rehiring Top Aide Caught in Scandal | False | By Jeremy W. Peters and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/politics/20budget.html | Obama Bans Gimmicks, and Deficit Will Rise | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/othersports/20squash.html | Defending a Squash Title and a Decade of Perfection | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20texas.html | Texas Town Holds Roots of Empire | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20mta.html | M.T.A. Plan for Revenue Draws Host of Critics | False | By Ken Belson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/olympics/20olympics.html | Security Costs Soar for Vancouver Games | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/business/20pontiac.html | Its Muscle Car Glory Faded, Pontiac Shrivels Up | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20rail.html | Slice of Stimulus Package Will Go to Faster Trains | False | By Michael Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20cars.html | Man Suspected in Series of Car Fires on Upper West Side | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/theater/20rent.html | Tamer â€šÃ„Â¯Rentâ€šÃ„Â´ Is Too Wild for Some Schools | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20beacon.html | Pilotsâ€šÃ„Â´ Union Calls Buffalo Airport Landing System Flawed | False | By Matthew L. Wald and Christine Negroni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20drugs.html | It Isnâ€šÃ„Â´t Over for Rodriguez Till Baseball Says Itâ€šÃ„Â´s Over | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20judge.html | Texas Judge May Lose Job Over Appeal in Death Case | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20mets.html | Addressing His Players, Manuel Focuses on Team | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20corrections-01.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20base.html | Philliesâ€šÃ„Â´ Utley Accelerates His Comeback | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20corrections-00.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20boy.html | Boy, 9, Enters a Guilty Plea in 2 Killings in Arizona | False | By Solomon Moore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/20corrections-03.html | CORRECTION | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/cycling/20cycling.html | As Leipheimer Coasts, Armstrong Is Part of the Pack | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/20corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/politics/20stimulus.html | Stimulus Plan Ensures Boom Sector: Oversight | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20brfs-CHARGESINARS_BRF.html | Pennsylvania: Charges in Arsons | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20anti.html | Flickery Images of Black Life Back Then | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/design/20gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20brfs-ABORTIONMEAS_BRF.html | Arkansas: Abortion Measure Passes | False | By Steve Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/us/20list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20brooks.html | Money for Idiots | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22skatewe.html | A Team That Takes Pleasure in Precision | False | By Nancy Haggerty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20cop.html | Police Officer Who Shoved a Bicyclist Is Off the Job | False | By Trymaine Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20fri1.html | Salvaging Afghanistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20fri2.html | Two Early Tests on Guns | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20fri3.html | 104 Will Get You $300 Million | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20fri4.html | A Sinking Feeling in the Inland Empire | False | By Lawrence Downes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/t20nuclear.html | Nuclear Disarmament | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/t20pope.html | The Popeâ€šÃ„Â´s Firm Gaze | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20krugman.html | Whoâ€šÃ„Â´ll Stop the Pain? | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20waters.html | No Lunch Left Behind | False | By Alice Waters and Katrina Heron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/opinion/20dungy.html | Diversity Everywhere but the Sidelines | False | By Tony Dungy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/20sportsbriefs-JETSRELEASEL_BRF.html | Jets Release Linebackers | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-pakistan.3.20336022.html | Bombing at funeral kills dozens in Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-design23.html | Celebrating the Concorde's streamlined beauty | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-20africa.20322440.html | 16 held in coup effort in Equatorial Guinea | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-wbspot21.html | Defending a bank's direction | False | By Karina Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20california.20325508.html | California passes budget after scathing battle | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-idbriefs21A.20341721.html | Justin Marozzi's"The Way of Herodotus" | False | By Tobin Harshaw | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20anz.20326826.html | ANZ sees acquisition opportunities in Asia | False | By Mette Fraende | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-20nuke.20325693.html | Iran has more enriched uranium than thought | False | By William J. Broad and David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20stimulus.20327001.html | Stimulus plan ensures boom sector: Oversight | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20beer.20327947.html | Kirin to buy $1.2 billion stake in San Miguel beer unit | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-20osca.20326132.html | Where there's hope, there's Oscar | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-20yale.20326145.html | Why university museums matter | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/news/20iht-cx2002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/style/20iht-rny.1.20330501.html | Calvin Klein, Chado Ralph Rucci and more.... | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-21webobama.20340700.html | Obama tells U.S. mayors to spend wisely | False | By Sheryl Gay Stolberg and David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-20envoy.20324393.html | Stephen Bosworth named U.S. special envoy to North Korea | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20mag.20320901.html | Playboy says it is open to sale of business | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-mine.4.20339120.html | Anglo American suspends dividend and cuts 19,000 jobs | False | By Julia Werdigier and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-saab.4.20338379.html | Saab files for bankruptcy protection | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-clinton.3.20336406.html | Clinton, in Seoul, scolds North Korea for insults | False | By Choe Sang-hun and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-20mideast.20322308.html | Kerry and 2 U.S. representatives visit Giza | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/europe/20iht-20russia.20339710.html | Russia reopens case of murdered journalist | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-peepsat.4.20335293.html | Duffy, Leonard Cohen, Rihanna | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-nations.4.20340168.html | UN begins talks on realigning Security Council | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/sports/20iht-YU.1.20334273.html | Big expectations for a rising Japanese star | False | By Brad Lefton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-prince.4.20340196.html | Prince Max of Liechtenstein facing tax evasion charges in Germany | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-21eumarkets.20332700.html | European shares fall on economic concerns | False | By Chris Nicholson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/europe/20iht-20cricket.20326790.html | No joy in cricketville; mighty Texan struck out | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-nations.1.20330575.html | UN begins talks on realigning Security Council | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20diplo.20322046.html | Clinton addresses North Korea succession | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-beer.1.20330049.html | Kirin sets sights on Philippine brewer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20stanford.20320552.html | Texas financier located in Virginia | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20lend.20323260.html | U.S. tries a trillion-dollar key for locked lending | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/europe/20iht-21kstan.20328707.html | Despite Kyrgyz vote to close U.S. base, Gates explores options to keep it open | False | By Thom Shanker and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20anglo.20329681.html | Anglo American cuts 19,000 jobs | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20mexy.20336716.html | Mexico lowers interest rates again | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-eddownes.1.20331220.html | A sinking feeling in the Inland Empire | False | By Lawrence Downes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-edkrugman.1.20330705.html | Paul Krugman: What will stop the pain? | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20murder.20341380.html | U.S. soldier convicted of murdering 4 Iraqis | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/travel/20iht-20ski.20326357.html | Valet? Seat by the fire? Join the club | False | By Allen Best | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/travel/20iht-22hours.20326224.html | 36 hours in north Lake Tahoe | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20budget.20327020.html | Obama bans gimmicks, and deficit will rise | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-edphilips.1.20331226.html | Choosing where to stand | False | By David L. Phillips | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/sports/20iht-20nordic.20336867.html | American woman becomes first-ever ski jumping world champion | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-clinton.4.20337969.html | Clinton softens her tone on China | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-diamond.4.20339704.html | In crisis, demand for diamonds suffers | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/news/20iht-20LANKA.html | Report finds rights violation on both sides of Sri Lanka conflict | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20webbaker.20322828.html | The political stakes are high when it comes to the U.S. census | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-oil.3.20335290.html | Credit crunch plays into China's shopping plans | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-texas.4.20340584.html | Roots of financier accused of fraud run deep in Texas town | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/technology/20iht-heart.1.20334257.html | Ads not merely commercial in France | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-20rent.20328998.html | Tamer 'Rent' is too wild for some schools | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-20tibetbrf.20322295.html | Senior Communist Party official issues warning to Tibetan clergy | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20markets.20325520.html | Asian markets follow Wall Street lower | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20times.20320928.html | New York Times Co. suspends dividends to shareholders | False | By Richard Pã¨Â©rez-Peã¨Â±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20geronimo.20328093.html | Geronimo's heirs sue secret Yale society over his skull | False | By James C. Mckinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-oil.1.20331516.html | Cash opens doors as China seeks resources | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-fonda.1.20335547.html | 46 years later, Jane Fonda returns to Broadway | False | By Charles McGrath | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-nestle.3.20336445.html | Nestlã¨Â©'s Nespresso stays above the downturn's swirl | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20stoxclose.20342774.html | Wall Street shaves sharp early losses | False | By Jack Healy and Chris Nicholson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20crop.20324140.html | Crop scientists say biotechnology seed companies are thwarting research | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/technology/20iht-ad23.html | M&C; Siatchi bets on Old Europe | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-ukhome.4.20339608.html | Home repossessions set to grow in U.K. | False | By Matt Falloon and David Milliken | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20usmarkets.20334732.html | Sell-off sweeps stocks from Asia to Wall Street | False | By Jack Healy and Chris Nicholson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20buffett.20340171.html | Berkshire Hathaway shares hit 5-year low | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/europe/20iht-21kstancend.20333329.html | Despite Kyrgyz vote to close U.S. base, Gates explores options to keep it open | False | By Thom Shanker and Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-lanka.1.20330832.html | Report accuses Sri Lanka and rebels of indiscriminate killing | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-nato.4.20338983.html | NATO allies reluctant to increase Afghan presence | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-20japan.20321139.html | Japan's governing party faces political extinction | False | By Martin Fackler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/europe/20iht-berlin.4.20339321.html | Twins arrested in Berlin jewelry heist | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-edasli.4.20336561.html | Looking to the east | False | By Asli Aydintasbas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20ubs.20323354.html | U.S. wants more names from UBS | False | By Lynnley Browning and Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/arts/20iht-20graffiti.20341131.html | A London graffiti artist reflects on Britain's reality-TV obsession | False | By Tara Mulholland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/americas/20iht-20face.20322658.html | Cleveland clinic gets victim of chimp attack | False | By Lawrence K. Altman and Anahad O'connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/business/worldbusiness /20iht-20avon.20320911.html | Avon plans to cut up to 3,000 jobs | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/business/worldbusiness /20iht-20adco.20326807.html | Oscars get cold shoulder from advertisers | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/asia/20iht-lanka.3.20336187.html | Civilian deaths surge in Sri Lankan war, rights group says | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/business/worldbusiness /20iht-20texas.20324945.html | Texas town holds roots of Stanford's empire | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/americas/20iht-20abel.20327059.html | Rare centrist in California State Senate used power to shape budget | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/africa/20iht-bibi.4.20340556.html | Israel's new leader faces a rough ride to the middle | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/travel/20iht-20southfork.20326271.html | The Hamptons before the crowds | False | By Susan Stellin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/opinion/20iht-edafghan.1.20331223.html | Salvaging Afghanistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/business/worldbusiness /20iht-21saab.20332044.html | Dropped by GM, Saab files for bankruptcy | False | By Carter Dougherty and Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/opinion/20iht-edweiss.1.20331049.html | Whom do sanctions hurt? | False | By Stanley A. Weiss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/americas/20iht-gitmo.4.20339707.html | Report calls GuantâˆŝÂ°namo conditions humane | False | By William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/sports/20iht-20lines.20328904.html | NHL linesmen are unseen and often hurt | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/arts/20iht-idbrief521B.20341724.html | Beverly Gage's "The Day Wall Street Exploded" | False | By Kevin Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/americas/20iht-20intel.20326983.html | Biden says Bush gave Al Qaeda recruiting tool | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/asia/20iht-21tamil.20340217.html | Rebels raid Sri Lankan capital | False | By Sharon Otterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/sports/20iht-VANTAGE.1.20329231.html | 6,000 inspiring miles | False | By Samuel Abt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/opinion/20iht-edlobby.1.20331229.html | Where $1.8 million gets you $300 million | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/asia/20iht-21lanka.20329582.html | Rights group accuses both sides in Sri Lankan war | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/asia/20iht-21pstan.20328697.html | Bombing in Pakistan kills at least 20 | False | By Pir Zubair Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/business/worldbusiness /20iht-20pontiac.20324358.html | Its muscle car glory faded, Pontiac shrivels up | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/americas/20iht-20bankrupt.20326903.html | Charities now seek bankruptcy protection | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/asia/20iht-clinton.2.20333054.html | Clinton, in Seoul, scolds North Korea for insults | False | By Choe Sang-hun and Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/200 9/02/20/world/africa/20iht-20israel.20322025.html | Netanyahu closing in on the prime minister's seat | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-21detain.20341701.html | U.S. agrees to release British detainee | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-nukes.1.20331042.html | Iran has more enriched uranium than thought | False | By William J. Broad and David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-melik21.1.20331507.html | Exhibit ignores perplexing questions during Iranian king's rule | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/sports/20iht-GOLF.1.20330692.html | And now, trial by fire for Woods | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-ubs.4.20337966.html | A 2nd inquiry hits UBS, now pressed for 52,000 names | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-21china.20342646.html | Chinese protest sinking of ship by Russians | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-suit.1.20328923.html | Lobbyist's lawsuit against The New York Times settled | False | By Richard Pã´sã©rez-Peã´sã±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-20guinea.20323276.html | 16 held in coup effort in Equatorial Guinea | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20health.20326964.html | Health care industry in talks to shape U.S. policy | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-20iraq.20322430.html | Trial for Iraqi 'shoe-thrower' starts, then adjourns | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/sports/20iht-CRICKET.1.20329268.html | 'Victory' for West Indies in England draw | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-IDSIDE21.1.20330522.html | "Fool's Paradise": The sun and the sleeze that's South Beach | False | By Carl Hiaasen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-edlet.1.20330711.html | Rohingya migrants; Wake up America | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-edbeam.1.20330714.html | Where have all the bookstores gone? | False | By Alex Beam | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-20prexy.20322149.html | Economy and environment on agenda as Obama visits Canada | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20hormel.20320918.html | Hormel earnings, powered by Spam, beat expectations | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-20tully.20326119.html | Boxy to bold: A concert hall busts out | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-20spend.20327038.html | Republicans hail parts of U.S. bill that few of them supported | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/arts/20iht-20show.20326164.html | Rewards and clarity in a show of restraint | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-cranes.4.20340116.html | Orchestrating the comeback of the whooping crane | False | By Jon Mooallem | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/opinion/20iht-edbrooks.1.20330746.html | David Brooks: Money for idiots | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-vatican.4.20337938.html | Jews praise Argentina's expulsion of bishop | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-letter.1.20329237.html | Big drama over who controls the U.S. census | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-prexy.1.20331349.html | Obama treads delicate course in Canada | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-oil.4.20339301.html | Credit crunch plays into China's shopping plans | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/news/20iht-2002oxon-EASTBANK.20340162.html | CEE: Banking threat tests EU solidarity and purpose | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-wbmake.1.20332814.html | Is anything made in the U.S.A. anymore? You'd be surprised | False | By Stephen Manning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/europe/20iht-latvia.4.20340824.html | Latvia's government collapses | False | By David L. Stern | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/business/worldbusiness/20iht-20ubs.20329685.html | UBS pressed for 52,000 names in 2nd inquiry | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/asia/20iht-21pstan.20329952.html | Bombing in Pakistan kills at least 30 | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/americas/20iht-bones.1.20328845.html | Geronimo's descendants sue secret society at Yale | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/style/20iht-rralph.4.20337029.html | Ralph Lauren: Stealing beauty | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 2009-02-20 | https://www.nytimes.com/2009/02/20/world/africa/20iht-21israel.20332372.html | Peres taps Netanyahu to form Israel's new government | False | By Ethan Bronner and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/nyregion/20yavitz.html | Boris Yavitz, 85, Columbia Business Dean, Is Dead | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/fashion/20REVIEW.html | All Kidding Aside, Some Good Clothes | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/sports/baseball/20bonds.html | Judge Tosses Key Evidence Against Bonds | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/20/science/20portner.html | Peer Portner, Heart Pioneer, Dies at 69 | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21nyu.html | 18 Students Are Suspended as Protest at N.Y.U. Ends | False | By Colin Moynihan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21lanka.html | 2 Rebel Planes Shot Down Over Capital of Sri Lanka | False | By Somini Sengupta and Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/worldbusiness/21yuan.html | China Starts Investing Globally | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/economy/21markets.html | Markets Close Lower as Fears Over Banks Persist | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/economy/21econ.html | Energy Costs Push Up Consumer Prices in January | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22next.html | Taking Luxe to the Next Level on St. Lucia | False | By Kate Zernike | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22explorer.html | Getting a Goatâ€šÃ„Ã´s View of Sardiniaâ€šÃ„Ã´s East Coast | False | By Tim Neville | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22surfacing.html | Viennaâ€šÃ„Ã´s Neu-Wave Corner | False | By Paula De La Cruz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/travel/22capetown.html | Bagging Bargains in Cape Town, South Africa | False | By Joshua Hammer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21diplo.html | Clinton Reshapes Diplomacy by Tossing the Script | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/football/21rhoden.html | In Detroit and Oakland, Coaches Combat the Culture of Losing | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Garis-t.html | Twice Stricken | False | By Leslie Garis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Goodwin-t.html | Mongolia and the Madman | False | By Jason Goodwin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/automobiles/autoreviews/22nissan-z.html | A Chip Off the New Block | False | By Eddie Alterman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/automobiles/collectibles/22MARQUIS.html | Mercury? De Soto? Call It a Winner | False | By Richard S. Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21china.html | Chinese Officials Protest Sinking of Cargo Ship by Russians | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/automobiles/collectibles/22CONTEST.html | Classics and Conversation Pieces | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/automobiles/22OPTIONS.html | Safety, Optional at Extra Cost | False | By Cheryl Jensen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/automobiles/22TICKET.html | Less Sting From Tickets | False | By Ken Belson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/automobiles/22CLUNKER.html | U.S. Cash for Clunkers? Not Yet | False | By Ken Belson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Hiaasen-t.html | On the Beach | False | By Carl Hiaasen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/magazine/22lives-t.html | Winter in Tennessee | False | By Kevin Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/dance/22kour.html | The Loneliness of the Long-Distant Courtesan | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/music/22kozi.html | Mendelssohn, This Is Your Moment | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/music/22play.html | Band Benefits, Belters and B-3s | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22alsmail-ARTANDCOMMER_LETTERS.html | Art and Commerce: Not All Cashed in on Boom | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21gitmo.html | Guantâ€šÃ¡namo Meets Geneva Rules, Pentagon Study Finds | False | By William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22alsmail-OPERAATTHEMO_LETTERS.html | Opera at the Movies: Good Outweighs the Bad | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22alsmail-BIGSCREENBUT_LETTERS.html | Big Screen, but No Scale | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22alsmail-AMETFANATADI_LETTERS.html | A Met Fan at a Distance | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22alsmail-ANEWWINTERRI_LETTER S.html | A New Winter Ritual | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22alsmail-ITLEFTMEWANT_LETTERS.html | It Left Me Wanting More | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/movies/homevideo/22dave.html | Filmmaking at 90 Miles Per Hour | False | By Dave Kehr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22weekahead.html | The Week Ahead: Feb. 22-28 | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21charts.html | Foreigners Wary of Long-Term U.S. Securities | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22deal1.html | Once a Boutique, Now a Division | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22mort.html | A Higher Price for Rate Locks | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Letters-t-PERIODPIECES_LETTERS.html | Period Pieces | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/westchester/22listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Letters-t-AWORLDOFTROU_LETTERS.html | â€šÃ„Â²A World of Troubleâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/review/Letters-t-CONTINUITYLA_LETTERS.html | Continuity Lapse | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Letters-t-CORRECTIONS-3.html | Correction: Review of â€šÃ„Â²A World of Troubleâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/your-money/21wealth.html | For High Earners, April 15 May be a Day of Reckoning | False | By Paul Sullivan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Letters-t-CORRECTIONS-1.html | Correction: Hardcover Advice List | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Letters-t-CORRECTIONS-2.html | Correction: Childrenâ€šÃ„Â´s Paperback List | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/movies/22lim.html | Thinkers in Transit, Philosophy in Motion | False | By Dennis Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22budgetnj.html | Federal Stimulus Money Still Leaves State in Need | False | By DUNSTAN McNICHOL | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22artsnj.html | Oh, the Humanity | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22theatnj.html | Illness, Illusion and Dark Comedy in Long Branch | False | By Naomi Siegel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22dinenj.html | Just Try to Resist the Lure of That Name | False | By Karla Cook | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/new-jersey/22colnj.html | As Livelihoods End, Bowed but Proud | False | By Kevin Coyne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22livi.html | A Place Where Finders Are Keepers | False | By Joseph Plambeck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/dance/21east.html | Human, but Wild at Heart | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21diamonds.html | Diamond Sales, and Prices, Plunge | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/dance/21fanf.html | Whirling Blades, on the Quiet and Personal Setting | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/europe/21latvia.html | Latviaâ€šÃ„Â´s Government Falls on Economic Toll | False | By DAVID L. STERN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/your-money/21money.html | Not All Certificates of Deposit Are Plain Vanilla â€šÃ„Â® or Safe | False | By Ron Lieber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21dinn.html | Construction Project on an Old Foundation | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22habi.html | The Sofa That Ate Brooklyn | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/movies/homevideo/22kehr.html | A Sundance Film Before Sundance | False | By Dave Kehr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21religion.html | In One Church, Confession Makes a Comeback | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22artsct.html | Discordant Imagery Thatâ€šÃ„Â´s Bound to Baffle | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22ylect.html | For a Fresh Gallery Space, Contemporary Indian Art | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22Rhome.html | Call Him a Chef, and Just Call Her to Dinner | False | By Aileen Hewitt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22colct.html | Touching All the Bases for a Legend | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22himesct.html | Himes Returns for Coffee and Stimulus Talk | False | By Christine Stuart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/connecticut/22dinect.html | Traditional Spanish, With Nuevo Influences | False | By Patricia Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/long-island/22brookhavenli.html | Brookhaven Race May â€šÃ„ÂªSet the Toneâ€šÃ„Â´ for Fall | False | By Bruce Lambert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25mini.html | The Exalted Olive | False | By Mark Bittman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/251mrex.html | La Zucca Magicaâ€šÃ„Â´s Orange and Olive Salad | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22cov.html | The Financial District Attracts Families | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22njzo.html | Smaller Building, Safer Bet? | False | By Antoinette Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22lizo.html | Up- or Downsizing Cedes to Sharing | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22wczo.html | Nervous Agencies Change Ways | False | By Elsa Brenner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22hunt.html | Finding Value, Despite a Droopy Market | False | By Joyce Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22postings.html | My First Book of Urban Planning | False | By C. J. Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22deal2.html | A Glass Box Shatters a Record | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/22deal3.html | Wrong Fellas | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25soup.html | The Taste Boneâ€šÃ„Â´s Connected to the ... Soup Bone | False | By Jane Sigal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/254srex.html | Tangy Red Lentil Soup With Niâ€šÃ„Ÿoise Olives | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/252srex.html | Creamy Celery Root Soup With Ham | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/dance/21ball.html | City Ballet Cuts Corps as Deficit Widens | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22wine.html | Packing a Punch | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22rest.html | Downtown Beckons | False | Compiled by Kris Ensminger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21goth.html | Can This Marriage Survive a Shipwreck? | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22fyi.html | Stylish Riding, and Paying | False | By Michael Pollak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/movies/21made.html | Plus-Size Matriarchâ€šÃ„Â´s Stretch in the Slammer | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/dance/21flam.html | The Fatal Charms of a Temptress, Melded in the Fires of Flamenco | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21sutt.html | Making an Ardent Case for Sweetness and Light | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-20 | 0001-01-01 | https://www.nytimes.com/2009/02/21/crosswords/bridge/21card.html | Missed a Chance on Defense? Another Might Come Along | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21cohe.html | Pop Musicâ€šÃ„Â´s Perpetual Old Man, Now 74, Is Back on the Road | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratie Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22noll.html | The Other Tinseltown | False | By Paul Berger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22dog.html | The Night of the Foot | False | By J. David Goodman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22bedb.html | The Man Who Lets the Bedbugs Bite | False | By Saki Knafo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22scrap.html | Heavy Metal | False | By Daryl Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22vesu.html | Shoes in the Bakery Window and Other Mysteries | False | By James Angelos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22esse.html | Seeking Seats at a Table Where Space Can Seem Elusive | False | By Gregory Beyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22esmo.html | Why the Smoke Doesnâ€šÃ„Ã´t Get in Their Eyes | False | By Sophia Hollander | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22ghos.html | Fears of Blight in a Land of Plenty | False | By Katherine Bindley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/movies/awardsseason/21mani.html | When the Sideshow Becomes the Main Event | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/movies/21arts-STUDIOSMAKEO_BRF.html | Studios Make Offer to Actorsâ€šÃ„Ã´ Union | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21arts-POLICEINVEST_BRF.html | Police Investigate Photo in Chris Brown Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21arts-PLCIDODOMING_BRF.html | Plá‚ÃÃcido Domingo Given $1 Million Nilsson Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/television/21arts-ABCANDCBSNOT_BRF.html | ABC and CBS Notch Victories | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/television/21arts-CALIFORNIALA_BRF.html | California Law on Video Games Barred | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21census.html | Government Offers Look at Nationâ€šÃ„Ã´s Immigrants | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21arts-TROUBLESSTRI_BRF.html | Troubles Strike Bands From Down Under | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21mass.html | Massachusetts Governor Seeks Increase in Gas Tax | False | By Abby Goodnough | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22froz.html | The Great Divide | False | By James Angelos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21drought.html | Governments Deal New Blow to Drought-Stricken California Farmers | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/television/21runw.html | â€šÃ„Ã²Project Runwayâ€šÃ„Ã´ Battle Dampens Fashion Week | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21buy.html | â€šÃ„Ã²Buy Americaâ€šÃ„Ã´ in Stimulus (but Good Luck With That) | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22lett.html | The Cost of a Haircut, the Sound of the Subway | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/music/21rahm.html | â€šÃ„Ã²Slumdogâ€šÃ„Ã´ Fusionist in Oscar Spotlight | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/skiing/21ski.html | American Wins First Womenâ€šÃ„Ã´s World Title | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21judge.html | Judge Guilty in Kickbacks Is Accused of Fixing Suit | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21aquarium.html | Death in Staten Islandâ€šÃ„Ã´s Tropical Waters | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/middleeast/21netanyahu.html | Netanyahu, Once Hawkish, Now Touts Pragmatism | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21border.html | New Jersey Takes Another Run at a Major New York Employer | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/middleeast/21gaza.html | In a Letter, a Leader of Hamas Makes an Appeal to Obama | False | By Ethan Bronner and Taghreed El-Khodary | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/politics/21obama.html | Critique of Housing Plan Draws Quick White House Offensive | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/europe/21germany.html | Telling Twins Apart Takes New Meaning in Berlin Heist | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/economy/21bank.html | Growing Worry on Rescue Takes a Toll on Banks | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/middleeast/21abughraib.html | With New Name and Mission, the Infamous Abu Ghraib Prison Is to Reopen | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21nato.html | NATO Allies Offer Support for Afghans | False | By Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21nocera.html | First, Letâ€šÃ„Ã´s Fix the Bonuses | False | By Joe Nocera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21taiwan.html | Case Against Ex-Leader Stirs Unease in Taiwan | False | By Keith Bradsher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/baseball/21mets.html | Metsâ€šÃ„Ã´ Batting Drill Is Test for Brain and Body | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21painter.html | After Fleeing North Korea, an Artist Parodies Its Propaganda | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/americas/21argentina.html | In Parched Argentina, Worries Over Economy Grow | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/baseball/21yankees.html | Rodriguez Bracing for Worst, but Hoping for the Best | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21madoff.html | Madoff Never Made Supposed Investments | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21frag.html | After Guilty Plea Offer, G.I. Cleared of Iraq Deaths | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/washington/21policy.html | Obama Expands Missile Strikes Inside Pakistan | False | By Mark Mazzetti and David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21govs.html | 6 Governors May Reject Portions of Stimulus | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/technology/21prepaid.html | More Customers Give Up the Cellphone Contract | False | By Jenna Wortham | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/golf/21golf.html | Woods Still Expects a Victory | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21scam.html | Nigerian Accused in Scheme to Swindle Citibank | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21metjournal.html | In the Tents, Most Faces Feature Model Pout | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21quake.html | San Francisco Identifies Buildings Most at Risk | False | By Malia Wollan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/ncaabasketball/21utah.html | Off the Grid and on the Radar, Utah State Keeps Winning | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/baseball/21bonds.html | Prosecutors May Appeal in Bondsâ€šÃ„Ã´s Perjury Case | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21calif.html | The Budget Crisis May Yield Sea Change in Election Politics | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21about.html | Under Broadway, the Subway Hums Bernstein | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21burris.html | Illinois Governor Urges Senator to Quit and Calls for a Law on Special Elections | False | By Monica Davey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/21cycling.html | Leipheimer Pedals Furiously to Inch Closer to Title | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21stanford.html | Fraud Case Shakes a Billionaireâ€šÃ„Ã´s Caribbean Realm | False | By Clifford Krauss, Julie Creswell and Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21paterson.html | Paterson Had Staff Deny Kennedy Was Top Choice | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/21correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/21correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/fashion/21REVIEW.html | In the End, Good Design Wins the Week | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/arts/21correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/science/21correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21cameras.html | Chicago Links Street Cameras to Its 911 Network | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21blow.html | A Nation of Cowards? | False | By Charles M. Blow | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/ncaabasketball/21princeton.html | Ceremony to Rename Princetonâ€šÃ„Ã´s Court Is Also a Sad Reminder | False | By Bill Finley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/us/21florida.html | Florida Leader Wants U.S. Money to Fill Budget Gap | False | By Gary Fineout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21trial.html | An Old New York Murder Case Goes to Trial in a Courtroom 4,600 Miles Away | False | By Kareem Fahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/economy/21harvard.html | Endowment Director Is on Harvardâ€šÃ„Ã´s Hot Seat | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/nyregion/21retrain.html | Career Options for Ex-Wall Street Workers | False | By Michael Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21interview.html | Hospitality Begins at Home in the Family Palace | False | By Perry Garfinkel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/othersports/21polo.html | Back in America After 70 Years: A Storied Polo Rivalry | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/basketball/21knicks.html | Knicks Top the Raptors for a Feel-Good Victory | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21sat3.html | Changing Climate Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/21pursuits.html | Balancing Needles and Cigars | False | By Harry Hurt III | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/football/21giants.html | Giants Mull a Future Without Burress | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/worldbusiness/21auto.html | Saab in Bankruptcy Filing; G.M. Seeks More Aid | False | By Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/worldbusiness/21bizbriefs-MININGCOMPAN_BRF.html | Mining Company to Cut 19,000 Jobs | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21sat1.html | Albany, Donâ€šÃ„Ã´t Bank on the Feds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21sat2.html | Crime Scene Imperfections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21sat4.html | A Safe, Secure and Dwindling Arsenal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/121photos.html | A Visual Record to Honor the Fallen | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/121afghan.html | Our Role in Afghanistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/121cancer.html | Jobs and Cancer Survivors | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/121zagat.html | Good Doctor, Lousy Décor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/121bruno.html | Partisanship in Albany | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21herbert.html | The Invisible War | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21collins.html | Finance for Our Times | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/opinion/21srivastava.html | Taking the Slum Out of â€šÃ„Ã²Slumdogâ€šÃ„Ã´ | False | By Matias Echanove and Rahul Srivastava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/science/21brfs-NEWDELAYINSH_BRF.html | New Delay in Shuttle Mission | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21briefs-4JAILEDFORTI_BRF.html | China: 4 Jailed for Tibet Protests | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/asia/21briefs-LAWFIRMTOBES_BRF.html | China: Law Firm to Be Shut Down | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/africa/21briefs-MINISTRIESRE_BRF.html | Madagascar: Ministries Recaptured | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/world/africa/21briefs-SUPPORTFORME_BRF.html | Kenya: Support for Mercury Pact | False | By Felicity Barringer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/sports/othersports/21cintron.html | Conchita Cintrᴠ´âﬞn, â€šÃ„Ã²Goddessâ€šÃ„Ã´ of Bullring, Dies at 86 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22gwyneth.html | Martha, Oprah ... Gwyneth? | False | By Bob Morris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22firstp.html | First Chores? You Bet | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22generationb.html | The Ram vs. Tito Santana | False | By Michael Winerip | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22nite.html | Ducking in and Out | False | By Linda Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22love.html | My Back-Seat View of a Great Romance | False | By Rachel Monroe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22social.html | Catered for Later | False | By Philip Galanes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22boite.html | Yes, Hollywood, Sheâ€šÃ„Ã´s Back, Maybe | False | By Deborah Schoeneman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/21/business/media/21jacobus.html | Mary Jacobus, a Times Co. Executive, Dies at 52 | False | By Richard Pᴠ´âﬞrez-Peᴠ´âﬞa | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22Sylcxns-001.html | Correction: Evening Hours | Waltzing Away | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/fashion/22Sylcxns-002.html | Corrections: Tall Tales in Makeup | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/politics/22address.html | In Address, Obama Highlights Tax Reductions | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/asia/22diplo.html | Clinton Paints China Policy With a Green Hue | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/22arrest.html | Arrest Said to Be Near in Killing of Chandra Levy | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/22inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/21/sports/basketball/22ar aton.html | Life Lessons From Sports in a World of Strife | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/baseball/22niek ro.html | Lance Niekro Dusts Off a Family Heirloom: The Knuckleball | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/football/22co mbine.html | With First-Time General Manager, Lions Are Rebuilding From the Top | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/ncaabasketball/ 22binghamton.html | At Binghamton, Division I Move Brings Recognition and Regret | False | By Pete Thamel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/us/22mendota.html | Drought Adds to Hardships in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/baseball/22drug s.html | Baseballâ€šÃ„Ã´s Steroid Concerns About Trainer Date to 2001 | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/othersports/22 seconds.html | A Long Time Between Victories | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/hockey/22ande rson.html | Two Rangers Sweaters Will Rise Where a Cup Banner Didnâ€šÃ„Ã´t | False | By Dave Anderson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22v ows.html | Ellen Sulkin and Stephen Kardon | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22 Muzinich.html | Lauren Muzinich and Robert Dickinson | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22D EUTCH.html | Gillian Deutch and Daniel Solinsky | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22u nions.html | Allia Zobel and Desmond Nolan | False | By Eric V Copage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22b ecker.html | Alison Becker and Adam Messinger | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22H UNT.html | Lisa Hunt, Edward Stevens | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22R OSENTHAL.html | Lisa Rosenthal, Eric Bader | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22di vita.html | Kimberly DiVita, David Smith | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22V ARDI.html | Tali Vardi and Sach Sokol | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/us/politics/22kennedy .html | Hold the Eulogies, Kennedy Says | False | By Mark Leibovich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22G ALLUZZO.html | Julie Galluzzo and Jeffrey Karish | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22B AYLY.html | Johanna Bayly, Barclay Howe Jr. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22h allett.html | Vicky Hallett, Jeffrey Miller | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/fashion/weddings/22Je nsen.html | Sophie Jensen, Robert Lalley | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/washington/22bigram .html | Obama Upholds Detainee Policy in Afghanistan | False | By Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/weekinreview22cor.h tml | Correction: Economic Lessons From Leninâ€šÃ„Ã´s Seer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/baseball/22wolf .html | Dodgersâ€šÃ„Ã´ Wolf Accepts His Economic Downturn | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/200 9/02/22/sports/22spmuseum.h tml | Financial Problems Cause Sports Museum of America to Close | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22mcgrath.html | A Primate Family Picnic Itâ€šÃ„Â´s Not | False | By Charles McGrath | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22schuessler.html | I Was a Regency Zombie | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22baker.html | Quieter Approach to Spreading Democracy Abroad | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22japan.html | When Consumers Cut Back: An Object Lesson From Japan | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/asia/22afghan.html | U.S. Concedes Afghan Attack Mainly Killed Civilians | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22lyall.html | Get a Grip, Youâ€šÃ„Â´re British | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/middleeast/22iraq.html | Fresh Paint and Flowers at Iraqi House of Horrors | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/22caskets.html | Coffinsâ€šÃ„Â´ Arrival From War Becomes an Issue Again | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/hockey/22slapshot.html | Ovechkin and Capitals Put On Sold-Out Shows | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/ncaabasketball/22score.html | Taking the Measure of the Big East | False | By Jonah Keri | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22gillen.html | Wall Streetâ€šÃ„Â´s Brain Drain Defense | False | By David Gillen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/politics/22budget.html | Obama Planning to Slash Deficit, Despite Stimulus Spending | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/hockey/22flyers.html | The Flyersâ€šÃ„Â´ Icebreaker: A Boisterous Game of Soccer | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22pay.html | After Huge Losses, a Move to Reclaim Executivesâ€šÃ„Â´ Pay | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/basketball/22nets.html | After Trade Talk, Carter Remains a Piece in the Netsâ€šÃ„Â´ Puzzle | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/education/22fafsa.html | The Big Test Before College? The Financial Aid Form | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22shane.html | To Investigate or Not: Four Ways to Look Back at Bush | False | By Scott Shane | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/ncaabasketball/22friars.html | Notre Dame in Thick of Big East Conferenceâ€šÃ„Â´s Muddle in the Middle | False | By Pete Thamel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/football/22freeagents.html | 32 Teams, and Numerous Needs to Fill | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22total.html | Total, the French Oil Company, Places Its Bets Globally | False | By Jad Mouawad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/22wyoming.html | In Loneliness, Immigrants Tend the Flock | False | By Dan Frosch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/jobs/22pre.html | Youâ€šÃ„Â´re Scared. But Donâ€šÃ„Â´t Shift Into Reverse. | False | By Promise Phelon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22corrections-001.html | Correction: Is America Ready to Quit Coal? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22corrections-003.html | Correction: For Medtronicâ€šÃ„Â´s Chief, Success That Hits Home | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22corrections-002.html | Correction: The Worst Misstep: Geithner Added to the Doubt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22count.html | Please Let Me Take This Job and Keep It | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview22levy.html | Poker-Faced, Russia Flaunts Its Afghan Card | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/economy/22view.html | Can Talk of a Depression Lead to One? | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/22whitman.html | Former eBay Chief Tries a New Bid. Itâ€šÃ„‚Ã´s Political. | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22proto.html | Running a Business After Doing Time | False | By Leslie Berlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/us/politics/22govs.html | Nationâ€šÃ„‚Ã´s Governors See a Dismal Economic Outlook and a Slow Recovery | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22digi.html | Everyone Loves Google, Until Itâ€šÃ„‚Ã´s Too Big | False | By Randall Stross | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/weekinreview/22stolberg.html | Cutting the President Slack Is So Old School | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/media/22steal.html | Beyond the Oscar Spectacle, Hollywood Is Grumbling | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22every.html | The Dangers of â€šÃ„‚Ã²Cap and Tradeâ€šÃ„‚Ã´ | False | By Ben Stein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/business/22backpage.html | Letters: Gauging the Future of Coal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/your-money/stocks-and-bonds/22stra.html | The Index Funds Win Again | False | By MARK HULBERT | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/jobs/22mgmt.html | Smoothing the Way to Self-Employment | False | By Kelley Holland | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/africa/22gabon.html | Pristine African Park Faces Development | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/jobs/22boss.html | My Route to MySpace | False | By Chris DeWolfe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/science/earth/22cook.html | British Fight Climate Change With Fish and Chips | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/jobs/22hiring.html | Can an Employerâ€šÃ„‚Ã´s Past Follow Its Workers? | False | By Hillary Chura | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/realestate/commercial/22sqft.html | Commercial Auctions Expected to Rise | False | By Amy Cortese | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/europe/22chad.html | Belgium Sues to Compel Prosecution of a Chadian | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/europe/22greece.html | Greek Terrorists Claim an Attack | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-21 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22kristof.html | Sisters, Victims, Heroes | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/europe/22georgia.html | Georgia Offers Sideburns and a Disco Beat as Payback for a War | False | By Olesya Vartanyan and Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/europe/22turkey.html | Turkish Premier Reaches Out in an Important Kurdish City | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/world/middleeast/22pstan.html | Taliban Truce Seems in Flux in Pakistan | False | By Jane Perlez and Ismail Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22movietitles.html | Credit Where Credits Are Due | False | By Emily Oberman and Bonnie Siegler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22west.html | A Series of Suicides Unnerves West Point | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22obyrne.html | Ex-Paterson Aide Back to Lead Re-election Bid | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22french.html | Mobster Makes Offer on French Connection Case | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22sun1.html | The Government and the Banks | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22sun2.html | A New Day for School Reform | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22sun3.html | Enforcement Gone Bad | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22sun4.html | Walking With Henry | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22pubed.html | They Still Have the Nixon Tapes to Kick Around | False | By Clark Hoyt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22stagflation.html | Can We Spend Our Way to Recovery? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22consumer.html | Consumer Safety | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22foreclose.html | Reckless Mortgages | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22rich.html | What We Donâ€šÃ„Ã´t Know Will Hurt Us | False | By Frank Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22friedman.html | Start Up the Risk-Takers | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22dowd.html | Dark Dark Dark | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22rauch.html | A Reconciliation on Gay Marriage | False | By David Blankenhorn and Jonathan Rauch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/opinion/22saletan.html | This Is the Way the Culture Wars End | False | By William Saletan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/baseball/22mets.html | Mets Catching Prospect Honed Skills in a Barn | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22towns.html | Xanadu, Perhaps a Folly for Our Times | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22tickets.html | Can You Plea-Bargain in a Traffic Case? That Depends | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/baseball/22yankees.html | Undergoing Some Shuffling on and Off the Field | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22kahn.html | Alfred J. Kahn, Specialist in Child Welfare Issues, Dies at 90 | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22correction-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22sing.html | Young Singers Await Their Big Moment at the Met | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/books/22upward.html | Edward Upward, Influential Author, Dies at 105 | False | By Douglas Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22verdict.html | Trying to Understand Two Bronx Juriesâ€šÃ„Ã´ Opposite Verdicts on a Fatal Fire | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/arts/22correction-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/education/22class.html | Class Size in New York City Schools Rises, but the Impact Is Debated | False | By Jennifer Medina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/obituaries/22correction-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/crosswords/chess/22chess.html | Amateur Team Championships Celebrate Fun Over Profits | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/sports/22cycling.html | Minutes Behind Leaders, Landis Talks of Uncertain Future | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/americas/22iht-22budget.20345381.html | Obama has plan to slash deficit, despite stimulus bill | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/opinion/22iht-edcohen.3.20350579.html | Roger Cohen: What Iran's Jews say | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/asia/22iht-protest.1.20345360.html | China to try would-be protester | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/technology/22iht-love.3-435323.html | A Condé'sÂ© Nast title for 'imperfect' times | False | By Eric Pfanner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/americas/22iht-detain.4.20351588.html | U.S. tells judge military prisoners can't challenge detention in Afghanistan | False | By Charlie Savage | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/asia/22iht-22pstan.20345388.html | Taliban truce seems in flux in Pakistan | False | By Jane Perlez and Ismail Khan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/africa/22iht-egypt.4.20352680.html | Bomb hits tourists at bazaar in Cairo | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/sports/22iht-alp21309.html | Vonn gets 19th World Cup victory, Baumann wins men's super-combi | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/style/22iht-rlon.4-435067.html | London returns to the '80s | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/europe/22iht-Release22.20354351.html | British detainee who claims abuse is returning home | False | By Raymond bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/opinion/22iht-edsafire.1.20349955.html | Come again no more | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/africa/22iht-prison.4.20353878.html | Fresh paint and flowers for Abu Ghraib prison | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/sports/22iht-nordic22.20351345.html | Northug takes men's 30 kilometers; Lodwick wins his second Nordic combined gold | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/africa/22iht-22iraq.20346926.html | Fresh paint and flowers for Iraqi house of horrors | False | By Sam Dagher | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-22g20.20351738.html | Europe pledges more financial regulation and more funds for IMF | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/asia/22iht-clinton.1.20349861.html | Clinton urges China to fight climate change | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/sports/22iht-SOCCER.1.20351099.html | Big clubs stumble as final stage looms | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/americas/22iht-democracy.1.20349875.html | Obama rethinks the goal of democracy-building | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/asia/22iht-22mine.20348560.html | Blast kills scores of Chinese miners | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/americas/22iht-calif.1.20349853.html | Severe drought adds to crisis in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 2009-02-22 | https://www.nytimes.com/2009/02/22/world/americas/22iht-22letter.20350784.html | Republicans clinging to flawed terror views | False | By Al Hunt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/22/nyregion/thecity/22corr.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/asia/23miners.html | At Least 74 Miners Are Killed in China Blast | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/health/23flu.html | Antibodies Offer a New Path for Fighting Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/science/earth/23carbon.html | Satellite Will Track Carbon Dioxide | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/europe/23release.html | Detainee Who Claims Abuse to Return to Britain | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/basketball/23knicks.html | New Players, Same Result for Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/20/arts/music/20phil.html | Fondly Relishing Long Associations | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/crosswords/bridge/23card.html | To Play Like a Pro, Know How to Keep Count | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/theater/reviews/23beau.html | In a Transformed City, Falling in and Out of Grace | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/movies/23box.html | Big Opening for â€šÃ„ÃºMadeaâ€šÃ„Ã´ Lifts a Struggling Studio | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/europe/23germany.html | E.U. Leaders Turn to I.M.F. Amid Financial Crisis | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/theater/reviews/23zomb.html | The Pervert in the Basement | False | By Anita Gates | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/technology/internet/23drill.html | Tweeting? Odds Are You Live in a City | False | By Alex Mindlin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/dance/23beac.html | In the Cunningham Dimension, Multiplicities in Time and Space | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23bots.html | Songs of a Pilot Crashing | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/media/23madoff.html | Ten Years Later, Photographer Finds Old Portrait Shots Are in Demand | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/books/23masl.html | What Was With the Peacocks and the Gothic Fiction? | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23views.html | In This Economy, Fear Is Rational | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23lemp.html | Oh the Economic Meltdown Has Pearly Teeth, Dear | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/media/23cnbc.html | CNBC Replays Its Reporterâ€šÃ„Ã´s Tirade | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-22 | 0001-01-01 | https://www.nytimes.com/2009/02/23/theater/reviews/23winter.html | Alas, Poor Leontes (That Good King Has Not Been Himself of Late) | False | By Ben Brantley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23dead.html | Bronx Woman Held in Death of Grandson, 4 | False | By Andy Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23harlem.html | Outside a Shuttered Church, Sermons on the Sidewalk | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23comp.html | Computer Effects? Add With Drama | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/baseball/23vecsey.html | A P.R. Man Who Did It All for the Love of the Pitch | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23gold.html | A Variation: One Piano, Two Keyboards | False | By James R. Oestreich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23menk.html | He Makes Beauty Sing (Donâ€šÃ„Ã´t Forget the Beast) | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23partitions.html | Partitioned Apartments Are Risky, but Common in New York | False | By Manny Fernandez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23shapiro.html | S.E.C. Chief Pursues Tougher Enforcement | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23stanford.html | Antiguaâ€šÃ„Ã´s Leader Vows Cooperation With U.S. in Investigation of Its Banks | False | By Clifford Krauss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23health.html | Obama Is Asked to Reappoint Ground Zero Health Official | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/media/23paper.html | Murdochâ€šÃ„Ã´s Soft Spot for Print Slows News Corp. | False | By Tim Arango and Richard PÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/middleeast/23egypt.html | Bomb Blast Kills Tourist in Cairo | False | By Nadim Audi and Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23markets.html | More Money From Fees Gives Banks Good Start | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/technology/internet/23search.html | Exploring a â€šÃ²Deep Webâ€šÃ‚Â´ That Google Canâ€šÃ‚Â´t Grasp | False | By Alex Wright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/23mcdonald.html | Wesley McDonald, Who Planned for Grenada, Dies at 84 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/media/23adeol.html | Tropicana Discovers Some Buyers Are Passionate About Packaging | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/123grades.html | â€šÃ²Aâ€šÃ‚Â´ Is for Achievement, â€šÃ²Eâ€šÃ‚Â´ Is for Effort | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/education/23child.html | Rename Law? No Wisecrack Is Left Behind | False | By Sam Dillon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/auto-racing/23nascar.html | Continuing His Hot Start, Matt Kenseth Wins Auto Club 500 | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/media/23bailey.html | Articles on Editorâ€šÃ‚Â´s Killing Made a Difference | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/americas/23twins.html | Mystery of the â€šÃ²Land of Twinsâ€šÃ‚Â´: Something in the Water? Mengele? | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/politics/23caucus.html | Presidential Fiscal Pivot Comes Early This Time | False | By John Harwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/europe/23greece.html | Duoâ€šÃ‚Â´s Second Prison Escape Embarrasses Greek Officials | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/asia/23terror.html | U.S. Unit Secretly in Pakistan Lends Ally Support | False | By Eric Schmitt and Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/politics/23repubs.html | Explaining a â€šÃ²Noâ€šÃ‚Â´ Vote on Stimulus in Michigan | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/education/23pay.html | Many Specialists at Private Universities Earn More Than Presidents | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/othersports/23rider.html | Equestrian Riderâ€šÃ‚Â´s Recovery Serves as Reminder of Sportâ€šÃ‚Â´s Danger | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/asia/23migrants.html | China Fears Tremors as Jobs Vanish From Coast | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/asia/23notebook.html | A Clinton Listening Tour, but China Gets an Earful | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/hockey/23rangers.html | Reeling Rangers Pause to Honor Past | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/politics/23social.html | Democrats Resisting Obama on Social Security | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/baseball/23arod.html | Lawyers Are Link in Yankeesâ€šÃ‚Â´ Drug Cases | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/middleeast/23iraq.html | Iraqi Lawmaker Is Charged With Masterminding an Attack on Parliament | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/football/23rhoden.html | Terry Robiskie Takes His Son to Work at N.F.L. Combine | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/health/23care.html | In Turnabout, Children Take Caregiver Role | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23bank.html | As Doubts Grow, U.S. Will Judge Banksâ€šÃ‚Â´ Stability | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/basketball/23falk.html | Powerful Agentâ€šÃ‚Â´s Blunt Warning About Future of the N.B.A. | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/politics/23govs.html | Rift Over Stimulus Embroils G.O.P. | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23air.html | US Airways to Resume Free Drinks | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/cycling/23cycling.html | Leipheimer Wins Third Consecutive Tour of California | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/middleeast/23widows.html | Iraqi€šÃ„Â's War Widows Face Dire Need With Little Aid | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/politics/23dinner.html | Before Big Dinner, the First Lady Gives a Kitchen Tour | False | By Marian Burros | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/football/23combine.html | At N.F.L. Combine, Running, Jumping and a Barrage of Questions | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/technology/23buzz.html | Sharing Consumers€šÃ„Â' Tastes in Cellphone Web Surfing | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/politics/23obama.html | Obama to Tell Congress How Agenda Will Aid Economy | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23wall.html | After Reversal of Fortunes, City Takes a New Look at Wall Street | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23paterson.html | Conceding Errors, Paterson Vows to Regain Trust | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/baseball/23mets.html | Hoping to Stay a Met, Josˆ sÃ© Valentˆ sÃ¼n Looks Ahead | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23daptone.html | Burglary Stuns a Studio, but Can€šÃ„Â't Stop the Music | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/baseball/23yankees.html | 6-Foot-10 Yanks Prospect Is Trying to Stand Out | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23hedge.html | Regulator Faces Fresh Scrutiny Over Trading Inquiry at Lehman | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/baseball/23reunion.html | Griffey and Giambi Head Back Home in Twilight | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23safety.html | F.A.A. Often Takes Years to Carry Out Lessons From Air Crashes | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/skiing/23nordic.html | Americans Setting Pace at World Championships | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23bigcity.html | Star-Gazing on a Budget in Yonkers | False | By Susan Dominus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23casitas.html | In Bronx, Little Houses That Evoke Puerto Rico | False | By C. J. Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/middleeast/23mideast.html | Progress Lags in a Meeting Between Leaders in Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/music/23tully.html | At Last, Heavenly Acoustics Are Heard in the Hall | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23krugman.html | Banking on the Brink | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-CROWNACQUIRE_BRF.html | Crown Acquires Rights to Pair of Rice Memoirs | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-ALUCRATIVEWE_BRF.html | A Lucrative Wedding | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-MOREFILMAWAR_BRF.html | More Film Awards | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-ANEWGAMESBIG_BRF.html | A New Gameâ€šÃ„Ã´s Big Night | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-SHORTSTORYOF_BRF.html | Short â€šÃ„Ã´Story of My Lifeâ€šÃ„Ã´ | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/23arts-ACTORSUNIONH_BRF.html | Actorsâ€šÃ„Ã´ Union Hits Snag | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23cohen.html | What Iranâ€šÃ„Ã´s Jews Say | False | By Roger Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23mon1.html | Why Canâ€šÃ„Ã´t Cerberus Foot the Bill? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23mon2.html | Justice for American Indians | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23mon3.html | Ms. Jackson Makes a Change | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23mon4.html | Bosnia Unraveling | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/123brooks.html | Morality and the Bailouts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/123arts.html | Money for the Arts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/opinion/23eshraghi.html | Our Friend in Tehran | False | By Ali Reza Eshraghi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/media/23phily.html | Philadelphia Newspapers Seeking Bankruptcy | False | By Richard PÃ¡Â´šÃ©rez-PeÃ¡Â´šÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/technology/23iht-voda.4.20375499.html | Vodafone expected to cut hundreds of jobs in U.K. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-auto.2.20370723.html | Honda replaces president amid sales slump | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23fees.20357249.html | More money from fees gives banks good start | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/movies/awardsseason/23watch.html | A Dose of Deference and Earnest Showbiz | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/news/23iht-cx2302.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23paper.20357355.html | The media baron and his soft spot | False | By Tim Arango and Richard PÃ¡Â´šÃ©rez-PeÃ¡Â´šÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-auto.1.20368116.html | Honda replaces president amid sales slump | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23dealciti.20373942.html | Citigroup in talks over bigger U.S. stake | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-golfmen23.20375087.html | Mickelson concludes wild week with satisfying victory | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/news/23iht-23OSCAR-ledger.20359321.html | Heath Ledger earns Oscar as Joker in 'Dark Knight' | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/asia/23iht-migrants.1.20368689.html | China keeps wary eye on displaced migrant workers | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/arts/23iht-kourlas.1.20365272.html | Isolation and the life of the courtesan | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/opinion/23iht-edgrant.1.20368822.html | An artful balancing act | False | By Charles Grant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-stanford.1.20367221.html | Antigua's leader vows to cooperate with U.S. in investigation of banks | False | By Clifford Krauss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23release.20355991.html | British detainee who claims abuse is returning home | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-tennisdubai23.20379144.html | Murray holds on to beat injured Stakhovsky | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23egypt.20357432.html | Blast in Cairo kills 1 | False | By Nadim Audi and Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/technology/23iht-cola.1.20365713.html | Waning days of an Indian soda pop | False | By Sam Dolnick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23cnbc.20361949.html | CNBC replays its reporter's tirade | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/europe/23iht-politics.1.20365240.html | What Sweden means by Davis Cup shutout | False | By John Vinocur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-prexy.4.20380438.html | Obama targets political carping | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-fees.20357249.html | More money from fees gives banks good start | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-schapiro.3.20372677.html | Sharpening a watchdog's teeth | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-hedge.1.20360137.html | U.S. regulator faces fresh scrutiny over trading inquiry at Lehman | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/news/23iht-23OSCARb.20356898.html | Penelope Cruz wins first Oscar of the night | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-ford.4.20380513.html | Deal gives Ford options on health care | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23migrants.20362165.html | China fears tremors as migrants flock from coast | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/style/23iht-23fashion.20364624.html | On the Oscar red carpet, the spectacle begins | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/africa/23iht-widows.1.20363832.html | With aid scant, Iraq's war widows struggle | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-yen.3.20372108.html | Japanese lender collapses as credit problems grow | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23govs.20358638.html | Disagreements about U.S. stimulus embroil Republicans | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/europe/23iht-spain.4.20379313.html | Spanish justice minister resigns | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-biofuel.4.20380721.html | EU prepares trade duties for U.S. biofuels | False | By James Kanter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-school.1.20366980.html | Presidents not always the highest paid at U.S. universities | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/health/23iht-23care.20361375.html | In turnabout, children take caregiver role | False | By Pam Belluck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23obama.20367238.html | Obama to tell Congress how agenda will aid economy | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-bcoll23.20372682.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/asia/23iht-24pigs.20364084.html | Adulterated pig organs sicken 70 in China | False | By Michael Wines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-HORSE.1.20365692.html | A horseman returns, but his fall still reverberates | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/opinion/23iht-edlengyel.1-435856.html | Letter from a year-old state | False | By Catherine Lengyel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/arts/23iht-peeptue.1.20365506.html | Sam Mendes, Jade Goody, K'naan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23terror.20357602.html | Secret U.S. unit trains commandos in Pakistan | False | By Eric Schmitt and Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/news/23OSCAR-a.20356767.html | Stars walk the red carpet at the Academy Awards | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23schapiro.20357219.html | U.S. regulator pursues reversal of years of lax enforcement | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-motornascar23.20369168.html | Kenseth wins Auto Club 500 | False | By PAUL OBERJUERGE | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23frenchbank.20372707.html | France tries to speed up merger of 2 banks | False | By Joseph Schmid | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23PanditLetter.20364596.html | Text: Letter from Pandit to employees | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/style/23iht-rsienna.1.20367969.html | London's 'cool girl' starts growing up | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23markets.20357599.html | Asian stocks rise on report of greater U.S. stake in Citigroup | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/arts/23iht-23oscar.20364430.html | A 'Slumdog' kind of night at the Oscar ceremony | False | By Michael Cieply and David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-NBA.1.20366044.html | An agent wants players to be ready to take less money | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-cricket23.20373352.html | Khan leads Pakistan fightback in third test | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/europe/23iht-gitmo.3.20375788.html | Guantánamo detainee returns to Britain | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-BIKE.1.20365785.html | Leipheimer wins again in California | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-col24.1.20366569.html | Bernanke taking case to Congress | False | By Mark Felsenthal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/arts/23iht-23oscar.20359513.html | 'Slumdog Millionaire' wins eight Oscars, including best picture | False | By Michael Cieply and David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23germany.20355998.html | EU leaders turn to IMF amid financial crisis | False | By Carter Dougherty | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-tennismemphis23.20368945.html | Roddick wins in Memphis | False | By TERESA M. WALKER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-sumitomo.1.20366098.html | Sumitomo plans to buy copper mine stake | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-schapiro.1.20366572.html | Sharpening a watchdog's teeth | False | By Stephen Labaton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-markets.3.20372926.html | Eased debt markets give banks a slight lift | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-RUGBY.1.20366103.html | Haka may carry a price tag | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/asia/23iht-mumbai.1.20368527.html | India celebrates Oscar victories by 'Slumdog' | False | By Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/asia/23iht-24lanka.html | Sri Lankan rebels offer conditional truce | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-bcolltop23.20383658.html | AP polls: Pittsburgh back on top; Unbeaten UConn still No. 1 in women's rankings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-twins.1.20365644.html | Mystery endures in Brazilian town of twins | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23bank.20358649.html | As doubts grow, U.S. will judge banks' stability | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23madoff.20362024.html | Ten years later, photographer finds old portrait shots of Madoff are in demand | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-uaebonds.4.20377905.html | Investors reassured by Dubai bond sale to U.A.E. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/africa/23iht-24egypt.20372484.html | 5 detained after Cairo blast | False | By Nadim Audi and Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-govs.1.20363766.html | Republican governors divided on economic crisis | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/sports/23iht-ice23.20373401.html | NHL: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-24bank.20377536.html | Latest plan could give U.S. a voting stake in banks | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23widows.20359846.html | With need dire and aid scant, Iraq's widows struggle | False | By Timothy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23twins.20363769.html | Mystery of the 'land of twins': Something in the water? | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23ford.20373358.html | Ford and UAW strike deal on retirees | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-24market.20373671.html | U.S. markets start week with a sharp drop | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/arts/23iht-23oscar.20357255.html | Cruz wins best supporting actress | False | By Michael Cieply and David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/africa/23iht-egypt.4.20378655.html | French student dies in Cairo bombing | False | By Nadim Audi and Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23hedge.20360137.html | U.S. regulator faces fresh scrutiny over trading inquiry at Lehman | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-citi.4.20381234.html | U.S. could demand voting stake in banks | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 2009-02-23 | https://www.nytimes.com/2009/02/23/world/europe/23iht-prison.1.20365523.html | Prison break by infamous duo â€šÃ„Â® again â€šÃ„Â® embarrasses Greek government | False | By Anthee Carassava | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/movies/awardsseason/23fashion.html | On the Red Carpet, the Spectacle Begins | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/24look.html | A Comparison of the Old and the New | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/movies/awardsseason/23oscar.html | A â€šÃ„Â¹Slumdogâ€šÃ„Â´ Kind of Night at the Oscar Ceremony | False | By Michael Cieply and David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/world/europe/23corrections.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/23dannenberg.html | Konrad Dannenberg, 96, Top Rocket Scientist, Dies | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/us/23corrections.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/arts/dance/23myers.html | Gerald Myers, 85, Writer on Dance and Philosophy, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/nyregion/23corrections.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/pageoneplus/23corrections.ready-004.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/business/23corrections.ready-005.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/23corrections.ready-007.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/23corrections.ready-008.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/pageoneplus/23corrections.ready-009.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/asia/24pigs.html | Pig Organs Tainted With a Banned Substance Sicken 70 in China | False | By Michael Wines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/othersports/23sportsbriefs-TRINITYADDST_BRF.html | Trinity Adds to Streak | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/23/sports/cycling/23sportsbriefs-CONTADORSTAR_BRF.html | Contador Starts With Win | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/asia/24korea.html | N. Korea Statement Raises Worry of a Missile Test | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24bishop.html | New Archbishop Pledges to Look Out for His Priests and Increase Their Ranks | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24dolan.html | A Genial Conservative for New Yorkâ€šÃ„Â´s Archdiocese | False | By Michael Powell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24egan.html | For Cardinal Egan, a Focus on Taking Care of Basics | False | By Paul Vitello | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24honda.html | Honda Will Replace Chief in a Global Sales Slump | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/europe/24gitmo.html | Freed Detainee Arrives in Britain | False | By Raymond Bonner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24market.html | Stocks Slump on Corporate Woes; Indexes Fall by 3.4% | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24cuomo.html | Cuomo Has More Questions on Merrill Bonuses | False | By Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24safety.html | Safety: When to Ground Alzheimerâ€šÃ„Â´s Drivers? | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24real.html | The Claim: Sugar in the Diet Can Lead to Acne | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/research/24beha.html | Behavior: On Sunblock Use, Lifeguards Follow Along | False | By Eric Nagourney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/hockey/24rangers.html | Rangers Fire Renney and Hire His Opposite (Tortorella) | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01choice.html | In Thailand, Vegetarians Find a Place at the Table | False | By Gregory Dicum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24qna.html | Through a Glass, Darkly | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01foraging.html | Buying Religious Statues in Katmandu | False | By Seth Sherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01heads.html | Outside Atlanta, a Utopia Rises | False | By Kevin Sack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24obgulls.html | For Gulls, Vigilance Is a Team Effort | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01hourscol.html | 36 Hours in Salvador, Brazil | False | By Seth Kugel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24zipp.html | A Songwriter Presenting His Oeuvre, Along With Some of His Inspirations | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/othersports/24runner.html | At 44, a Running Career Again in Ascent | False | By Michael Brick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24rental.html | Dings at No Extra Charge | False | By Susan Stellin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24dica.html | A Story of Girl Power as Retold by Janacek | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24brod.html | Putting Muscle Behind End-of-Life Wishes | False | By Jane E. Brody | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/middleeast/24iraq.html | Iraq Accuses 12 Policemen in a String of Killings | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/middleeast/24mideast.html | Netanyahu Rebuffed Again in Efforts to Form Coalition | False | By Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/theater/reviews/24othe.html | Love Curdled Through a Malevolent Scheme | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24curt.html | Strings With Many Facets, and a Latin Touch | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24lett-THEPOWEROFPE_LETTERS.html | The Power of Perspiration (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24lett-LIFEINACELLU_LETTERS.html | Life in a Cellular World (2 Letters) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24lett-AVICEMOSTSHA_LETTERS.html | A Vice Most Shameful (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24lett-LABELSANDAGE_LETTERS.html | Labels and Ageism (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24gene.html | Genentech Urges a Rebuff to Roche | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24lett-RECOVERINGFR_LETTERS.html | Recovering From Surgery (1 Letter) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/television/24arts-OSCARRATINGS_BRF.html | Oscar Ratings Are Up | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24arts-SPRINGSTEENT_BRF.html | Springsteen to Headline Glastonbury Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24arts-TPAINCANCELS_BRF.html | T-Pain Cancels Concert After Threat | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/design/24arts-METMUSEUMTOC_BRF.html | Met Museum to Close Shops, Freeze Hiring | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/24arts-DEFAMERCOMFO_BRF.html | Defamer.com Folded Into Gawker.com | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/design/24arts-LASVEGASARTM_BRF.html | Las Vegas Art Museum Will Close | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/theater/24arts-EARLYCLOSING_BRF.html | Early Closing Becomes â€šÃ„Â†'Electraâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24arts-WINNERSNAMED_BRF.html | Winners Named in Opera Competition | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/television/24nick.html | Rivals Unafraid to Borrow, or Steal, From Each Other | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/research/24abuse.html | After Abuse, Changes in the Brain | False | By Benedict Carey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/views/24book.html | In the Open at Last, a Secret All Women Share | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/design/24muse.html | Nazisâ€šÃ„Â´ â€šÃ„Â´Terrible Weapon,â€šÃ„Â´ Aimed at Minds and Hearts | False | By Edward Rothstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/books/24kaku.html | Unrepentant and Telling of Horrors Untellable | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/research/24aging.html | Aging: Vitamin D Levels Tied to Dementia Risk | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24globalupdate.html | Pneumonia: Grant Will Allow Testing in Poor Countries to Determine Causes of a Common Killer | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/television/24monk.html | Bloody Fights for Primacy in a Graphic-Novel Setting | False | By Mike Hale | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/media/24news.html | News Corp. President Is Leaving | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/movies/awardsseason/24bagg.html | Starless Movieâ€šÃ„Â´s Starry Night | False | By David Carr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/theater/reviews/24love.html | It Makes the World Go Round (or Careen Wildly and Sometimes Go Thud) | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24obalgae.html | Behind Red Tides, the Swimming and Shape of Plankton | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/middleeast/24museum.html | Iraq Museum Reopens Six Years After Looting | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24obcows.html | Simpler, Cheaper Test for Illegal Steroids in European Cattle | False | By Henry Fountain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/movies/24film.html | 44-Year-Old Indie Film Distributor Is Closing | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24wave.html | Wave-Powered Monitor Is Moving Beyond Listening to Whales | False | By Thayer Walker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24sweat.html | Michigan Is the Latest University to End a Licensing Deal With an Apparel Maker | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/music/24walt.html | Horns Add Heft for a Strutting Piano Vamp | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24road.html | Embracing a Life Without the Roller Bag | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24flier.html | Business Trips Offer a Chance to Check Off Adventures on Your List | False | By Sue Brush | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/dance/24farr.html | Family Gifts Define World of Flamenco | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-23 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24entry.html | At Home Onstage, and Inspired by an Older School | False | By Cara Buckley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24blood.html | Taking Blood, No Questions | False | By Denise Grady | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24hospital.html | After a Devastating Birth Injury, Hope | False | By Denise Grady | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/media/24adco.html | Among Oscarsâ€šÃ„Â´ Reruns, a Few Standout Acts | False | By Stuart Elliott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24computer.html | New Version of Malicious Computer Program Is Released | False | By John Markoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24chromatin.html | From One Genome, Many Types of Cells. But How? | False | By Nicholas Wade | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/washington/24gaza.html | U.S. to Give $900 Million in Gaza Aid, Officials Say | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24views.html | Europeans Favor Regulating â€šÃ„Â"Shadow Banksâ€šÃ„Â´ | False | By Hugo Dixon and Richard Beales | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24election.html | Three Seats on Council to Be Filled in Elections | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24well.html | The 3 Râ€šÃ„Â´s? A Fourth Is Crucial, Too: Recess | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01COMacela.html | Discounts Offered on Acela Express | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01COMjefferson.html | New Visitor Center at Mr. Jeffersonâ€šÃ„Â´s Monticello | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01COM1929.html | Vintage Hotels, in New York and Seville, Are Spruced Up | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/health/24firs.html | Penicillin, 1940 | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01letters-1-DONTPASSTHIS_LETTERS.html | Letter: Donâ€šÃ„Â´t Pass This Bar | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01letters-1-BEINGFRUGALI_LETTERS.html | Letter: Being Frugal in Las Vegas | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01letters-1-PERFECTDESCR_LETTERS.html | Letter: Perfect Description | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/asia/24carrier.html | From a Carrier, Another View of Americaâ€šÃ„Â´s Air War in Afghanistan | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01letters-1-GREENCRUISIN_LETTERS.html | Letter: Green Cruising Efforts | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/politics/24mbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01TCXN-1.html | Correction: A Year of Honors for a North Pole Explorer | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24house.html | Stimulus Is Early Focus in New York House Race | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24nyc.html | The Right to Offend Is Sacred | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/europe/24costume.html | A Russian Cityâ€šÃ„Â´s Wounds Are Dressed in Opera Garb | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24clancy.html | After Testimony, Murder Charge Is Dropped | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/design/24auction.html | Saint Laurent Art Sale Brings In $264 Million | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24ubs.html | UBS May Face Trial on U.S. Demand for Clientsâ€šÃ„Â´ Names | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/24detroit.html | In Detroit, 15 Candidates and Probably Few Voters | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24econ.html | What Should We Do About the Banks? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24tier.html | Politics in the Guise of Pure Science | False | By John Tierney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/politics/24chopper.html | Helicopter Plan Is Excessive, Obama and McCain Agree | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24auto.html | U.A.W. Agrees to Concessions at Ford | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/24bags.html | Many Plans to Curtail Use of Plastic Bags, but Not Much Action | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/science/24stim.html | Beaker-Ready Projects? Colleges Have Quite a Few | False | By Gardiner Harris and Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/politics/24michelle.html | First Lady Receives High Marks in Poll | False | By Dalia Sussman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24judges.html | Panel Calls for Two Brothers to Be Stripped of Judgeships | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24herbert.html | That Canâ€šÃ„Ã´t-Do Spirit | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/europe/24hague.html | Hague Court Will Pursue Sudan Leader | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/24border.html | Wave of Drug Violence Is Creeping Into Arizona From Mexico, Officials Say | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/asia/24seoul.html | In Carmakerâ€šÃ„Ã´s Collapse, a Microcosm of South Koreaâ€šÃ„Ã´s Woes | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24transit.html | As Revenue Falls, M.T.A.â€šÃ„Ã´s Deficit Could Rise by $650 Million | False | By William Neuman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/washington/24fbi.html | Militants Drew Recruit in U.S., F.B.I. Says | False | By David Johnston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/politics/24commerce.html | Official Says Ex-Governor Is New Commerce Choice | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24bailout.html | U.S. Is Pressed to Add Billions to Bailouts | False | By Edmund L. Andrews, Andrew Ross Sorkin and Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24euro.html | As It Falters, Eastern Europe Raises Risks | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24czech.html | A Crisis Is Separating Eastern Europeâ€šÃ„Ã´s Strong From Its Weak | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/24judge.html | Plea Deal Ends Sexual Abuse Case Against Federal Judge in Texas | False | By Kate Murphy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/hockey/24vecsey.html | Potvin Chant Endures With a Smile, Not a Snarl | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/middleeast/24dubai.html | United Arab Emirates Aid Debt-Ridden Member, Dubai | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24citigroup.html | 3rd Rescue Would Give U.S. 40% of Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24pound.html | Across Atlantic, Echoes in R.B.S.â€šÃ„Ã´s Lifeline | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/asia/24briefs-LASTSURVIVIN_BRF.html | China: Last Surviving Miners Are Rescued | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/baseball/24mets.html | New Mets Coach Is More Than Just a Name | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/politics/24poll.html | Survey Reveals Broad Support for President | False | By Jeff Zeleny and Megan Thee-Brenan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/asia/24briefs-TAMILSOFFERA_BRF.html | Sri Lanka: Tamils Offer a Cease-Fire | False | By Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/middleeast/24briefs-FIVEDETAINED_BRF.html | Egypt: Five Detained in Deadly Cairo Attack | False | By Nadim Audi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/cycling/24cycling.html | Soon, Tour of California May Be Later and Longer | False | By Billy Witz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/hockey/24twins.html | Twins Give Minnesota's Hockey Team a 1-2 Punch | False | By Pat Borzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/technology/companies/24google.html | Google Chief for Charity Steps Down on Revamp | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/football/24harrison.html | Seeking Relief From the Salary Cap, the Colts are Expected to Release Harrison | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/europe/24briefs-JUSTICEMINIS_BRF.html | Spain: Justice Minister Quits in Political Tumult | False | By Victoria Burnett | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/golf/24golf.html | A Student of Woodsâ€šÃ„Ã´s Channels His Idol | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/baseball/24bonds.html | Greg Anderson Called to Say if Heâ€šÃ„Ã´ll Testify in Bonds Trial | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/europe/24briefs-REPORTONINFE_BRF.html | Britain: Report on Infected Blood Sidesteps Blame | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/baseball/24shea.html | Church Knows His Role After Talking With Manuel | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/europe/24briefs-EUROPEANUNIO_BRF.html | European Union Warns Belarus on Separatist Regions | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/soccer/24goal.html | In Arsenalâ€šÃ„Ã´s Offices, Gazidis Gets a Different Perspective on M.L.S | False | By Jack Bell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24rattner.html | New York Financier Picked as Top Adviser on Auto Industry Bailout | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/othersports/24boxing.html | Ricardo Williams Jr. Fights to Regain Lost Time | False | By Josh Katzowitz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/business/24device.html | Study Finds More Failure of Heart Device | False | By Barry Meier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/baseball/24yanks.html | Fun and Fellowship on Girardiâ€šÃ„Ã´s Field Trip | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24tue1.html | What Part of â€šÃ„Ã²Stimulusâ€šÃ„Ã´ Donâ€šÃ„Ã´t They Get? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/washington/24scotus.html | On Return to Court, Ginsburg Is Quick to Question | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25markets.html | For One Day at Least, Wall Street Turns Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/24detainees.html | Administration Draws Fire for Report on Giantâ€šÃ´namo | False | By William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24flake.html | Of Pork and Payback | False | By Jeff Flake | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/politics/24obama.html | With Spending Set, at Least for Now, the Knives Come Out | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/basketball/24knicks.html | Robinson Has 41 Points and a Key Interception | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/design/24artloans.html | That Old Master? Itâ€šÃ„Ã´s at the Pawnshop | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/washington/24ross.html | Negotiator Picked for Post at State Dept. | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24tue2.html | When Nuclear Subs Collide | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24tue3.html | Gay Marriage Needs a Vote | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24tue4.html | Boosting Global AIDS Funds | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/l24starrett.html | Tenants Need State Help | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24brooks.html | The Big Test | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24oconner.html | The Iâ€šÃ„Ã´s Have It | False | By PATRICIA T. Oâ€šÃ„Ã´CONNER and STEWART KELLERMAN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/opinion/24duberstein.html | 1,000 Points of Data | False | By Kenneth M. Duberstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/washington/24mercury.html | Environmentalists Advance on Emissions | False | By Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/world/24corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/us/24corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/arts/24iht-loomis.1.20393689.html | Heroines as ruthless as they are alluring | False | By George Loomis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-bcoll24.20402034.html | Roundup for Monday: Oklahoma men and women lose | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-fed4.20408904.html | U.S. facing grave 'downside risks,' Bernanke warns | False | By Catherine Rampell and Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24citigroup.20387665.html | A third rescue would give Washington a 40% Citigroup stake | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/asia/24iht-24korea.20391095.html | North Korea statement raises worry of a missile test | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-ice24.20402411.html | NHL: Nabokov leads Sharks past Stars, 1-0 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24euro.20387796.html | As it falters, East Europe raises risks | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/technology/24iht-24pogue.20391570.html | The Kindle: Good before, better now | False | By David Pogue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-retail.4.20406341.html | Economy takes toll on U.S. retailers | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/technology/24iht-msft.4.20405061.html | Microsoft fears EU fine over browser | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/health/24iht-24hospital.20390904.html | After a devastating birth injury, hope | False | By Denise Grady | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-nordicmen24.20400918.html | Hattestad and Kjoelstad leads Norway to the top of men's sprint | False | By MATTIAS KAREN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-cricket24.20403569.html | Younis Khan hits triple century | False | By RIZWAN ALI | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-pccw.3.20399853.html | Decision by court could delay PCCW bid | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24anglo.20398304.html | Police raid Anglo Irish Bank headquarters | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/europe/24iht-25turkey.20403746.html | Kurdish lawmaker's speech defies Turkish taboo | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-25usmarkets.20402536.html | Wall Street breaks a cycle with sharp gains | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/europe/24iht-bosnia.4.20407214.html | Bosnian Serb leader accused of corruption | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-eucon.4.20408198.html | Data show deepening of slump in Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-obama.4.20406884.html | Obama to reassure skeptics on his plans | False | By Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/asia/24iht-25pstan.20397417.html | Tailban leader in Pakistan announces long-term cease-fire | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24road.20386388.html | Embracing a life without the roller bag | False | By Joe Sharkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/health/24iht-25satellite.20400598.html | NASA climate satellite fails to reach orbit | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-tycoon.20399409.html | Former oligarch faces new charges in Moscow | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24bags.20390677.html | Many plans to curtail use of plastic bags, but not much action | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-college.1.20395300.html | For college admissions, it pays to have money | False | By Peter Schworm | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-skinordicwomen24.20400071.html | Follis takes women's sprint | False | By KAREL JANICEK | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/africa/24iht-hospital.1.20393312.html | Project works to improve lives scarred by childbirth injury | False | By Denise Grady | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24eumarkets.20396727.html | Europe follows Asia and Wall Street lower | False | By Joseph Schmid and Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-RUN.1.20393714.html | Running against time through thin air | False | By Michael Brick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/asia/24iht-24carrier.20388476.html | Afghan civilian deaths show limits of air power | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24pound.20387906.html | Nationalized in all but name: U.S. move echoes U.K. share of RBS | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/africa/24iht-letter.1.20393318.html | Former enemies share role in keeping Iraqi peace | False | By Daniel Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24bailout.20387598.html | U.S. pressed to add billions to bailouts | False | By Edmund L. Andrews, Andrew Ross Sorkin and Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/africa/24iht-25iraq.20406453.html | U.S. forces in Iraq attacked by insurgents in police uniforms | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-citigroup.3.20400564.html | A dance around nationalization as U.S. tries to save Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/africa/25israel.20410612.html | Musical show of unity upsets many in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/asia/24iht-thai.1.20395372.html | Protesters surround offices of Thai prime minister | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-rental.4.20404927.html | Customers complain as car rental firms cut back | False | By Susan Stellin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-poll.1.20393276.html | Support for Obama still strong | False | By Jeff Zeleny and Megan Thee-Brenan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/africa/24iht-24museum.20386330.html | Iraq museum that was looted reopens, far from whole | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/africa/24iht-25somalia.20403809.html | Fighting in Somalia kills at least 15 | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-holder.1.20393530.html | Attorney general visits Guantánamo | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/news/24iht-cx2402.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24czech.20388333.html | A crisis is separating Eastern Europe's strong from its weak | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/arts/24iht-24auction.20392825.html | Matisse sold for record price at Yves Saint Laurent auction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24news.20386578.html | Longtime president leaves News Corp. | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/asia/24iht-24seoul.20389887.html | In collapse of carmaker's China venture, an example of South Korean woes | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/asia/24iht-24maple.1.20393336.html | The forests of southern Korea yield a prized elixir | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-oly24.20403779.html | Sochi Olympics budget slashed for 2009 | False | By NATALIYA VASILYEVA | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24poll.20386335.html | Poll shows broad support for Obama's leadership | False | By Jeff Zeleny and Megan Thee-Brenan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-GOLF.1.20395261.html | Obsessed teenager stalking the Tiger | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24fed.20401186.html | Fed chief vows to use every tool to stem crisis | False | By Catherine Rampell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-basketceltics24.20398028.html | Allen leads Celtics past frazzled Nuggets 114-76 | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-commerce.1.20392457.html | Obama has new pick for Commerce | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/arts/24iht-24artloans.20392259.html | That Old Master? It's down at the pawnshop | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-tennisdavis24.20403874.html | Sweden-Israel Davis Cup to go ahead without public | False | By KARL RITTER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/arts/24iht-melik25.1.20393315.html | Yves Saint Laurent art sells for â€šÂ‡Â¬206 million | False | By Souren Melikian | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-SOCCER.1.20396260.html | No cure, but no surrender | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24michelle.20390769.html | First lady receives high marks in poll | False | By Dalia Sussman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-25markets.20393132.html | Asia follows Wall St.'s downward slump | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/technology/24iht-google.4.20404113.html | Shift at top of Google charity unit signals a change in approach | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24rattner.20388938.html | New York financier picked as top adviser on auto industry bailout | False | By Michael J.de La Merced and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/world/europe/24iht-journal.1.20395315.html | Sewing opera gowns amid real drama | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24markets.20387312.html | Asian stocks fall toward crisis lows | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-tennism24.20407306.html | Djokovic wins, Safin loses | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 2009-02-24 | https://www.nytimes.com/2009/02/24/sports/24iht-24runner.20386734.html | At 44, a running career again in ascent | False | By Michael Brick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/technology/personaltech/24pogue.html | The Kindle: Good Before, Better Now | False | By David Pogue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/sports/basketball/24marbury.html | Marburyâ€šÃ„´s Grievance Against Knicks Will Be Heard Tuesday | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/movies/24corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/theater/24corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/arts/dance/24corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/movies/24corrections-07.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/movies/24corrections-08.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/nyregion/24shot.html | Three Shot, One Fatally, in the Bronx | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/books/24nolan.html | Christopher Nolan, Irish Author, Dies at 43 | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/theater/24blau.html | Eric Blau, a Creator of â€šÃ„¨Jacques Brelâ€šÃ„¨ Show, Dies at 87 | False | By Bruce Weber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/24/sports/othersports/24sportsbriefs-PRIVACYCONCE_BRF.html | Privacy Concerns Over Rule | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/asia/25pstan.html | Taliban Accepts Pakistan Cease-Fire | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25shop.html | Retail Earnings Reflect Slowing Spending | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/europe/25russia.html | Jailed Russian Tycoon on Trial Again | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/economy/25econ.html | Fed Chairman Says Recession Will Extend Through the Year | False | By Catherine Rampell and Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/science/space/25satellite.html | NASA Satellite Fails to Reach Orbit | False | By Kenneth Chang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/europe/25turkey.html | Kurdâ€šÃ„´s Speech Defies Turkish Taboo | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Bock-t.html | Off His Meds, on the Uptown B | False | By Charles Bock | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/africa/25somalia.html | Somalia Fighting Kills at Least 15 | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25custody.html | Court Battle Over a Child Strains Ties in 2 Nations | False | By Kirk Semple | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/basketball/25jazz.html | In an Unusual Season, the Jazz Senses a Special Year | False | By John Branch | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/europe/25france.html | Terror Convictions Overturned in France | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25crash.html | Air Traffic Controller Tells Gripping Tale of Hudson Landing | False | By Liz Robbins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/middleeast/25iraq.html | G.I.â€šÃ„´s Attacked by Iraqis in Uniforms | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/othersports/25swim.html | Coach Keeps Truths and Swim Titles Flowing | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25curi.html | How Much Water Does Pasta Really Need? | False | By Harold McGee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/realestate/commercial/25cogen.html | Towers in Manhattan Gather Heat from Power Generators | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25euro.html | Data Shows Downturn Is Deepening in Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/basketball/25araton.html | Two Knicks Who Are Worth Keeping | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/baseball/25johnson.html | Johnson Has Lost a Little Off His Fastball but Not His Reputation | False | By Alan Schwarz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/middleeast/25israel.html | Musical Show of Unity Upsets Many in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/hockey/25rangers.html | Tortorella Puts Rangersâ€šÃ„Â´ New Philosophy in Action | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/theater/reviews/25lamb.html | Longings of the Lost, Mistaken for Love | False | By Rachel Saltz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25cohe.html | On the Road, for Reasons Practical and Spiritual | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25bene.html | An Orchestraâ€šÃ„Â´s Agent of Change Keeps Stretching | False | By James R. Oestreich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25arts-JACKSONBROWN_BRF.html | Jackson Browne Versus John McCain | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/25arts-BILLWOULDAID_BRF.html | Bill Would Aid Arts and Humanities | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/television/25arts-ANDYRICHTERT_BRF.html | Andy Richter to Rejoin Conan Oâ€šÃ„Â´Brien | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/theater/25arts-BROADWAYSSPI_BRF.html | Broadwayâ€šÃ„Â´s â€šÃ„Â´Spider-Manâ€šÃ„Â´ Spins a Start Date | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25arts-SPRINGSTEENF_BRF.html | Springsteen Fans Versus Ticketmaster | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/design/25arts-SAINTLAURENT_BRF.html | Saint Laurent Auction Shatters a Record | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/theater/25arts-THEWIZEASESO_BRF.html | â€šÃ„Â´The Wizâ€šÃ„Â´ Eases Onto Encores! Schedule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/television/25arts-DOCTORSBEATB_BRF.html | Doctors Beat Bachelors in TV Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/golf/25golf.html | The Family Guy Is Back on Course | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/asia/25drought.html | Worst Drought in Half Century Shrivels the Wheat Belt of China | False | By Michael Wines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wwln-safire-t.html | Tranche | False | By William Safire | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/design/25horo.html | When a Can of Worms Is Opened, an Artist Does Some Fishing | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25brooklyn.html | Brooklynâ€šÃ„Â´s New Culinary Movement | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25huma.html | Communicating Ideas Without a Word | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25term.html | Years Later, an Appeal to Heart and Head | False | By Nate Chinen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/design/25cand.html | From the Archives, a Portrait of a Pop-Art Muse | False | By Colin Moynihan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/basketball/25knicks.html | Marbury and Knicks Agree on Buyout | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25pour.html | Asian Fusion, via the Wine List | False | By Eric Asimov | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25desks.html | Students Stand When Called Upon, and When Not | False | By Susan Saulny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/theater/reviews/25three.html | Dying Dreams in Old Russia as Reimagined in Harlem | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/technology/companies/25google.html | Google Joins Europe Case Against Microsoft | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/television/25video.html | An Industry Is Booming, but Not Just for Gamers | False | By Seth Schiesel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/movies/25exam.html | Cerebral Celebrities Entertaining the Big Questions | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-24 | 0001-01-01 | https://www.nytimes.com/2009/02/25/movies/25bird.html | Three Wise Men, Bumbling Their Way to Bethlehem | False | By A.O. Scott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/reviews/25rest.html | Bringing Home the Bacon | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25taco.html | For a New Generation, Kimchi Goes With Tacos | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/technology/companies/25recruiter.html | In Silicon Valley, Recruiters Are Sending Out Their Own Résumés | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25cartoon.html | Murdoch Apologizes in Post for Cartoon of Chimpanzee | False | By Richard Pérez-Peña | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25fordham.html | Fordham Reaches a Compromise on Its Expansion Plans | False | By Christine Haughney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/books/25human.html | In Tough Times, the Humanities Must Justify Their Worth | False | By Patricia Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25medicaid.html | Study Cites Obstacles for Poor to Renew Health Insurance | False | By Julie Bosman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/politics/25cong.html | An Issue About a Single Vote, and So Much More | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/reviews/25brief-001.html | A Symphony of Starch in Midtown | False | By Julia Moskin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/reviews/25brief-002.html | Antlers in the Alley | False | By Frank Bruni | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/education/25hartwick.html | An Option to Save $40,000: Squeeze College Into 3 Years | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/books/25garn.html | A Brother's Keeper: The Other Wordsworth | False | By Dwight Garner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25feed.html | Coat-Check Anxiety? Get Over It. | False | By Alex Witchel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/washington/25troops.html | Obama Favoring Mid-2010 Pullout in Iraq, Aides Say | False | By Peter Baker and Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25choc.html | Pièce de Résistance, in Chocolate, at Bespoke and Gilt | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25mark.html | Food on a Grand Scale at Choice Atlantic | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25must.html | Mustards With Accents Inspired by France | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/health/25stress.html | Study Documents the Stress of Waiting for Biopsy Results | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/asia/25drones.html | Strikes Worsen Qaeda Threat, Pakistan Says | False | By Eric Schmitt and Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/lett-DONTFORGETTH_LETTERS.html | Letter: Don't Forget the Flakes | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/lett-THEWIVESARES_LETTERS.html | Letters: The Wives Are Safe | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/washington/25scotus.html | Justices Hear Cases on Paying for Superfund Cleanups | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/dining/25dcxn.html | Correction: â€šÃ„Â²Ending the Day Where It Beganâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25fire.html | 2 Killed as Early-Morning Blaze Rips Through Chinatown Tenement | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/asia/25china.html | Chinaâ€šÃ„Â´s Answer to a Crime Includes Amateur Sleuths | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25about.html | A Watch Shop Offers a Look Back in Time | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/science/earth/25carbon.html | Economic Crisis Complicates Californiaâ€šÃ„Â´s Goals on Climate | False | By Felicity Barringer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25priest.html | A Guyâ€šÃ„Â´s Guy: Dolanâ€šÃ„Â´s Personality May Help Archdiocese Recruit More Priests | False | By Paul Vitello | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/baseball/25bonds.html | Hearing for Anderson, Bondsâ€šÃ„Â´s Former Trainer, Is Delayed | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/media/25moore.html | Nonnie Moore, Fashion Editor at Magazines, Dies at 87 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/science/earth/25air.html | E.P.A. Is Told to Reconsider Its Standards on Pollutants | False | By Cornelia Dean | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25marriage.html | Is â€šÃ„Â²Marriageâ€šÃ„Â´ Subject to Compromise? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/education/25college.html | Gifts to Colleges Fall After Record Highs | False | By Kate Zernike | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25limits.html | Bill That Threatens Cityâ€šÃ„Â´s Term-Limit Change Picks Up Support in Albany | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/media/25adco.html | Frito-Lay Tries to Enter the Minds (and Lunch Bags) of Women | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25aipac.html | Ex-Lobbyists in U.S. Case of Espionage Win a Round | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/middleeast/25syria.html | Syria Discloses Missile Facility, Europeans Say | False | By William J. Broad | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25brfs-RULINGONLAND_BRF.html | Rhode Island: Ruling on Land | False | By Abby Goodnough | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25labs.html | F.D.A. Consolidates at Former Navy Site | False | By Eugene L. Meyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25bloomberg.html | Bloomberg Buys Out Neighbors on East 79th St. | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/baseball/25yanks.html | Matsui Works His Way Back, With Little Fanfare | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/baseball/25mets.html | First Base, Third Base or Outfield, Mets Want Tatis in a Position to Hit | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/ncaabasketball/25marquette.html | Coach Is Marquetteâ€šÃ„Â´s Minutiae Man | False | By Pat Borzi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25auto.html | Ford Executives Cut Own Pay 30% for 2 Years | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/politics/25burris.html | One Illinois Senator Tells the Other to Step Down | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25arms.html | An Arms Dealer Is Sentenced to 30 Years in a Scheme to Sell Weapons to Terrorists | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25gop.html | To Get G.O.P. Ballot Line, Mayor May Need Party Card | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/economy/25leonhardt.html | Like Having Medicare? Then Taxes Must Rise | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25fisher.html | Motherâ€šÃ„Â´s Recordings of Juror Canâ€šÃ„Â´t Save Son, Prosecutors Say | False | By Kareem Fahim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/nyregion/25immigration.html | An Immigration Attorney Is Accused of Being a Fraud, and His Clients Scramble for Help | False | By Nina Bernstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/americas/25venez.html | In Venezuela, Trying to Map Out Blueprint for Lost City | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/africa/25briefs-TSVANGIRAIAL_BRF.html | Zimbabwe: Tsvangirai Ally May Get Bail | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/science/earth/25hype.html | In Climate Debate, Exaggeration Is a Pitfall | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/baseball/25curry.html | Lawsuit Against Knicksâ€šÃ„Ã´ Curry to Continue | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/middleeast/25briefs-COURTISCHARG_BRF.html | Syria: Court Is Charged With Abuses | False | By Robert F. Worth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/baseball/25fehr.html | Fehr Says Union Called to Have 2003 Drug Tests Destroyed | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/football/25nfl.html | N.F.L. Players Union Hires Lawyer to Investigate Troy Vincent | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25death.html | Citing Cost, States Consider End to Death Penalty | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25insure.html | As A.I.G.â€šÃ„Ã´s Losses Grow, Its Survival Options Shrink | False | By Mary Williams Walsh and Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/asia/25briefs-TIBETCLOSEDT_BRF.html | China: Tibet Closed to Foreign Tourists | False | By Michael Wines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/europe/25briefs-SECRECYONIRA_BRF.html | Britain: Secrecy on Iraq Maintained | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25wed1.html | Time of Reckoning | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/politics/25obama.html | Obama Vows, â€šÃ„Ã²We Will Rebuildâ€šÃ„Ã´ and â€šÃ„Ã²Recoverâ€šÃ„Ã´ | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25place.html | Big Drug Makers May Seek to Fill Holes in Roster | False | By Natasha Singer and Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/economy/25bank.html | Stress Test for Banks Exposes Rift on Wall St. | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/politics/25locke.html | Commerce Pick Carries Lengthy China Râ€šÃ©sumâ€šÃ© | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/media/25paper.html | Hearst Threatens to End San Francisco Paper | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25ubs.html | Group of Rich Americans Sues UBS to Keep Names Secret in Tax Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/brfs-NUMBEROFLARG_BRF.html | Number of Large Gifts Fall | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/25correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/media/25views.html | News Corp. Board Should Scrutinize Murdoch Scion | False | By Rob Cox and Dwight Cass | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25wed2.html | And Unequal Justice for Some | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25wed3.html | Food Stamps in Hard Times | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25wed4.html | Primates Arenâ€šÃ„Ã´t Pets | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25japan.html | Japan's Thrifty Example: Not Such a 'Lost' Decade | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25friedman.html | Paying Uncle Sam | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25dowd.html | I Ponied Up for Sheryl Crow? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25carter.html | We're Not 'Cowards,' We're Just Loud | False | By Stephen L. Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/opinion/25blount.html | The Kindle Swindle? | False | By Roy Blount Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/americas/25correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25detroit.html | Voters Narrow Field to Two in Race for Mayor of Detroit | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/business/25correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/25correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/25brfs-EXOFFICERSSE_BRF.html | Georgia: Ex-Officers Sentenced | False | By Robbie Brown | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25post.20430481.html | Profit dives at Washington Post Co. | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25troops.20414021.html | Obama favoring mid-2010 pullout in Iraq, aides say | False | By Peter Baker and Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-tennisdubai25.20426626.html | Israeli tennis player Ram loses in Dubai doubles | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/europe/25iht-25story.20429907.html | Son of British opposition leader dies | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-eubanks.4.20436700.html | EU proposes tighter banking regulation | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-japan.1.20421067.html | Japanese prime minister visits Obama | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/arts/25iht-25cohe.20413789.html | Leonard Cohen on the road, for reasons practical and spiritual | False | By Larry Rohter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-assess.4.20434745.html | Obama's offer: 'Bold action and big ideas' | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26mumbai.20428321.html | India charges Pakistani in Mumbai assault | False | By Hari Kumar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25house.20428055.html | U.S. home sales at slowest pace in more than a decade | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-26markets.20427352.html | Markets can't find traction to hold gains | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-ubs.3.20426416.html | U.S. clients sue UBS to prevent the disclosure of their identities | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/technology/25google.20413182.html | Google joins Europe case against Microsoft | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-eutrade.4.20428120.html | EU trade chief says concerns on 'Buy America' remain | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-asiaecon.1.20421149.html | Economic downturn hits Japanese exports and Hong Kong GDP | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-taco.4.20429767.html | New fusion cuisine takes Los Angeles by storm | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/europe/25iht-crash.4.20439020.html | At least 9 dead in Amsterdam jet crash | False | By Caroline Brothers and Sebnem Arsu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-bread.4.20436165.html | German bakers angered by EU 'taste police' | False | By Judy Dempsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-insure.1.20419967.html | As AIG's losses grow, its survival options shrink | False | By Mary Williams Walsh and Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-ubs.1.20419849.html | U.S. clients sue UBS to prevent the disclosure of their identities | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/europe/25iht-25briefsmanheldinchebrf.2041705.html | Man held in Chechen's killing in Poland | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-latvia.4.20434809.html | As Latvian economy falters, unrest grows | False | By David L. Stern | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-auto.1.20419907.html | Pay cut for Ford executives | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-suicide.3.20426714.html | Asian governments seek to stem increase in suicides | False | By Tan Ee Lyn and Kim Junghyun | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/health/25iht-25hype.20417470.html | In debate on climate change, exaggeration is a common pitfall | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25asiaecon.20418659.html | Economic downturn hits Japanese exports and Hong Kong GDP | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/style/25iht-rbuy.html | Russians top Milan's list of shoppers | False | By J.J. Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/opinion/25iht-edkeillor.1.20423810.html | Cold comfort | False | By Garrison Keillor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-tibet.3.20429836.html | Tibetans mark their new year with a boycott | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25obama.20416171.html | Obama assures United States: 'We will rebuild and 'recover' | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25webobama.20413745.html | Amid the gloom, Obama pledges a recovery | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25market.20422151.html | European stocks end the day mixed | False | By Joseph Schmid | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-GOLF.1.20421064.html | On stabler foundations, Woods returns to stage | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-26fed.20439587.html | Government gives details of plan to support U.S. banks | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-ice25.20428560.html | NHL: Roundup for Tuesday | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/technology/25iht-innovate.4.20438414.html | In innovation, U.S. said to be losing competitive edge, as Singapore takes lead | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-basket25.20427962.html | NBA: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25place.20417611.html | Big drug makers may seek to fill holes in roster | False | By Natasha Singer and Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-military.4.20432404.html | Pentagon spends more to counter roadside bombs in Afghanistan | False | By Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/world/asia/25iht-sleuth.1.20421701.html | Grass-roots inquiry into jail death in China is inconclusive | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-nordwomen25.20426994.html | Finland wins women's team sprint | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25locke.20417464.html | U.S. commerce pick carries lengthy China rä³Ã©sumä³Ã© | False | By William Yardley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25venez.20416555.html | In Venezuela, trying to map out blueprint for lost city | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-bcoll25.20427547.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/business/worldbusiness/25iht-bank.1.20419892.html | Stress test for banks exposes rift on Wall St. | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/technology/25iht-25recruiter.20413597.html | In Silicon Valley, recruiters are looking for work themselves | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26pstan.20421226.html | Pakistani court bars former leader from office | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-26homes.20429606.html | U.S. home sales hit 12-year low | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25assess.20418776.html | Obama urges bold action and big ideas | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/style/25iht-rstreet.html | Web sites feed fast fashion inspiration | False | By Robb Young | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-26webobama.20432540.html | Democrats vow swift passage of Obama's ambitious agenda | False | By Carl Hulse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26banglacnd.20424877.html | Border guards and army clash in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-nordicmen25.20427014.html | Norway wins men's team sprint | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/business/worldbusiness/25iht-econ.4.20436169.html | Signs of further weakness ahead for Asia as exports decline in Japan | False | By Bettina Wassener | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-MATSUI.1.20421073.html | The former iron man tries to shake the rust | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/technology/25iht-google.4.20431251.html | Google wants to join European case against Microsoft | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-dealer.4.20435541.html | U.S. judge sentences arms dealer to 30 years in prison | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-SOCCER.1.20422918.html | A Brazilian art: Bringing a dead ball to lethal life | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/business/worldbusiness/25iht-retail.1.20419937.html | Two chains stand out as other big U.S. retailers report big profit declines | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-obama-text.20414896.html | Text: Obama's address to Congress | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26budget.20443343.html | Obama to seek higher tax on affluent to pay for health care | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25insure.20417650.html | As AIG's losses grow, its survival options shrink | False | By Mary Williams Walsh and Michael J.de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-CRICKET.1.20420988.html | Australians turning to boy from the bush | False | By Huw Richards | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/europe/25iht-26amsterdam.20423165.html | Turkish plane crash in Amsterdam kills 9 | False | By Caroline Brothers and Sebnem Arsu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/technology/25iht-innovate.1.20419898.html | In innovation, U.S. said to be losing competitive edge, as Singapore takes lead | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25desks.20413163.html | In education, furniture matters, too | False | By Susan Saulny | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/africa/25iht-26iran.20420618.html | Iran to begin tests at nuclear station | False | By Nazila Fathi and Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/europe/25iht-26crash.20425837.html | At least 9 killed as Turkish plane crashes near Amsterdam | False | By Caroline Brothers and Sebnem Arsu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25adco.20417621.html | Frito-Lay tries to enter the minds (and lunch bags) of women | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/europe/25iht-tory.4.20436858.html | Death of Ivan Cameron moves Britain | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/world/asia/25iht-25drones.20414467.html | Attacks on Al Qaeda concentrate its threat to Pakistan | False | By Eric Schmitt and Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/news/25iht-cx2502.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/opinion/25iht-edgreenway.1.20423807.html | H.D.S. Greenway: A violent history repeated in Pakistan | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 2009-02-25 | https://www.nytimes.com/2009/02/25/sports/25iht-YOUNIS.1.20423194.html | Younis falls short of record, Pakistan and Sri Lanka test ends in a draw | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/technology/25innovate.html | In Innovation, U.S. Said to Be Losing Competitive Edge | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/politics/25guests.html | First Ladyâ€šÃ‚Â´s Guests Reflect Speech Themes | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/us/politics/25assess.html | In Time of Crisis, Urging Bold Action and Big Ideas | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/television/25correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/arts/music/25correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/science/25correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/nyregion/25ed-note.html | Editorsâ€šÃ‚Â´ Note | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/movies/25zieff.html | Howard Zieff, â€šÃ‚Â´a-Spicyâ€šÃ‚Â´ Adman Who Became Director, Dies at 81 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/world/asia/26bangla.html | Armyâ€šÃ‚Â´s Border Guards Rebel in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/asia/26pstan.html | Pakistan Court Bars Presidentâ€šÃ‚Â´s Rival From Office | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/25/sports/basketball/25sportsbriefs-MARBURYACCEP_BRF.html | Marbury Accepts Knicks Buyout | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/europe/26amsterdam.html | 9 Killed as a Turkish Airlines Plane Crashes in Amsterdam | False | By Caroline Brothers and Sebnem Arsu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26markets.html | Markets Lose Gains After Bank Test Details Are Disclosed | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26retail.html | As Saks Reports a Loss, Its Chief Offers a Plan | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/economy/26econ.html | Home Sales and Prices Continue to Plummet | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26illinois.html | In Chicago House Race, a Free-for-All | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/0301vinesli.html | The Art of Blends | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/0301dineli.html | Sure Hand in the Kitchen and a Cozy Fire to Eat By | False | By Joanne Starkey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26inspect.html | A Stir Over Plan to Grade New York Cityâ€šÃ„Ã´s Restaurants | False | By Glenn Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/theater/01Blan.html | Civil Rights, and Wrongs, in Alabama | False | By Mark Blankenship | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/theater/01piep.html | Play as Provocation (Jell-O Included) | False | By Erik Piepenburg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01sticksli.html | A Play About Bullying Thatâ€šÃ„Ã´s Taken From Life | False | By Karin Lipson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/music/01alas.html | What Do Aquawomen Want? | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/washington/26military.html | U.S. Plans Afghan Effort to Thwart Road Bombs | False | By Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/baseball/26boras.html | Boras Says Playersâ€šÃ„Ã´ Frozen Assets May Be Available Soon | False | By Ken Belson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/movies/01lim.html | Strangers in Japanâ€šÃ„Ã´s Neon Wonderland | False | By Dennis Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26rooms.html | At a Sex Club, the Outrã©Ã© Meet the Ordinary | False | By Alan Feuer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01Rturf.html | Voter Sentiment Dips for Artificial Turf | False | By Abby Gruen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01schoolli.html | From Educators, Caution on Parent Fund-Raisers and Foundations | False | By Linda Saslow | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01busli.html | A Plan to Give Bus Riders Some Relief, but at a Cost | False | By Abby Gruen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/music/26home.html | The Old Home Feels Even Cozier | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/economy/26banks.html | Government Offers Details of Bank Stress Test | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/smallbusiness/26sbiz.html | Peanut Recallâ€šÃ„Ã´s Ripples Feel Like a Tidal Wave for Some Companies | False | By Karla Cook | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/energy-environment/26efficiency.html | Preparing for a Flood of Energy Efficiency Spending | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/baseball/26poll.html | Poll Finds Rodriguez Has Limited Fan Support | False | By Marjorie Connelly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26game.html | An All-in-One Device From Nintendo, Minus Phone | False | By Warren Buckleitner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01republicans-t.html | Newt. Again. | False | By Matt Bai | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/asset-allocation/26stash.html | Youâ€šÃ„Ã´ve Sold Your Stocks. Now What? | False | By Roy Furchgott | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/companies/26apple.html | Apple Tells Investors That Steve Jobs Plans to Return | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/financial-planners/26ADVISE.html | Rules for the New Reality | False | By Ron Lieber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/dance/26khal.html | Spirited Moroccans, Flirtatious and Playful | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/africa/26zimbabwe.html | Zimbabweâ€šÃ„Ã´s Rival Leaders Deploy Their Chess Pieces, With Political Power the Prize | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/asia/26tibet.html | Tibetans Greet New Year in Opposition | False | By Edward Wong | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/26benefit.html | Trading Filet Mignon for Chicken Pot Pie | False | By Tracie Rozhon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/design/26abroad.html | Romania Shrugs Off Reminder of Its Past | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/26repair.html | For the Dream Home, a New Blueprint | False | By William L. Hamilton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/hockey/26rangers.html | New Philosophy Yields Same Result | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26greenhome.html | When It Comes to Detergents, Whatâ€šÃ„Â´s the Least Irresponsible Choice? | False | By Julie Scelfo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/movies/26smok.html | Cigarettes in New Film Stir Anger at Studio | False | By Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26canon.html | Point-and-Shoot and Bells and Whistles | False | By Marty Katz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26smart.html | For Prepaid Customers, Phones That Wonâ€šÃ„Â´t Give You Away Anymore | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26album.html | Pictures of the Grandchildren? I Just Happen to Have a Slide Show With Me | False | By John Biggs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/books/26arts-NOVELSBYPHIL_BRF.html | On the Horizon: Novels by Philip Roth | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26mybook.html | Data Backup? A Disk Drive Offers More Than Enough for Most Computer Users | False | By John Biggs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26health.html | Medicare Spending Still Varies Widely by Region | False | By Reed Abelson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26garden.html | Orchids as Art, With a Nod to Brazil | False | By Anne Raver | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/television/26arts-WINSFORNCISA_BRF.html | Wins for â€šÃ„Â¨NCISâ€šÃ„Â´ and â€šÃ„Â¨Biggest Loserâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/movies/26arts-SLUMPUPSNOMO_BRF.html | Slumups No More | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/music/26arts-LAWSUITCANTS_BRF.html | Lawsuit Canâ€šÃ„Â´t Stop the Village People | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/music/26arts-RECORDBREAKI_BRF.html | Record-Breaking Week for Taylor Swift | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26samsung.html | Samsung and T-Mobile Team Up on a Cellphone That Takes High-Quality Snaps | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/design/26arts-BUDGETCUTSBR_BRF.html | Budget Cuts Bring Layoffs to Museums | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26CRITIC.html | When Your Clothes Have a Backstory | False | By Cintra Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/26condos.html | A Luxury Home Away From Home, at Reduced Prices | False | By Dee Gill | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26askk-001.html | From Your Lips, Right Into Text | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26askk-002.html | Unusual Behavior From Normal.dot | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/26adjust.html | Lives, Interrupted: The New Austerity | False | By Paul Sullivan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26askk-003.html | Tip of the Week: Correcting Images in Picasa | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26askk.html | From Your Lips, Right Into Text | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/music/26jone.html | A One-Man Variety Show Who Can Still Get the Fans Screaming | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/dance/26varo.html | Sweeping Movement and Harrowing Imagery | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26namita.html | Indian Modern Redux | False | By Audrey Tempelsman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/crosswords/bridge/26card.html | Young Players From England Dominate Belfast Tournament | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26shop.html | Inviting Spring Inside | False | By Tim McKeough | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26pogue.html | Geniuses at Play, on the Job | False | By David Pogue | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26eaglerock.html | When the Next Wave Wipes Out | False | By Scott Timberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26fix.html | Bigger Muscle for the Disposal | False | By Jay Romano | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/taxes/26TAX.html | Cracking the Code as Tax Changes Loom | False | By Jan M. Rosen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/health/nutrition/26food.html | Whatâ€šÃ„Â´Ã´Bâ€šÃ„Â²Badâ€šÃ„Â´ Foods | False | By Abby Ellin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/design/01sont.html | A Caged Man Breaks Out at Last | False | By Deborah Sontag | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26CODES.html | A New Angle on Trousers | False | By David Colman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26spy.html | Where Did I Put That First Paragraph? | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/television/26er.html | 15 Years of Blood (Fake), Sweat and Tears (Real) | False | By Edward Wyatt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26skin.html | Singling Out Eczema Sufferers | False | By Jennifer A. Kingson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26skinside.html | From the Eyes to Her Lips | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26primates.html | My Monkey, My Self | False | By Joyce Wadler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26account.html | Crooks Send Out Monthly Statements, Too | False | By David Cay Johnston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/businessspecial3/26GIVE.html | In Uncertain Times, Donors Hold Back | False | By Jan M. Rosen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/stocks-and-bonds/26MUNIS.html | Municipal Bonds Begin to Reclaim Their Reputation | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/estate-planning/26estate.html | Study Estate Plans Before Laws Shift | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/brokerage-and-bank-accounts/26turmoil.html | As Brokerages Regroup, the Lines Are Open | False | By Paul Sullivan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/technology/personaltech/26basics.html | A Walk Through a Crop of Readers | False | By Danielle Belopotosky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26firepit.html | Fireplaces Step Out for Air | False | By Kimberly Stevens | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26ROW.html | Pulling Good Times Out of a Hat | False | By Karin Nelson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26qna.html | Not All Trees Are Cut Out to Be Bonsai | False | By Stephen Orr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/books/26europa.html | Europa Editions Finds Success Translating Literary Novels | False | By Motoko Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/fashion/26physical.html | Itâ€šÃ„Â´s Frightful Outside. Letâ€šÃ„Â´s Walk. | False | By CHRISTOPHER PERCY COLLIER | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/health/nutrition/26best.html | The Barriers Fell, One Year, One Step at a Time | False | By Gina Kolata | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26books.html | New Book Describes â€šÃ„Ã²Defarmingâ€šÃ„Ã´ a Farm | False | By Steven Kurutz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26open.html | West Elm to Open Upper West Side Store | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26qa.html | Cookware for a Nonmaterial World | False | By Joyce Wadler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26rugs.html | Weaving a Family Heirloom | False | By Elaine Louie | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01food-t-000.html | Table to Farm | False | By Christine Muhlke | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/garden/26deals.html | Robert Martin Designs Puts Its Samples on Sale | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01food-t-001.html | Grilled Pork Porterhouse With an Apple-Maple-Ginger Sauce | False | By Christine Muhlke | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/books/26masl.html | The Battlefield Can Be an Unforgiving Teacher | False | By Janet Maslin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-25 | 0001-01-01 | https://www.nytimes.com/2009/02/26/books/26zoe.html | Not Much Sympathy for Zoâ€šÃ´Hellerâ€šÃ„Ã´s Characters, but a Little Understanding | False | By Patricia Cohen | 2009-12-30 | TX 6-699-986 | | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01Letters-t-THENOSTATSAL_LETTER S.html | The No-Stats All-Star | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/world/middleeast/26re construct.html | Falling Revenues Threaten Rebuilding in Iraq | False | By Campbell Robertson and James Glanz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wdn-lede-t.html | More Than One Way to Take Over a Bank | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01pracspring.html | Ban on Spring Breakers? Not This Year. | False | By Michelle Higgins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/world/europe/26ivan.html | Sonâ€šÃ„Ã´s Death Recasts Image of a British Leader | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wdn-domains-t.html | Country House | False | Interview by Edward Lewine | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/nyregion/26helmsley.html | Not All of Helmsleyâ€šÃ„Ã´s Trust Has to Go to Dogs | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wdn-consumed-t.html | Happy Medium | False | By Rob Walker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/business/media/26adc o.html | A Push to Spell Out a Drugâ€šÃ„Ã´s Risks and Benefits | False | By Natasha Singer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01lives-t.html | My New Gun | False | By Bathsheba Monk | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/arts/television/26new h.html | Lifestyles of the Rich, Famous and African-American | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Letters-t-RIPLEYUNDERC_LETTERS .html | Ripley Under Cover | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/europe/26aucti on.html | China Fails to Halt the Sale of Looted Relics at a Paris Auction | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Letters-t-SECURINGTHEC_LETTERS .html | â€šÃ„Ã²Securing the Cityâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/washington/26intel.ht ml | C.I.A. Pakistan Campaign Is Working, Director Says | False | By Mark Mazzetti and Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Letters-t-BRANDYSHIFTE_LETTERS .html | Brandy Shifter | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26ubs.html | Tax Suspicions Grow on Swiss Accounts | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/middleeast/26iraq.html | Lawmaker Leaving Iraq Is Detained, Then Freed | False | By Marc Santora | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Skloot-t.html | Chronicles | False | By Floyd Skloot | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26raids.html | U.S. Moves Against Top Mexican Drug Cartel | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/washington/26cotus.html | Court Denies a Religion Its Monument in a Park | False | By Adam Liptak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/middleeast/26terror.html | Disentangling Layers of a Loaded Term in Search of a Thread of Peace | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/economy/26zarnowitz.html | Victor Zarnowitz, Who Faulted Business Forecasts, Dies at 89 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/washington/26troops.html | Obamaâ€šÃ„Â´s Iraq Plan Has December Elections as Turning Point for Pullout | False | By Peter Baker and Thom Shanker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/health/nutrition/26diet.html | Study Zeroes In on Calories, Not Diet, for Loss | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/middleeast/26briefs-FIRINGOFENVO_BRF.html | Israel: Firing of Envoy Is Reversed | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/africa/26briefs-REBELLEADERS_BRF.html | Sierra Leone: Rebel Leaders Convicted | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26broadway.html | Mayor Plans to Close Parts of Broadway to Traffic | False | By William Neuman and Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/europe/26briefs-ULSTERPAYMEN_BRF.html | Britain: Ulster Payment Plan Rejected | False | By John F. Burns | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26detroit.html | Interim Leader and Novice to Face Off in Detroit Race | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26crane.html | Union Crane-Safety Teacher Admitted to Oversight Lapses | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26drug.html | Drug Maker Is Accused of Fraud | False | By Barry Meier and Benedict Carey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26shakeup.html | Paterson Shakes Up Staff, From Top Down | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26timoshenko.html | Judge Sentences Killer of a Police Officer to Life Without Parole | False | By Joel Stonington | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26identity.html | Supreme Court Hears Challenge to Identity-Theft Law in Immigration Cases | False | By Adam Liptak and Julia Preston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26astor.html | Lawyer for Brooke Astorâ€šÃ„Â´s Son Accuses Prosecutors of Stalling | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/basketball/26rhoden.html | On Some Subjects, Athletes Prefer a Silent Approach | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/politics/26spend.html | House Passes Spending Bill, and Critics Are Quick to Point out Pork | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/baseball/26lidge.html | Perfect in Saves in 2008, Philliesâ€šÃ„Â´ Lidge Sees Room to Improve | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26fire.html | 2 Die in Fire Investigated as a Murder-Suicide | False | By Christine Hauser and Mick Meenan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/baseball/26mets.html | On Day 1, Mets, Ryan Church and Luis Castillo Ace Exams | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/baseball/26yankees.html | Rodriguez Takes the Field, and Few Seem to Notice | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/baseball/26base.html | Barney Frank Calls Stadium Naming Rights an â€šÃ„Â²Ego Boostâ€šÃ„Â´ | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/othersports/26sailing.html | U.S.O.C. Asks US Sailing to Change Hearing Procedures | False | By Chris Museler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/soccer/26soccer.html | Beckham Hopes to Revel in the Joys of Milan in the Spring | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26cop.html | In Court, Two Versions of the Moments Before a Fatal Shooting by an Officer | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26borders.html | U.S. Is Arms Bazaar for Mexican Cartels | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26student.html | Big U.S. Role in Lending to Students | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26scam.html | 2 Money Managers Held in New Wall St. Fraud Case | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26mta.html | Silver Proposes Tolls on East and Harlem River Bridges | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/football/26giants.html | After Big Year, Giantsâ€šÃ„Ã´ Jacobs Is Rewarded With New Deal | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26census.html | Census Finds Fewer Homes Have a Child in Residence | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/football/26jets.html | Laveranues Coles Leaving Jets and $6 Million | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/basketball/26marbury.html | Feeling Some Relief, the Knicks Move On Without Marbury | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26repubs.html | No â€šÃ„Ã²Warm and Fuzzyâ€šÃ„Ã´ Feeling as Mayor Seeks the Support of G.O.P. Leaders | False | By Michael Barbaro | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/golf/26golf.html | Woods Returns as He Left: A Winner | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26arnold.html | Schwarzenegger Gets Part in Stallone Film | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26arrest.html | Man Arrested in Baseball-Bat Killing of Ecuadorean Immigrant in Brooklyn | False | By Al Baker and Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/realestate/26condo.html | And Do I Hear 2 Million for That Condo? No? 1 Million? Sold! | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/politics/26budget.html | To Pay for Health Care, Obama Looks to Taxes on Affluent | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26towns.html | Diversity Plan for Public Schools, Using Hebrew | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/politics/26donate.html | Businessman With Ties to Florida G.O.P. Fund-Raiser Sergeant Is Indicted | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26foodstamp.html | With Downturn, Calls to Florida Help Line Grow | False | By Damien Cave | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/basketball/26knicks.html | Knicks Can Only Tug on Supermanâ€šÃ„Ã´s Cape | False | By Howard Beck | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/26corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/science/earth/26charmin.html | Mr. Whipple Left It Out: Soft Is Rough on Forests | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/26corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26gitmo.html | For 20 at Guantánamo, Court Victories Fall Short | False | By William Glaberson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/music/26correcti ons-06.html | Correction | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/politics/26justice.html | Justice Dept. Nominee Avoids Confrontation at Hearing | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26thul.html | Mr. Obamaâ€šÃ„Â´s Energy Future | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26thu2.html | A Promise of Reform in Saudi Arabia | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26thu3.html | Nickels to Clean New York | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26thu4.html | Christy Nolan | False | By Francis X. Clines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/politics/26jindal.html | Governor Jindal, Rising G.O.P. Star, Plummets After Speech | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26obama.html | Obamaâ€šÃ„Â´s Address: The Reviews Are In | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26grammar.html | Just Between You and Me (and the President) | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26kristof.html | Africaâ€šÃ„Â´s â€šÃ„Â²Obamaâ€šÃ„Â´ School | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26collins.html | The Dead Tree Theory | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/opinion/26ohanlon.html | Iraqâ€šÃ„Â´s Year of Living Dangerously | False | By MICHAEL E. Oâ€šÃ„ËˆHANLON and KENNETH M. POLLACK | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-export.1.20456512.html | Weaker currencies no cure for Asia's slump | False | By Kevin Yao | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-mail.4.20465407.html | Partial privatization of Royal Mail proposed | False | By Simon Marks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-banks.20448426.html | U.S. government offers details of bank stress test | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-rbs.4.20465720.html | Royal Bank gets U.K. insurance for toxic assets | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26raids.20446868.html | U.S. moves against top Mexican drug cartel | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/technology/26iht-26apple.20443506.html | Apple tells shareholders that Jobs will return | False | By Brad Stone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-efficiency.1.20452549.html | Challenge for agencies getting U.S. funds for energy efficiency: Spend wisely - and fast | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-rbs.1.20454317.html | After huge loss, RBS closer to nationalization | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26ubsceo.20450857.html | UBS names new chief executive | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/asia/26iht-diplo.4.20468257.html | Obama reaps diplomatic windfall as goodwill lingers | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26ubs.20445507.html | Tax suspicions grow on Swiss accounts | False | By Lynnley Browning | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/arts/26iht-26abroad.20448040.html | Romania shrugs off reminder of its past | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/africa/26iht-26terror.20446583.html | Looking for peace in a loaded term | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-ice26.20459841.html | NHL: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/style/26iht-rdam.1.20453953.html | Now that the pricing dam has burst | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/realestate/26iht-retoronto.1.20454428.html | Once sizzling, Toronto feels sudden chill | False | By Dorn Townsend | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-doping26.20461641.html | More on plans, coments and punishments | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-BASE.1.20453959.html | Lidge seeks to improve on perfect season | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-ubs.20451708.html | UBS names new chief executive | False | By Joseph Schmid | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-nordicjump26.20460844.html | Japan almost loses victory in combined team event | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26webcooper.20461557.html | Obama reaps diplomatic windfall as goodwill lingers | False | By Helene Cooper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-ubs2.20462818.html | At UBS, time for a change at the top | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/asia/26iht-letter.html | The 'Slumdog' effect: Afflict the comfortable | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-budget.4.20467997.html | Obama's budget plan calls for huge shift in spending | False | By Jackie Calmes and Brian Knowlton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-nordwomen.20459950.html | Finland takes women's relay gold | False | By MATTIAS KAREN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/africa/26iht-baghdad.1.20454206.html | For Iraq, global recession hits at a key moment | False | By Campbell Robertson and James Glanz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26borders.20446858.html | U.S is a vast arms bazaar for Mexican cartels | False | By James C. Mckinley Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-norris27.1.20451208.html | Angry? Save some scorn for the Fed | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-27webbudget.20459707.html | Obama's budget plan calls for huge shifts in spending | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-GOLF.1.20453733.html | Woods rapidly finds winning groove | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/asia/26iht-26bangla.20446128.html | Army's border guards rebel in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-basket26.20459686.html | NBA: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/health/26iht-26charmin.20449515.html | Americans' love of soft tissue is rough on forests | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/europe/26iht-26auction.20446169.html | China fails to halt sale of looted relics at Paris auction | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-ubs.4.20468113.html | UBS turns to former chief of rival Credit Suisse in dire hour | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/africa/26iht-26reconstruct.20445200.html | Fall in oil prices threatens plans to rebuild Iraq | False | By Campbell Robertson and James Glanz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/europe/26iht-27bishop.20469000.html | Bishop apologizes for Holocaust statements | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/news/26iht-27RIGHTS.20452424.html | U.S. State Department rights report give Asia mixed reviews | False | by Mark McDonald | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-eurecon.4.20461628.html | EU confidence drops on unemployment | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-gm.4.20466249.html | GM, its cash dwindling, reports huge loss for 2008 | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/asia/26iht-26kyrgyz.20458528.html | Power shortage hits Central Asia | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/africa/26iht-27mideast.20456471.html | Hamas and Fatah begin peace talks in Egypt | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-hostage.4.20464216.html | Fellow captive lashes 'haughty' Betancourt | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26sears.20457785.html | Profit declined 55 percent in quarter at Sears | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/africa/26iht-terror.1.20453906.html | A word standing in the way of peace: Terrorism | False | By Michael Slackman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/europe/26iht-crash.4.20467880.html | At least 12 nations represented on crashed Turkish Airlines plane | False | By Caroline Brothers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-cricketsaf26.20461496.html | Australia reach 254-5 at close against South Africa | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/style/26iht-26primates.20458388.html | My monkey, my self | False | By Joyce Wadler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-SOCCER.1.20454440.html | Focus is on coaches, but some players rise | False | By Rob Hughes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26gm.20454825.html | General Motors posts $9.6 billion loss | False | By Nick Bunkley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/africa/26iht-mideast.4.20466213.html | U.S. envoy back in Mideast as Hamas and Fatah talk | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-lites.4.20466453.html | Key points of the proposed budget | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-gm.1.20455320.html | GM posts loss $9.6 billion; $6.2 billion in cash | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/travel/26iht-trforage.1.20460642.html | Seeking Buddha by the earful | False | By Seth Sherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/asia/26iht-27bangla.20453353.html | Mutiny in Bangladesh ends | False | By Julfikar Ali Manik and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/europe/26iht-auction.1.20454314.html | China condemns sale of bronzes at Paris auction | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-tennisdubai26.20462553.html | Murray withdraws, Djokovic, Simon and Ferrer win | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/style/26iht-26greenhome.20448447.html | When it comes to detergents, making the least irresponsible choice | False | By Julie Scelfo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/americas/26iht-prexy.1.20455324.html | Obama would raise taxes of the affluent | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/world/asia/26iht-26pstan.20446154.html | Pakistan court bars president's rival from office | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 2009-02-26 | https://www.nytimes.com/2009/02/26/sports/26iht-26woods.20445228.html | Woods is victorious in his return | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/26arts-POST911NOVEL_BRF.html | Post-9/11 Novel â€šÃ„Â¶Netherlandâ€šÃ„Â´ Wins PEN/Faulkner Award | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/washington/26immig.html | Secretary Seeks Review of Immigration Raid | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26florida.html | Invalid Ballots in Florida Doubled in 2008 | False | By Gary Fineout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/26views.html | Now Is No Time to Cut Research | False | By Robert Cyran and Richard Beales | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/26tools.html | Colorado Backyard Yields Cache of Stone Age Tools | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/education/26brfs-MOUNTHOLYOKE_BRF.html | Mount Holyoke President to Resign | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/us/politics/26obama.html | Obama Picks New Nominee at Commerce | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/music/26odetta.html | Remembering Odetta, Who Sang of Freedom | False | By Melena Ryzik | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/business/worldbusiness/27ubs.html | In a Surprise, UBS Will Be Led by a Former Credit Suisse Executive | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/world/asia/26briefs_INDIA_BRF.html | India: Charges Filed in Mumbai Attacks | False | By Hari Kumar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/sports/ncaafootball/26sportsbriefs-RUTGERSTONAM_BRF.html | Rutgers to Name A.D. | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27rbos.html | Record Loss at Royal Bank of Scotland | False | By Julia Werdigier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/asia/27china.html | China Says U.S. Distorts Facts in Report on Rights | False | By Michael Wines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27auto.html | G.M. Lays Its Future on Washingtonâ€šÃ„Ã´s Doorstep | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/middleeast/27mideast.html | Palestinian Rivals Announce Steps Toward Healing Rift | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/economy/27econ.html | Initial Jobless Claims Rise, and New-Home Sales Fall | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27markets.html | Shares Rise Early but Finish With a Slide | False | By Jack Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/television/26eric.html | Time Travel? Easy. Finding a Guy? Not. | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/arts/television/26isaa.html | Nice, Friendly Chats, With Music | False | By Mike Hale | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27web-budget.html | Obama Plans Major Shifts in Spending | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/26/your-money/estate-planning/26BUDGET.html | Good Advice Makes All the Difference in Estate Planning | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/basketball/27marbury.html | In Boston, Putting Money on Marbury | False | By William C. Rhoden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wwln-Q4-t.html | Dynamic Duo | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/0301qbiteve.html | Cuckoo for Coconut | False | By Alice Gabriel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/television/01stan.html | Donâ€šÃ„Ã´t Worry, Bedtimeâ€šÃ„Ã´s Safe With the Lads | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/01buswe.html | Easing the Way for Bus Riders, at a Cost | False | By Abby Gruen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/0301artswe.html | Getting the Picture of Andy Warholâ€šÃ„Ã´s Work | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27web-energy.html | Setting â€šÃ„Â²Greenâ€šÃ„Â´ Goals | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/television/01Itzk.html | Offering Terror of an Everyday Variety | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/television/01tuck.html | No Small Parts, Just Noteworthy Actors | False | By Ken Tucker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/science/27foot.html | Prints Show a Modern Foot in Prehumans | False | By John Noble Wilford | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27voge.html | A Venetian Canvas Joins Met Treasures | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/media/27paper.html | Rocky Mountain News Fails to Find Buyer and Will Close | False | By Richard PáˆsÂ©rez-Peáˆ$Â±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/europe/27bishop.html | Bishop Offers Apology for Holocaust Remarks | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/middleeast/27palestinians.html | U.S. Helps Palestinians Build Force for Security | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/europe/27hague.html | 5 Top Serbs Found Guilty of War Crimes in Kosovo | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27web-agri.html | Agriculture | False | By Andrew Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01walk.html | Apartment Buyers Abandoning 6-Figure Deposits | False | By VIVIAN TOY | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/travel/escapes/27snowshoe.html | Snowshoes and SiâˆÂ„Â′Mores; Camping in the Cold | False | By Gustave Axelson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/movies/27chil.html | A World Full of Movies Where Kids Call the Shots | False | By Laurel Graeber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01dancenj.html | For a Dancer Making His Way, Itâˆ$Â„Â′s All Tap, All Day | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/travel/escapes/27Reenact.html | Weekend at War | False | By Brett Sokol | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/economy/27norris.html | Failing Upward at the Fed | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/technology/companies/27dell.html | Dell Income Drops 48% as It Seeks to Cut Costs | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/greathomesanddestinations/27Havens.html | Lakes for Snowmobiling Now and Boating Later | False | By Diane Mehta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/0301cpitenj.html | Eating at the Mega-Market | False | By Kelly Feeney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/energy-environment/27gastax.html | Panel Suggests Higher Gas Tax | False | By Kate Galbraith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/greathomesanddestinations/27away.html | The Old House That Became a Way of Life | False | By Michelle Green | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/travel/escapes/27catamount.html | Skiing Vermont, End to End | False | By Sarah Tuff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/greathomesanddestinations/27your.html | A Sensual Retreat at Your Own Place | False | By Steve Bailey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/greathomesanddestinations/27break1.html | Albany & Dancing Bear Aspen | False | By Nick Kaye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/greathomesanddestinations/27Mark.html | Hudson Valley Meets Hollywood | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/television/27ston.html | Sometimes, the Crime Finds the Cop | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/books/27book.html | Steel Town Roots, Huck Finn Dreams | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/theater/reviews/27town.html | 21st-Century Groverâ€šÃ„Â´s Corners, With the Audience as Neighbors | False | By Charles Isherwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01westnynj.html | Property Owners Lash Double-Digit Tax Increase | False | By Nate Schweber | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/television/27arts-IDOLWINSAGAI_BRF.html | â€šÃ„Â²Idolâ€šÃ„‚Â´ Wins Again; â€šÃ„Â²Lostâ€šÃ„‚Â´ Loses Ground | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/television/27arts-THESIMPSONSR_BRF.html | â€šÃ„Â²The Simpsonsâ€šÃ„‚Â´ Returns and Sets a Record | False | By Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/television/27arts-WRITERSGUILD_BRF.html | Writers Guild Panel Meets With Leno | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27arts-HIRSHHORNMUS_BRF.html | Hirshhorn Museum Names New Director | False | By Carol Vogel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01Rhorses.html | Hard Times for Horses | False | By Robin Finn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/theater/27arts-CASTISANNOUN_BRF.html | Cast Is Announced for â€šÃ„Â²Finianâ€šÃ„‚Â´s Rainbowâ€šÃ„‚Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27arts-ANOTHERARTMU_BRF.html | Another Art Museum Announces Layoffs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/movies/27arts-SAMUELLJACKS_BRF.html | Samuel L. Jackson Finds a Role With a Future | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/movies/27rend.html | Reality and Charm in a Feast for Cineastes | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/energy-environment/27green.html | $25 Billion to Promote Electric Cars Is Untouched | False | By Leslie Wayne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27mileage.html | In Aid Filing, G.M. Reduces Fuel Economy Estimate | False | By John M. Broder and Micheline Maynard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27web-health.html | Obama Offers Broad Plan to Revamp Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/ncaabasketball/27cornell.html | At Cornell, a Player Stands Out by Blending In | False | By Pete Thamel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/television/27sein.html | Seinfeld Returning to NBC as Reality-Show Producer | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/theater/27rent.html | Show Will Go on: California School Approves â€šÃ„Â²Rentâ€šÃ„‚Â´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/movies/27dill.html | Go to Work, Come Home, Fire a Gun, Sail for Tahiti | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/automobiles/01ROLLS.html | Scaling Down the Rolls for the Realities of Today | False | By Phil Patton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/connecticut/0301colct.html | From Tons of Manure, a Growth Industry | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/automobiles/autoreviews/01bmw-750.html | Casting Out Devils, BMWâ€šÃ„‚Â´s 7 Becomes More Heavenly | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/music/27padm.html | Symbiosis of Music and Intimate Surroundings | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/music/27apol.html | Uptown Shrineâ€šÃ„‚Â´s Upbeat Anniversary | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/movies/27cros.html | Thorny Path of Immigration, Post-9/11 | False | By Manohla Dargis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27drug.html | In Trial, Drug Eases a Symptom of MS | False | By Andrew Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Clark-t.html | Comedy of Blunders | False | By Clare Clark | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/movies/27affa.html | Profile in Puberty, 1963: Intrigue in Kennedy Era | False | By Stephen Holden | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/education/27audit.html | Auditors Peer Into Finances of New York Schools Statewide | False | By Winnie Hu | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/arts/dance/27tayl.html | Dance Weds Music, and the Body Electric Sings | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Bahadur-t.html | Exileâ€šÃ„Ã´s Return | False | By Gaiutra Bahadur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Cohen-t.html | On the Road to El Dorado | False | By RICH COHEN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Peed-t.html | The Persistence of Guilt | False | By Mike Peed | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01scapes.html | For a Grande Dame, More Than an Eye-Lift | False | By Christopher Gray | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/arts/design/27fric.html | Sharing Reflections of Tycoon Taste and Wealth | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01check.html | Hotel Review: Stay in New York City | False | By Andrew Ferren | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-26 | 0001-01-01 | https://www.nytimes.com/2009/02/movies/27jona.html | In the Jonas Brothers Dimension | False | By Nathan Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/arts/music/27doub.html | A Concert Takes a Cue From a Romance Novel | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/us/27list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/books/review/White-t.html | What the Wind Blew In | False | By Armond White | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/arts/music/27acjw.html | Carnegie Hall and Juilliard Trim Education Program | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/movies/27trou.html | A Crowded, Less Grand Hotel | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/automobiles/01SMELL.html | The Sweet Smell of Excess | False | By Phil Patton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01social.html | A Burning Secret | False | By Philip Galanes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Overbye-t.html | You Must Not Remember This | False | By Dennis Overbye | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/arts/music/27meht.html | A Viennese Meal Served With the Dessert First | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/business/media/27canwest.html | Debt Tests Canadian Media Company | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/movies/27blec.html | All About Robert Blecker | False | By Nathan Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/business/27views.html | Spreading Pain in A.I.G.â€šÃ„Ã´s Bailout | False | By Lauren Silva Laughlin and Richard Beales | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/world/americas/27betancourt.html | Book Casts Harsh Light on Ex-Hostage in Colombia | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/nyregion/27bigcity.html | Becoming a Nanny: Less Money, More Joy | False | By Susan Dominus | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/world/africa/27briefs-FORMERPRESID_BRF.html | Malawi: Former President Is Arrested | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/world/middleeast/27briefs-IRANIANREBUK_BRF.html | Iranian Rebukes U.S. Counterpart | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Holt-t.html | Suicide Squad | False | By Jim Holt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/movies/01pete.html | An Advocate of Killing Killers Learns From One | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/world/europe/27briefs-VICTIMSNATIO_BRF.html | The Netherlands: Victimsâ€šÃ„Ã´ Nationalities | False | By Caroline Brothers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/dance/27lang.html | Pearl Lang, Dancer and Choreographer, Dies at 87 | False | By Jack Anderson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/automobiles/01NOISE.html | Piping In a Little Engine Music | False | By Tim Moran | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/middleeast/27iraq.html | Iraq Hands Death Penalty to 28 Cultists for Attacks | False | By Campbell Robertson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Glover-t.html | Womanchild in the Oppressive Land | False | By Kaiama L. Glover | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27video.html | Video Shows Suspect Laughing 19 Minutes After Fatal Beating | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/europe/27poland.html | Facing German Suffering, and Not Looking Away | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/automobiles/autoreviews/01BLOCK.html | Showing Whoâ€šÃ„¸'s in Control | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/world/europe/27bosnia.html | Tensions Rise in Fragile Bosnia as Countryâ€šÃ„¸'s Serbs Threaten to Seek Independence | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/theater/27piven.html | After Exit From Play Gets No Penalty, Piven Gives Tearful Account | False | By Patrick Healy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/books/27farmer.html | Philip Josâ€šÃ© Farmer, Daring Science Fiction Writer, Dies at 91 | False | By Gerald Jonas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Wolk-t.html | The First Action Heroes | False | By Douglas Wolk | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27intel.html | Senate Panel to Pursue Investigation of C.I.A. | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/dance/27hark.html | New Punch in an Old Tale as Trickster Reappears | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/media/27adco.html | Snuggie Rode Silly Ads to Stardom Over Rivals | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27kipp.html | Live Hard, Create Compulsively, Die Young | False | By Holland Cotter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27arrest.html | Suspect Arrested in 1997 Murder | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27bruc.html | Guys Who Put Art in Party Animal | False | By Roberta Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Williams-t.html | Stranger Than Paradise | False | By Joy Williams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Upfront-t.html | Up Front: Joy Williams | False | By The Editors | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27bron.html | Looking Back at Franceâ€šÃ„¸'s Own Bronze Age | False | By Ken Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27elephant.html | U.S. Zookeepers Wary of Herpes Virus Attacking Asian Elephants | False | By Malcolm Gay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Price-t.html | Read a Book, Get Out of Jail | False | By Leah Price | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27device.html | Heart Device Dispute Renews Push for User Registry | False | By Barry Meier | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27student.html | Big Changes on the Way in Lending to Students | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/music/27hist.html | More Than Just a Theater, With More Than Just an Audience | False | By Ben Ratliff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27nyc.html | Testing a Law? Heâ€šÃ„¸'ll Pop a Top and Drink to That | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27jury.html | News Organizations Seek to Unseal Bonds Juror Questionnaires | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27fund.html | Lehman Loss Just the Start for Money Fund | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27base.html | The Dodgers Try Again, and Ramã'sã‰rez Says No | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27bedbugs.html | Bedbugs Canã€sÃ„Ã´t Hide From Ruby and Pasha | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27diplo.html | U.S, Pakistan and Afghanistan to Hold Regular Talks | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27troops.html | Iraq Withdrawal Plan Gains G.O.P. Support | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/golf/27ratings.html | Woodsã€sÃ„Ã´s Return Draws Viewers | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27saks.html | On Trial, a Sales Wizard, a Thief, or Both, at Saks | False | By John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27madoff.html | Elie Wiesel Levels Scorn at Madoff | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27vecsey.html | The Incredible Shrinking Baseball Player | False | By George Vecsey | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27insure.html | Months In, Insurers Ask Whether Aid Is on Its Way | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/technology/companies/27yahoo.html | Yahoo Chief Rearranges Managers Once Again | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/music/27thie.html | Hey, Federal Reserve: The Funk Will Get You | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/media/27tatum.html | Wilbert Tatum, Activist Editor, Dies at 76 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27judges.html | 70 Youths Sue Former Judges in Detention Kickback Case | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/design/27anti.html | A Spittoon Born in England | False | By Wendy Moonan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/technology/internet/27google.html | Google Puts Small Ads on Pages of News Site | False | By Miguel Helft and Brian Stelter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/dance/27dance.html | Dance Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/music/27classical.html | Classical Music/Opera Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/music/27pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27yankees.html | Yanksã€sÃ„Ã´ Posada Is at the Plate, Not Behind It | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27detain.html | U.S. Will Give Qaeda Suspect a Civilian Trial | False | By David Johnston and Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27stanford.html | F.B.I. Arrests Stanford Executive | False | By Clifford Krauss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/football/27nfl.html | Belt-Tightening by N.F.L. Could Dampen Free Agency | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27shea.html | Santana Scratched; No Cause for Alarm | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27inquire.html | Ex-C.I.A. Official Sentenced to Prison for Defrauding Government | False | By David Johnston | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27judge.html | Judge in Bonds Case Has Reputation as Quick Study | False | By Katie Thomas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27liberal.html | Bloggers Create PAC to Recruit Liberal Candidates | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/golf/27golf.html | Woodsâ€šÃ„Ã´s Comeback Ends Before It Really Begins | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27conservatives.html | At Meeting of Conservatives, a Call for Principle Before Party | False | By Michael Falcone | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27broadway.html | In New York, Broadway as Great Walk Way | False | By William Neuman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27assess.html | Budget Choices Test Obamaâ€šÃ„Ã´s Political Skills | False | By John Harwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27obyrne.html | Paterson Adviser Has Private Clients and Public Ties | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27citi.html | Once Coveted, Bank Chiefsâ€šÃ„Ã´ Jobs Have Turned Sour | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27westchester.html | Judge Faults Westchester County on Desegregation Efforts | False | By Fernanda Santos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01journeys-1.html | College Campuses as Affordable Travel Destinations | False | By Jane Margolies | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/economy/27policy.html | A Bold Plan Sweeps Away Reagan Ideas | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/music/01Pare.html | Last Gang in Town | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/movies/01tayl.html | Down to Earth, Even When Off the Wall | False | By Ella Taylor | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01journeysside.html | Thereâ€šÃ„Ã´s More to See Than Classrooms and Football Stadiums | False | By Jane Margolies | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27fri2.html | President Obamaâ€šÃ„Ã´s Budget: Progress on Health Care | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27govs.html | Jobless Angry at Possibility of No Benefits | False | By Michael Luo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01surfacingcol.html | Road to Smarter Shopping in Shanghai | False | By Andrew Yang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/washington/27coffins.html | Defense Chief Lifts Ban on Pictures of Coffins | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | | https://www.nytimes.com/2009/02/27/nyregion/27corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/ncaafootball/27recruit.html | N.C.A.A. Investigates Role of a Recruitâ€šÃ„Ã´s Adviser | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/hockey/27rangers.html | After 2 Games, Tortorella Still Has Patience | False | By Lynn Zinser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/nyregion/27corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/27corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/ncaafootball/27rutgers.html | Former Rutgers Tight End Is Named Athletic Director | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/arts/27corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/hockey/27devils.html | Brodeur Returns, and Itâ€šÃ„¸s as if He Never Left | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27michelle.html | Obamas Credit Stevie Wonder | False | By The New York Times | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27brfs-ABURRISWORKE_BRF.html | Illinois: A Burris Worked for Governor | False | By Dirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27merrill.html | Bank of America Chief Testifies on Bonuses | False | By Dow Jones | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27factory.html | New Owners to Reopen Window Plant, Site of a Sit-In in Chicago | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/sports/baseball/27mets.html | All of the Metsâ€šÃ„¸ Experiments Seem to Be Working | False | By Ben Shpigel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/health/research/27brfs-SECONDTEAMSA_BRF.html | Second Team Says It Has Flu Antibody | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/27charity.html | Limiting Deductions on Charity Draws Ire | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27auto.20475905.html | GM lays its future on Washington's doorstep | False | By Bill Vlasic | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27citi.20476689.html | Bank chiefs sit in jobs turned sour | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-usecon.4.20484772.html | U.S. economy shrinks faster than expected | False | By Catherine Rampell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27detain.20473755.html | In shift, Al Qaeda follower faces civilian trial in U.S. | False | By David Johnston and Neil A. Lewis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/europe/27iht-ebrd.4.20487734.html | International organizations pledge â€šÃ‡24.5 billion to shore up Eastern Europe | False | By Alan Cowell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27mideast.20474506.html | Palestinian rivals talk peace in Egypt | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/asia/27iht-asean.2.20484238.html | As jobs dry up in Southeast Asia, a return to the safety of the countryside | False | By Thomas Fuller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27deal.20477514.html | U.S. agrees to raise stake in Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27briefformerpresidbrf.20474698.html | Former Malawi president is arrested | False | By Barry Bearak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/opinion/27iht-edramberg.1.20481678.html | Fight to the end | False | By Bennett Ramberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/theater/27theater.html | The Listings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/asia/27iht-27pstan.20473970.html | Pro-Sharif protests continue in Pakistani cities | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-citi.4.20489993.html | CEO at a banking giant -- who would want the job? | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27diplo.20475004.html | U.S., Pakistan and Afghanistan to hold regular talks | False | By Mark Landler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/europe/27iht-27bosnia.20474648.html | Tensions rise in fragile Bosnia as Serbs threaten to seek independence | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/europe/27iht-27poland.20474703.html | Facing German suffering, and not looking away | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/news/27iht-cx2702.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-28deal.20489040.html | U.S. agrees to raise its stake in Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/europe/27iht-italy.4.20489370.html | Italy to investigate right-to-die case | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/europe/27iht-vatican.4.20486051.html | Vatican says bishop's Holocaust apology is insufficient | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27nyag.20489494.html | Manhattan district attorney to step down | False | By John Eligon and Nicholas Confessore | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27policy.20475345.html | Obama's budget plan sweeps away Reagan ideas | False | By David Leonhardt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-detain.4.20490747.html | U.S. indictment of enemy combatant unsealed | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27fdic.20487546.html | U.S. bank insurance agency forced to charge higher fees | False | By Eric Lipton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-28troops.20483178.html | Obama details pullout with pledges to troops and Iraqis | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/africa/27iht-mideast.2.20484247.html | EU foreign policy chief tours Giza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27yen.20473778.html | Japanese output in January falls at record pace | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/asia/27iht-28bangla-cnd.20483893.html | Mass grave found in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27webbudget.20475220.html | Obama plans major shifts in spending | False | By Jackie Calmes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/opinion/27iht-edohanlon.1.20481681.html | Iraq's year of living dangerously | False | By Michael E. O'Hanlon and Kenneth M. Pollack | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27eumarkets.20481248.html | Wide slide in European stocks | False | By Chris Nicholson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/style/27iht-rmis.1.20485875.html | Missoni and Ballantyne | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/opinion/27iht-edbrooks.1.20481714.html | David Brooks: The uncertain trumpet | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27madoff.20475093.html | Elie Wiesel levels scorn at Madoff | False | By Stephanie Strom | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27markets.20476449.html | Asian shares flat, heading toward monthly loss | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/technology/27iht-27dell.20472799.html | Dell's net income plunges 48 percent | False | By Ashlee Vance | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27fannie.20474198.html | Fannie Mae says it needs another $15 billion in U.S. aid | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27sony.20478986.html | Sony chief executive to double as president | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-wbmarket28.html | Global trade in disarray | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/style/27iht-rcheap.1.20477938.html | Moschino Cheap and Chic | False | By Jessica Michault | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/technology/27iht-sony.2.20482889.html | Sony's chief gains power as executives are shuffled | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/europe/27iht-union.4.20491260.html | East-West divide plagues Europe | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-letter.1.20480634.html | The right to criticize (and offend) is one held dear | False | By Clyde Haberman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27betancourt.20473781.html | An unflattering portrait of ex-hostage | False | By Simon Romero | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/world/asia/27iht-journal.1.20479779.html | A standoff over knockoffs in famed China market | False | By Sharon Lafraniere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-deal.4.20489603.html | U.S. Treasury reaches a deal to raise stake in Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27assess.20474937.html | In budget arbitrage, a test of Obama's political skills | False | By John Harwood | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/technology/27iht-28sony.20480742.html | Sony CEO takes over company's presidency | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/style/27iht-rbeauty.html | Exhibit celebrates "Extreme Beauty" | False | By Suzy Menkes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 2009-02-27 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27Green.20474525.html | $25 billion in U.S. funds to promote electric cars is untouched | False | By Leslie Wayne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/us/politics/27district.html | Senators Tie Gun Issue to Capital-Vote Bill | False | By Ian Urbina | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27fri1.html | President Obamaâ€šÃ„Â´s Budget: Some Honesty About Taxes â€šÃ„Â® Finally | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27fri3.html | The Drug Cartelsâ€šÃ„Â´ Right to Bear Arms | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27fri4.html | A Smart Way to Help Commuters | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/l27cohen.html | The Jews of Iran: How Much Freedom? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/l27lunch.html | Another Test, This Time for the School Lunch | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27krugman.html | Climate of Change | False | By Paul Krugman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27brooks.html | The Uncertain Trumpet | False | By David Brooks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27george.html | Yellow Is the New Green | False | By Rose George | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/opinion/27schwartz.html | Donâ€šÃ„Â´t Let Judges Fix Loans | False | By ALAN SCHWARTZ | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/27/business/27deal.html | U.S. Is Said to Agree to Raise Stake in Citigroup | False | By Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/technology/companies/28sony.html | Sony Chief Takes Over Companyâ€šÃ„Â´s Presidency | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/asia/28bangla.html | Mass Grave Found After Bangladesh Mutiny | False | By Julfikar Ali Manik and Somini Sengupta | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/economy/28econ.html | G.D.P. Revision Suggests a Long, Steep Downfall | False | By Catherine Rampell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/travel/01DATEbook.html | Datebook: Events in London, Philadelphia and Tokyo | False | By Hilary Howard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01dlsp.html | A Lost Decade Under the Rockefeller Drug Laws | False | By Jake Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/europe/28bishop.html | Vatican Calls the Apology of a Bishop Insufficient | False | By Rachel Donadio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01rcxn.html | Correction: Finding Value, Despite a Droopy Market | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/asia/28pstan.html | Pakistanâ€šÃ„¢'s Political Rift May Pose Test for Obama | False | By Jane Perlez | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01Brothers-t.html | Is Anybody Buying Art These Days? | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01cheever-t.html | The First Suburbanite | False | By Charles McGrath | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/EdChoice-t.html | Editorsâ€šÃ„¢ Choice | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/books/review/Schillinger-t.html | Postcards From the Edge | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/football/28jets.html | Seeking Bruising Defense, Jets Turn Purple | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/design/01fink.html | Images Separated at Birth? | False | By Jori Finkel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/economy/28charts.html | All Around the World, Trade Is Shrinking | False | By Floyd Norris | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28morgenthau.html | Contenders Jockey for Position in a Quick Race | False | By David M. Halbfinger and John Eligon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wwln-medium-t.html | Photo Negative | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/baseball/28bonds.html | Prosecutors to Appeal Evidence Ruling; Bonds Trial Faces Delay | False | By Katie Thomas and Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/magazine/01wwln-ethicist-t.html | Check Account | False | By Randy Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Mort.html | Mortgage Insurance: Harder to Get | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28nocera.html | Propping Up a House of Cards | False | By Joe Nocera | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/0301Rgen.html | A Wanderer Finds the Gift of Going Home | False | By Alisha Berger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01colli.html | The Wrong Thing, in the Wrong Place? | False | By Robin Finn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01vandyli.html | There It Was, Hidden Near the Antelope | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/0301Rhome.html | Rags to Heirlooms: A Collectorâ€šÃ„¢'s Legacy Mirrors Milestones | False | By Sally Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/long-island/01operali.html | Itâ€šÃ„¢'s Not Just the Opera, Itâ€šÃ„¢'s Whoâ€šÃ„¢'s Singing | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Letters-t-CORRECTIONS-1.html | Correction: On Poetry | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/correction-2-ready.html | Correction: Review of 'The Other Side of Desire' | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/connecticut/01greenwichct.html | In Towns of Many Means, Feeling the Budgetary Pain | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/connecticut/0301artsct.html | Pumping Life Into a Performance Scene | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/connecticut/0301dinect.html | Sliced at the Table, Meats, Brazilian Style | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/connecticut/01liquorct.html | Renewed Debate on Sunday Alcohol Sales | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/connecticut/01prizect.html | A Hole in One That Feels More Like a Sand Trap | False | By Joe Wojtas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/01lincolnwe.html | In a Historical House, an Auction of Lincoln Memorabilia | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/01colwe.html | Nursing Home Closes, Scattering Friends | False | By Joseph Berger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/01nukewe.html | Indian Pt. Broken Pipe Spurs Safety Worries | False | By Annie Correal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/0301spot.html | A Singer-Songwriter Changes His Name and His Career | False | By Roberta Hershenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/westchester/0301dinewe.html | Stone Cooked, but Why? | False | By M. H. Reed | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/movies/homevideo/01kehr.html | Marching Backward Into the Avant-Garde | False | By Dave Kehr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/media/28papers.html | News Editors Call Off Convention | False | By Richard Pá´sÃ©rez-Peá´sÃ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/01Alsmail-THEKINGOFCOM_LETTERS.html | The King of Comedy: What About Martin? | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/01Alsmail-OPERAATTHEMO_LETTERS.html | Opera at the Movies: Mass Appeal | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/01Alsmail-NOTTOWORRY_LETTERS.html | Not to Worry | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/01Alscorr-001.html | Correction: Hey, Laaaaady! Itâ€šÃ‚Â´s the King of Comedy | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/01Alscorr-002.html | Correction: Big Brood Spawns Big Ratings | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/01Alscorr-003.html | Correction: Band Benefits, Belters and B-3s | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01wrestrlnj.html | Faded Glory on the Wrestling Circuit | False | By Bill Finley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01colnj.html | Buckling Under the Malaise of Detroit | False | By Kevin Coyne | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01reggionj.html | Public Preschool Program in Englewood Uses Italian Approach | False | By Susan M. Sipprelle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01schoolnj.html | Aid Critical to Public Preschool Plan | False | By John Mooney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/0301dinenj.html | Beer-Obsessed â€šÃ‚Â²Oldâ€šÃ‚Â´ New American | False | By David Corcoran | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/0301artsnj.html | Primer and Show on Women Who Loved and Created Art | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/dance/01maca.html | A Season on Point, High and Low | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/music/01tourn.html | For the Love of Layla | False | By Meline Toumani | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/arts/music/01Play.html | Sounds That Stretch Around the Globe | False | By Winter Miller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/middleeast/28voices.html | Soldiers in Iraq React Cautiously to Obama Deadlines for Troop Withdrawal | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/othersports/28nascar.html | Hoping to Find Some Gold in Nascarâ€šÃ‚Â´s Spare Parts | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/28rocky.html | Part of Denver´s Past, The Rocky Stays Goodbye | False | By Kirk Johnson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/thecity/01wine.html | A Guide to Israel´s Best | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Habi.html | Call Her Style Concert-Cozy | False | By Dan Shaw | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01good.html | Flavors of Brooklyn | False | Compiled by Kris Ensminger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01fyi1.html | Long and Winding Tunnel | False | By Michael Pollak | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01sell.html | To Dodge the Slump, She Simply Sold at the Peak | False | By Beth Greenfield | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04mini.html | A Divorce for Beets and Goat Cheese | False | By Mark Bittman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Hunt.html | A Wish List Fulfilled for an Apartment Hunter | False | By Joyce Cohen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28tobacco.html | House Bill Expected on F.D.A. Control of Tobacco | False | By Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01deal1.html | Team of Rivals | False | By Josh Barbanel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Wczo.html | Forget the Old House. Sign Here. | False | By Lisa Prevost | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Njzo.html | A Free Lunch, and Free Advice | False | By Antoinette Martin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Lizo.html | First-Timers Seize the Day | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01cov.html | Adjectives Get Evicted | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/europe/28ingushetia.html | The New Leader of a Russian Region Inherits Its Burdens and Its People´s Hopes | False | By Ellen Barry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/thecity/01elev.html | The 22-Year Ride | False | By Katherine Bindley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/01Living.html | Northern Zone, South-of-the-Border Flavor | False | By Gregory Beyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01broa.html | Broadway Mosaic | False | By Stephanie De Rouge | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/media/28alliance.html | Labor Chief for Movie and TV Makers to Retire | False | By Michael Cieply | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01miss.html | A Life, Interrupted | False | By Rebecca Flint Marx and Vytenis Didziulis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-27 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28metjournal.html | Even in Tough Times, It Seems, a Person Needs Mascara | False | By Christine Haughney | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28electric.html | On the Defensive, G.E. Will Reduce Its Dividend | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/music/28clog.html | Turf-Sharing, When Indie Met Classical | False | By Jon Pareles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/music/28cany.html | A Rehearing of a Messiaen Composition at the Newly Reborn Site of Its 1974 Premiere | False | By Allan Kozinn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/fashion/28REVIEW.html | Raf Simons Refuses to Retreat | False | By Cathy Horyn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/design/28anim.html | Exhibition With Disturbing Videos of Animals Leads to Protests in Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/books/28hams.html | Norwegian Nobel Laureate, Once Shunned, Is Now Celebrated | False | By Walter Gibbs | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28banks.html | F.D.I.C. Increases Fees to Insure Bank Deposits | False | By Eric Lipton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/television/28fallon.html | Nervous but Excited, Jimmy Fallon Enters the Late-Night Fray | False | By Bill Carter | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/28beliefs.html | Scandinavian Nonbelievers, Which Is Not to Say Atheists | False | By Peter Steinfels | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28interview.html | Recession Hits Luxury Spa Business Across Countries | False | By Jane L. Levere | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/media/28press.html | Two Editors to Share No. 2 Spot at The Associated Press | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/politics/28abort.html | Obama Moves to Undo Rule on Abortion Providers | False | By David Stout | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/28nations.html | U.N. Official Faults Evidence and Foreign States Linked to Guantá´šÂ°namo Interrogations | False | By Steven Erlanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/basketball/28zone.html | Subtly, Zone Defense Helps Open Game | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/europe/28union.html | European Leaders to Meet Amid Economic Divisions | False | By Stephen Castle | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01snuggie.html | Snuggie on the Street: Watch Your Back | False | By Allen Salkin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/health/policy/28patient.html | Advice to the Jobless on Getting Health Coverage | False | By Lesley Alderman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01eras.html | At a Fabled School, a Fixer-Upper | False | By James Angelos | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/baseball/28yankees.html | Gardner Runs Toward Spot in Yankeesâ€šÂ„Â´ Outfield | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/washington/28troops.html | With Pledges to Troops and Iraqis, Obama Details Pullout | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/baseball/28arod.html | Investigators and Rodriguez to Talk Sunday | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/design/28wall.html | Behind Fairy Tale Drawings, Walls Talk of Unspeakable Cruelty | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/asia/28copter.html | Facing Language Gaps and â€šÂ„Â´Flying Trucks,â€šÂ„Â´ U.S. Trains Afghan Pilots | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/education/28voucher.html | Democrats Limit Future Financing for Washington Voucher Program | False | By Sam Dillon | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28defense.html | Military Contractors Await Details of Obamaâ€šÂ„Â´s Budget | False | By Christopher Drew | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/technology/internet/28yahoo.html | Yahoo Teams With Newspapers to Sell Ads | False | By Miguel Helft | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/28haitians.html | Haitians Look for Shift in Immigration Policy | False | By Ginger Thompson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01flm.html | Brighton Beach, N.J. | False | By Amanda M. Fairbanks | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01gps.html | The Bus-Stop Guessing Game | False | By Sophia Hollander | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01bird.html | The Fledgling Ornithologist | False | By Jonathan Rosen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01hend.html | Hendrix on His Mind | False | By Peter Gerstenzang | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/thecity/01chur.html | As a Church Looks Upward, Its Parishioners Balk | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28blackstone.html | Stressing Long-Term Focus, Blackstone Bounces Back | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/music/28phil.html | A New Orchestra, Built From Scratch | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/baseball/28mets.html | In Italyâ€šÃ„‚Ã„´s Dugout, Piazza Embraces a New Role | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/worldbusiness/28textile.html | A Textile Capital of China Is Hobbled by a Downturn Gone Global | False | By David Barboza | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/basketball/28marbury.html | Big Hand for Marbury as He Helps Celtics Win | False | By Peter May | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/science/earth/28capntrade.html | Obamaâ€šÃ„‚Ã„´s Greenhouse Gas Gamble | False | By John M. Broder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/movies/28stre.html | Looking for Her Father, Finding New Targets for Her Feet | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/worldbusiness/28doom.html | Ireland? Iceland? Doubts on Doomsday Scenario in Eire | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/golf/28golf.html | Mickelson Loss Highlights a Quirky Day | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28drug.html | Drug Makerâ€šÃ„‚Ã„´s E-Mail Released in Seroquel Lawsuit | False | By Duff Wilson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/dance/28air.html | Rolls of Paper, and Origami Used as Kites | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28lotto.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/design/28arts-INDIANAPOLIS_BRF.html | Indianapolis Museum Announces Layoffs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01private.html | About His Deposit ... | False | By Jan Hoffman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/movies/28arts-DAMNYANKEESH_BRF.html | â€šÃ„‚Ã?Damn Yankeesâ€šÃ„‚Ã„´ Headed for the Screen Again | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/28arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/television/28arts-IDOLWINSOFCO_BRF.html | â€šÃ„‚Ã?Idolâ€šÃ„‚Ã„´ Wins, of Course | False | By Benjamin Toff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/theater/28arts-ROBINWILLIAM_BRF.html | Robin Williams Bringing â€šÃ„‚Ã?Weaponsâ€šÃ„‚Ã„´ to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/music/28arts-LASTVIRGINME_BRF.html | Last Virgin Megastore in Manhattan to Close | False | By Ben Sisario | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/movies/28arts-TRIBECAFILMF_BRF.html | TriBeCa Film Festival Loses Artistic Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/theater/28arts-THEPLUGISPUL_BRF.html | The Plug Is Pulled on a Sondheim Revue | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01macy.html | Between a Soft and a Cushy Place | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/theater/28arts-PLOWPRODUCER_BRF.html | â€šÃ„‚Ã?Plowâ€šÃ„‚Ã„´ Producers to Seek Arbitration | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/politics/28assess.html | â€šÃ„‚Ã?Great Societyâ€šÃ„‚Ã„´ Plan for the Middle Class | False | By David E. Sanger | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/othersports/28doping.html | Cycling to Use Blood Profiles in Doping Case | False | By Juliet Macur | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28transit.html | Senate Leader Signals East River Toll Support | False | By Nicholas Confessore and William Neuman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/americas/28argentina.html | Farmers Find New Reason to Seethe in Argentina | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/your-money/28money.html | Braced for a Higher Tax Bill, Some May Dodge the Bullet | False | By Ron Lieber and Tara Siegel Bernard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/music/28zuke.html | An Old View of Old Works | False | By Steve Smith | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/europe/28purdy.html | Preparing to End Her Life, While Protecting Another | False | By Sarah Lyall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/education/28college.html | To Keep Students, Colleges Cut Anything but Aid | False | By Kate Zernike | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01generationb.html | Boomers in a Post-Boom Economy | False | By Michael Winerip | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/dance/28chel.html | Part Visual, Part Musical and a Little Experimental | False | By Gia Kourlas | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28stanford.html | Stanford Accused of a Long-Running Scheme | False | By Julie Creswell and Clifford Krauss | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/baseball/28sandomir.html | Yankeesâ€šÃ„Â´ Fan Plan Doesnâ€šÃ„Â´t Sit Well | False | By Richard Sandomir | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28legacy.html | Morgenthau Heads for Door, Legacy Assured | False | By Michael Powell, Benjamin Weiser and William K. Rashbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01pulse.html | Yes, the Sun Is Coming Back | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/theater/reviews/28chau.html | Recalling When Entertainment Joined Education | False | By Jason Zinoman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/television/28twit.html | What Are You Doing? Media Twitterers Canâ€šÃ„Â´t Stop Typing | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01night.html | Love, Decoded | False | By Wendy A. Lee | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/economy/28recession.html | Sharper Downturn Clouds Obama Spending Plans | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/crosswords/bridge/28card.html | From a Deal in New Zealand, a Surprise at the Final Trick | False | By Phillip Alder | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/media/28network.html | Broadcast TV Faces Struggle to Stay Viable | False | By Tim Arango | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/football/28nfl.html | Paying Top Dollar, the Redskins Sign Haynesworth | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/design/28fehn.html | Sverre Fehn, 84, Architect of Modern Nordic Forms, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01love.html | Swapping Fathers, Swiftly | False | By Jane Alison | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/design/28martin.html | Noel Martin, Inventive Catalog Designer, Dies at 86 | False | By Steven Heller | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28about.html | A Crusader, and a Keeper of Secrets | False | By Jim Dwyer | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/ncaafootball/28recruit.html | Inquiry of Recruiting Adviser Will Continue | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01shakebox.html | Red Hot Ale | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01shake.html | Baptism of Fire | False | By Jonathan Miles | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/politics/28web-detain.html | A Terrorism Test Case Obama May Not Want | False | By John Schwartz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/28corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/28corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28beating.html | Second Suspect Is Arrested in Fatal Bat Beating of Immigrant | False | By Christine Hauser | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28corrections-04-002.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28corrections-04-001.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/28citi.html | Latest Citigroup Rescue May Not Be Its Last | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/28corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/arts/28corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28cold.html | Man Accused of Two 1988 Killings | False | By James Barron | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/28postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/nyregion/28protester.html | The Perpetual Protester | False | By Jennifer Mascia | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/worldbusiness/28prince.html | Saudi Prince Is Humbled by Citigroup | False | By Landon Thomas Jr. and Eric Dash | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/politics/28web-budget.html | Democrats Open Arms to Obamaâ€šÃ„Â´s Budget, With Some Caveats | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/your-money/paying-for-college/28shortcuts.html | Rethinking College Prep Costs in Tough Times | False | By Alina Tugend | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sports/basketball/28knicks.html | Big Night for Hughes but Not for Knicks | False | By David Waldstein | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/business/media/28networkpix.html | Defining Network Success Downward | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/politics/28conservatives.html | Conservatives Ponder Way Out of Wilderness | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01rocknj.html | A New Stage So Local Bands Can Play On | False | By Dave Caldwell | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/28resign.html | Mayor Resigns Over â€šÃ„Ã Watermelonâ€šÃ„Â´ E-Mail Message | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01correction.html | Correction: Total, the French Oil Company, Places Its Bets Globally | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01corr-002.html | Correction: I Was a Regency Zombie | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01corr-003.html | Correction: Wall Streetâ€šÃ„Â´s Brain Drain Defense | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/01Scxn.html | Correction: Pulse | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/africa/28briefs-2KILLEDATAPR_BRF.html | Madagascar: 2 Killed at a Protest | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01corr-001.html | Correction: Cutting the President Slack Is So Old School | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/middleeast/28briefs-COALITIONTAL_BRF.html | Israel: Coalition Talk Fruitless | False | By Ethan Bronner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28sat1.html | Playing With Fire in Pakistan | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28sat2.html | Gun Sense and Nonsense | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28sat3.html | Evidence and Health Care Reform | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/sat4.html | The Ape in American Bigotry, From Thomas Jefferson to 2009 | False | By Brent Staples | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/africa/28briefs-PRIESTGUILTY_BRF.html | Rwanda: Priest Guilty in Genocide | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28obama.html | The Coming Battle Over the Budget | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28college.html | Money for College: Getting Through the Maze | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28herbert.html | Even Worse for Young Workers | False | By Bob Herbert | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28collins.html | The Medium Is the Soup Commercial | False | By Gail Collins | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28tedesco.html | The Great Solvent North | False | By Theresa Tedesco | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/americas/28briefs-RUSSIANBOMBE_BRF.html | Canada: Russian Bomber Chased | False | By Ian Austen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/opinion/28hsia.html | A Clean Fight | False | By TIMOTHY HSIA | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/world/28briefs-USMAYNOTATTE_BRF.html | U.S. May Not Attend Racism Talks | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 2009-02-28 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01lobby.20496495.html | Liberal groups are flexing new muscle in lobby wars | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 2009-02-28 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01buffett.20496512.html | Buffett accepts blame and faults others | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 2009-02-28 | https://www.nytimes.com/2009/03/01/arts/01iht-01films.20496503.html | Americans flock to the movies, seeking a silver-screen lining | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 2009-02-28 | https://www.nytimes.com/2009/03/01/world/asia/01iht-01afghan.20496487.html | Afghan president moves up elections | False | By Carlotta Gall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01vows.html | Christie Love and J. Lee Hill Jr. | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01Frey.html | Melissa Frey and Malcolm Levine | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01LESMERISES.html | Monica Lesmerises, John Leibovitz | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01margolis.html | Francine Margolis, Jens Jorgensen | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01FOSTER.html | Margarette Foster and Christopher Gulinello | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01FLAHERTY.html | Jamie Flaherty, Christian Cheney | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01Fleming.html | Kathryn Fleming, Garrett Ederle | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01Greene.html | Nicole Greene and Charles Poliacof | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01NANN.html | Laura Nann, Chad Wolf | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01ADSUAR.html | Ana Adsuar, William Pescatello | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/fashion/weddings/01bogen.html | Alexandra Bogen, Scott Prosser | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/02/28/us/28jorden.html | William J. Jorden, Reporter and Envoy, Dies at 85 | False | By Margalit Fox | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/politics/01address.html | Obama Calls His Budget Sweeping, Needed Change | False | By Peter Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/asia/01china.html | U.S. and China Revive Military Talks | False | By Michael Wines | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/01rhode.html | Smallest State Grapples With Oversize Problems | False | By Abby Goodnough and Katie Zezima | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01murphy.html | Barbie at 50: Unwrinkled and None the Wiser | False | By Mary Jo Murphy | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01juicebox.html | When It Rains (or Snows), It Pours for Presque Isle | False | By Bill Pennington | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/01sin.html | Struggling States Look to Unorthodox Taxes | False | By Jesse McKinley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01runyon.html | Guys, Dolls and Busted Dreams: A Damon Runyon Simpler | False | By Pat Ryan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01maine.html | A College Baseball Team, Always on the Road | False | By Bill Pennington | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01baseball.html | Challenges for Girls Playing High School Baseball | False | By Mark Hyman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01wbc.html | Rodriguez Road Show Detours to the World Baseball Classic | False | By Jack Curry | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/asia/01afghan.html | Afghan President Moves Up August Elections | False | By Carlotta Gall | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01eppler.html | Yanksâ€šÃ„Â´ Top Scout has Eye for Talent and Ear for Nuance | False | By Tyler Kepner | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01buffett.html | In Letter, Warren Buffett Concedes a Tough Year | False | By David Segal | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01pepper.html | India Makes a Place for Dirty Harry | False | By Daniel Pepper | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/politics/01lobby.html | Liberal Groups Are Flexing New Muscle in Lobby Wars | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01connelly.html | Ailing G.O.P. Risks Losing a Generation | False | By Marjorie Connelly | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/africa/01kenya.html | Starvation and Strife Menace Torn Kenya | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01leibovich.html | â€šÃ„Â²Socialism!â€šÃ„Â´ Boo, Hiss, Repeat | False | By Mark Leibovich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01dewan.html | A Slowdown That May Slow Us Down | False | By Shaila Dewan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/basketball/01araton.html | McAdoo Provides Marbury a Template | False | By Harvey Araton | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/movies/01films.html | In Downturn, Americans Flock to the Movies | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/weekinreview/01glanz.html | The Economic Cost of War | False | By James Glanz | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01crime.html | As Hard Times Loom, Will New Yorkâ€šÃ„Â´s Streets Get Meaner? | False | By Al Baker | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/ncaabasketball/01latech.html | Big Powers of Womenâ€šÃ„Â´s Basketball Sprint Past Lady Techsters | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/ncaabasketball/01varsity.html | Itâ€šÃ„Â´s Not Duke-North Carolina, but Oxford-Cambridge Is Unrivaled | False | By Stephen Danley | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/soccer/01soccer.html | Liverpoolâ€šÃ„Â´s Slim Title Hopes in English Premier League Fade After Loss at Middlesbrough | False | By Agence France-Presse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/golf/01seconds.html | A Golf Swing Coachâ€šÃ„Â´s TV Project (Charles Barkley) | False | By Karen Crouse | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01yankees.html | Posada Talks of Pain, and Yankees Listen | False | By Joe Lapointe | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/football/01nfl.html | Confident in Brady, the Patriots Trade Cassel | False | By Judy Battista | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01pubedits.html | Other Voices: Post It Fast, but Get It Right | False | By Clark Hoyt | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01koch.html | Koch Makes His Peace and Dares to Look Ahead | False | By Sam Roberts | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01marissa.html | Putting a Bolder Face on Google | False | By Laura M. Holson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01gret.html | Guess What Got Lost in the Loan Pool? | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01health.html | Health Insurers, Poised for Round 2 | False | By Reed Abelson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01grant.html | If You Have to Ask... | False | By James Grant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/jobs/01preoccupations.html | In a Job Hunt, a Good Attitude Beats a Bad Economy | False | By Kevin Young | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01count.html | At Least Banks Have Loyalty on Their Side | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/hockey/01slapshot.html | N.H.L. Teams Ponder Moves as Trade Deadline Approaches | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/washington/01church.html | Questions Raised Anew About Religion in Military | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01unbox.html | How to Make Electronic Medical Records a Reality | False | By Steve Lohr | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01novel.html | Sleuthing Software Can Reassemble Deleted Photos | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01shelf.html | On the Road to 9/11, There Was 9/16 | False | By Devin Leonard | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/jobs/01bosses.html | Homeâ€šÃ„Â´s Boomerang Effect | False | By Gale Ellsworth | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01rich.html | The Ecstasy and the Agony | False | By Frank Rich | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/01recruit.html | Online Recruiting Industry Helps Fulfill Dreams | False | By Richard Morgan | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/economy/01view.html | Message to Regulators: Bank Fix Needed Quickly | False | By Tyler Cowen | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01backpage.html | Letters: The Choice on Carbon | False | | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/your-money/stocks-and-bonds/01fund.html | How to Rebalance Without Diving Into Stocks | False | By Paul J. Lim | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01friedman.html | Super (Sub) Secretaries | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/jobs/01careers.html | Getting Up in Years, and Getting the Job | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/realestate/commercial/01sqft.html | Big Dividends, in a Dangerous Terrain | False | By Vivian Marino | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/01survival.html | Forced From Executive Pay to Hourly Wage | False | By Michael Luo | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/football/01jets.html | Jets Acquire Sheppard in Latest Renovation | False | By Greg Bishop | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/jobs/01workweek.html | An Alternative to Layoffs: The Shorter Workweek | False | By Hannah Seligson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/01preach.html | At 11, a â€šÃ„Â´Speechlessâ€šÃ„Â´ Boy but a Confident Preacher | False | By Adolfo Flores | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01beating.html | Suspect Claims Self-Defense in Beating Death in Brooklyn | False | By Christine Hauser and Flora Fair | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01bike.html | For a Departed Daughter, a White Schwinn on a Manhattan Street Corner | False | By Jason Grant | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01cabaret.html | Becoming a Broadway Star for a Night, With the Help of a Workshop | False | By Lily Koppel | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/crosswords/chess/01chess.html | Cheating Allegations Are Up as Wireless Devices Multiply | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/business/01metrics.html | Why Is Her Paycheck Smaller? | False | By Hannah Fairfield | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/education/01campus.html | George Mason University, Among First With an Emirates Branch, Is Pulling Out | False | By Tamar Lewin | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01santana.html | Santanaâ€šÃ„´s Opening Day Status Now a Question | False | By Joshua Robinson | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01diner.html | Bellevue Hospitalâ€šÃ„´s Homey Diner Faces a Challenge From a Global Chain | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/middleeast/01tribunal.html | Tribunal Set to Begin in Lebanese Killing | False | By Marlise Simons | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/01kdoe.html | Antoinette K-Doe, 66, Who Turned Club Into Shrine to Husband, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01rockefeller.html | Legislation to Overhaul Rockefeller Drug Laws Moves Ahead Swiftly | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-02-28 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01towns.html | Fraud Charges Can Force a Rethinking | False | By Peter Applebome | 2009-12-30 | TX 6-699-986 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/middleeast/01olmert.html | Legal Battles Await Olmert as Term Ends | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01neediestfinal.html | Despite the Recession, Neediest Cases Fund Collects Nearly $7 Million | False | By Abby Aguirre | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01roach.html | Beware the False Dawn | False | By Stephen S. Roach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01spence.html | A Long Goodbye | False | By A. Michael Spence | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/africa/01zimbabwe.html | For Zimbabwe, Party Is a Chance to Eat, Not Cheer | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01poole.html | Stop the Bailouts | False | By William Poole | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/africa/01miller.html | Rhena Schweitzer Miller, 90, Dies; Aided Fatherâ€šÃ„´s Work | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/world/europe/01franco.html | Families Search for Truth of Spainâ€šÃ„´s â€šÃ„¡Lost Childrenâ€šÃ„´ | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01schmidt.html | Back Online by 2010 | False | By ERIC SCHMIDT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01cooper.html | An Ordinary Crisis | False | By George Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/us/politics/01cabinet.html | Kansas Governor Accepts Offer as Health Secretary | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01ferguson.html | Our Great Recession | False | By Niall Ferguson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01blinder.html | It Canâ€šÃ„´t Last Forever | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01chauvet.html | Tumbling Dice | False | By MARCELLE CHAUVET and KEVIN A. HASSETT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01reinhart.html | Rule of Four | False | By Carmen M. Reinhart | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01roubini.html | The L Curve | False | By Nouriel Roubini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/us/01corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01sun1.html | A Line for General Motors | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01sun2.html | The Pentagon Meets the Real World | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01sun3.html | Right Approach to State Aid | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01sun4.html | Fear Itself | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/l01school.html | The Hazards of Crowded Classrooms | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/l01naacp.html | That Offensive Cartoon | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/l01death.html | Cost of the Death Penalty | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01endintro.html | When Will the Recession Be Over? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01Kristof.html | Franklin Delano Obama | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01dowd.html | Spock at the Bridge | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/opinion/01jacoby.html | Keeping the Faith, Ignoring the History | False | By Susan Jacoby | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/new-jersey/01cxnj.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/science/earth/01treaty.html | Obamaâ€šÃ„Â´s Backing Raises Hopes for Climate Pact | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01mets.html | Long Day of Baseball Can Be Rite of Passage | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/golf/01golf.html | With Big Names Out, Ogilvy Writes in His | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01charter.html | Charters Offer More Choices in Harlem, but Stir Concern for Public Schools | False | By Javier C. Hernã˜Âˆndez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/baseball/01rodriguez.html | Officials Want to Know Who Supplied Rodriguez | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/othersports/01lacrosse.html | A Newfound Freedom Has Princeton Lacrosse Feeling Relaxed | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/hockey/01rangers.html | Rangersâ€šÃ„Â´ Offense Returns as a Shake-Up Looms | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/basketball/01knicks.html | When Knicks Stoke Rivalry, Wade Turns Red Hot | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-golfwomen1.20511125.html | Ochoa takes three-stroke victory in Thailand | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/style/01iht-rfuture.1.20505150.html | The futurists in Milan | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edsafire.1.20503376.html | Pardon our French | False | By WILLIAM SAFIRE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-asean.1.20501600.html | At Asean, reaching out to regular people | False | By THOMAS FULLER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01hyundai.20498886.html | Hyundai to keep 2009 investment levels steady at $5.9 billion | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/technology/01iht-medium.1.20500361.html | Google's jumbled trove of photos | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-deal02.4.20508831.html | Genentech in push for higher price | False | By Bill Berkrot | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-01pepper.20500601.html | India makes a place for Dirty Harry | False | By Daniel Pepper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-VANTAGE.1.20503145.html | How to save a career? Advice from an expert | False | By HARVEY ARATON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-lebanon.1.20499904.html | Tribunal begins in killing of Lebanon's prime minister | False | By Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/africa/01iht-01zimbabwe.20499689.html | For Zimbabwe, party is a chance to eat, not cheer | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-SOCCER.1.20503276.html | Will home beckon Celtic's Japanese star Nakamura? | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-alpwomen1.20505819.html | Lindsey Vonn wins super giant slalom in Bulgaria | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-obits.4.20511819.html | Paul Harvey, the voice of radio news | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-cricketwest1.20510760.html | West Indies heads for safety in fourth test | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/02iht-02aigweb.20516749.html | U.S. offers $30 billion more to help AIG | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-hours.1.20501997.html | Might U.S. workers come to like a shorter workweek? | False | By SHAILA DEWAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/africa/01iht-lebanon.4.20512850.html | Tribunal opens in killing of former Lebanese leader | False | By MARLISE SIMONS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-letter.3.20504949.html | Obama can't afford to ignore immigration | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01novel.20498118.html | Sleuthing software can reassemble deleted photos | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/style/01iht-rsex.1.20505153.html | Sex -- the always reliable fashion inspiration | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-lobby.1.20499669.html | Liberals feel strong for new fight | False | By JIM RUTENBERG | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-markets02.1.20501117.html | Little joy likely this week for edgy investors | False | By Jeremy Gaunt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-01-31 | https://www.nytimes.com/2009/01/31/world/americas/31iht-dxschle.1.19825128.html | Another Obama pick hits a snag | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-bcoll1.20507750.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/africa/01iht-zim.1.20499769.html | Zimbabwe sees party as a chance to eat, not celebrate | False | By BARRY BEARAK | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01view.20497855.html | Message to U.S. regulators: Bank fix needed quickly | False | By Tyler Cowen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-union.4.20513643.html | EU chiefs attempt to cool bloc's crisis | False | By STEVEN ERLANGER and STEPHEN CASTLE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-wage.1.20500009.html | Many forced to turn to lower-paying jobs | False | By Michael Luo | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01marissa.20497609.html | Putting a bolder face on Google | False | By Laura M. Holson | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-hours.4.20513814.html | Might U.S. workers come to like a shorter workweek? | False | By SHAILA DEWAN | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/style/01iht-0301rjess.20505880.html | Milan designers each find their own '80s moment | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01workweek.20498293.html | An alternative to layoffs: The shorter workweek | False | By Hannah Seligson | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-28ingushetia.20500838.html | A Russian region laden with burdens and its people's hopes | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-spot02.1.20501597.html | New UBS chief faces big cleanup | False | By Sam Cage and Albert Schmieder | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01harvey.20504978.html | Paul Harvey, American talk-radio pioneer, is dead at 90 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-russia.4.20512607.html | Local elections test Kremlin's popularity | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-treaty.1.20501160.html | New outlook in U.S. raises hopes on climate treaty | False | By ELISABETH ROSENTHAL | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-crisaf1.20510444.html | South Africa 178-2 at close on 4th day | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-mideast.4.20512472.html | Clinton makes first foray into Mideast peacemaking | False | By MARK LANDLER | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01dewan.20498336.html | A slowdown that may slow U.S. down | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-vasa1.20507049.html | Tynell wins Vasaloppet | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-bangla.1.20501650.html | Bangladesh plans tribunal for border guard mutiny | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01juarez.20499645.html | With force, mexican drug cartels get their way | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-eu.4.20513468.html | EU leader gets a slap from Sarkozy | False | By By STEPHEN CASTLE | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-RUGBY.1.20503204.html | O'Driscoll keeps Irish on course for a Grand Slam | False | By PETER BERLIN | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-TENNIS1.20503207.html | Venus tops Pennetta in Mexico | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-lebanon.3.20508132.html | Tribunal opens in killing of Lebanese prime minister | False | By MARLISE SIMONS | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edcohen.1.20503279.html | Roger Cohen: Iran, the Jews and Germany | False | By ROGER COHEN | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-01armenia.20514499.html | Armenians call for early elections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-ice1.20509487.html | NHL: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-ARENA1.20501682.html | Athletes must learn to live with drug testing | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/style/01iht-rprada.4.20512047.html | Prada's garden of earthy delight | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-basket1.20508121.html | NBA: Roundup for Saturday and Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/health/01iht-01treaty.20497451.html | Obama's backing raises hopes for climate pact | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-aig.1.20502524.html | AIG nearing deal with U.S. to ease terms | False | By Paritosh Bansal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edletters.1.20503370.html | Debt-free living; Bankers and governments; The wrong track? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-01china.20507059.html | U.S. and China revive military talks | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edkristof.1.20503356.html | Nicholas D. Kristof: Franklin Delano Obama | False | By NICHOLAS D. KRISTOF | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-01unbox.20497904.html | How to make electronic medical records a reality | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-campus.1.20501120.html | U.S. university closing branch in Emirates | False | By By TAMAR LEWIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-01italy.20505593.html | Italy hands over church to Russia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-soccercup1.20511105.html | League Cup final: Manchester United beats Tottenham Hotspurs in shootout | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/style/01iht-01generationb.20498179.html | Boomers in a post-boom economy | False | By Michael Winerip | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-bae.4.20511810.html | BAE lobbyist in custody in bribery investigation | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edpentagon.1.20503350.html | The Pentagon meets the real world | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01rhode.20500364.html | Smallest state grapples with oversize problems | False | By Abby Goodnough and Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/style/01iht-rsex.4.20512142.html | Sex -- the always reliable fashion inspiration | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-policy.4.20512393.html | Iran one step closer to bomb, U.S. says | False | By THOM SHANKER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-alpmen1.20505949.html | Lizeroux wins men's slalom in Slovenia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-views02.1.20500998.html | Sharing the pain of the AIG bailout | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-guard.1.20501994.html | For Khmer Rouge guard, it was kill or be killed | False | By SETH MYDANS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01survival.20497696.html | Forced from executive pay to hourly wage | False | By Michael Luo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-juarez.1.20501865.html | The violent battle for control of a border city | False | By MARC LACEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/us/01iht-sin.4.20514208.html | Seeking new revenue, states turn to the seedy | False | By JESSE McKINLEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-lions1.20513943.html | 2 NFL players aboard boat missing off Florida | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-cricketsri1.20510541.html | Sri Lanka in command against Pakistan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-church.4.20512838.html | With good will, Italy returns church to Russia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/01/travel/01iht-01pracspring.20498509.html | Ban on spring breakers? Not this year | False | By Michelle Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/01/31/world/europe/31iht-russia.1.19824609.html | Medvedev meets head of critical newspaper | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-irish.4.20512832.html | 7 arrested after Irish bank heist | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-ge.1.20503518.html | GE slashes its dividend for 1st time since 1938 | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-shootings.1.20502007.html | Police stories questioned in killings of poor Indian villagers | False | By DANIEL PEPPER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-CUP.1.20501848.html | Real Madrid rolls on, pressuring Barcelona | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-GOLF.1.20502857.html | Ogilvy again thrives where Woods failed | False | By KAREN CROUSE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-morg02.1.20501166.html | Whose mortgage is it, anyway? | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-prexy.4.20511828.html | With budget at stake, Obama ready to fight | False | By BRIAN KNOWLTON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-wage.4.20513817.html | In U.S., some executives step down to lower-paying jobs | False | By MICHAEL LUO | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/africa/01iht-01kenya.20496526.html | After violence, Kenyans struggle to heal | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-soccer1.20511096.html | Barcelona and AC Milan lose; Bayern Munich and Aston Villa gain draws; PSG and Deportivo win | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/europe/01iht-01union.20505901.html | Germany rejects Eastern Europe bailout | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-bob1.20512689.html | Holcomb wins gold in 4-man bobsled | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-nordic1.20507120.html | Northug wins 50-kilometer freestyle | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-address.1.20500081.html | Obama says budget brings big changes | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-socialism.1.20500622.html | Republicans' new go-to slur: 'Socialist!' | False | By MARK LEIBOVICH | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01cabinet.20507678.html | Kansas governor accepts offer as health secretary | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edpakistan.1.20503282.html | Playing with fire in Pakistan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/01/31/world/africa/31iht-31iraq.19824301.html | Voting is calm in Iraq | False | By Stephen Farrell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-hsbc.4.20512853.html | HSBC set to announce $17 billion fundraising | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/technology/01iht-01wwlnmediumt.20499091.html | Google's Life magazine archive misses the mark | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/sports/01iht-SKI.1.20503061.html | Vonn wins 2nd title in downhill on Saturday | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/asia/01iht-afghan.1.20500412.html | Karzai orders elections moved up | False | By Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-01glanz.20507123.html | The economic cost of war | False | By James Glanz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/americas/01iht-repubs.1.20499642.html | Democrats widen gap in party affiliation, polls find | False | By MARJORIE CONNELLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/opinion/01iht-edfriedman.1.20503353.html | Thomas L. Friedman: Super (sub) secretaries | False | By THOMAS L. FRIEDMAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/africa/01iht-mideast.1.20499630.html | Clinton makes first foray into Mideast peacemaking | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/business/worldbusiness/01iht-won.1.20502435.html | South Korea exports drop even as its imports plunge | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/03/01/world/africa/01iht-01olmert.20501814.html | Legal battles await Olmert as term ends | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 2009-03-01 | https://www.nytimes.com/2009/01/31/world/africa/31iht-somalia.1.19824298.html | Meeting outside Somalia, lawmakers pick president | False | By Mohammed Ibrahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/sports/basketball/01dribble.html | Distraction Gone, but Knicksâ€šÃ„Â´ Tab Remains Open | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/01/nyregion/01-trusts-and-estates.html | 2008-9 Donations From Trusts and Estates | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02van.html | A Precise, but Mirthless, Tribute to â€šÃ„Â²Astral Weeksâ€šÃ„Â´ | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/baseball/02santana.html | Positive Report on Santanaâ€šÃ„Â´s Elbow | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/middleeast/02mideast.html | Olmert Likely to Face Charges in Corruption Case | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/books/02masl.html | Having It All, Including Many Failings | False | By Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/washington/02military.html | U.S. Says Iran Has Material for an Atomic Bomb | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02broadway.html | Broadway Traffic Cure Elusive Since the 1800s | False | By David W. Dunlap | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/theater/reviews/02guys.html | Itâ€šÃ„Â´s a Cinch That the Bum Is Under the Thumb of Some Little Broad | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/design/02hors.html | And Behold a Big Blue Horse? Many in Denver Just Say Neigh | False | By Kirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/television/02watch.html | Sitcoms Serve Up Comfort Laughs | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02vita.html | Love Poems With Musical Annotation | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02auer.html | A Garage Rocker Gives Songwriting a Spin in a Solo Debut | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/television/02twen.html | Car Crashes to Please Mother Nature | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/crosswords/bridge/02card.html | Players From Europe Do Battle in Australia | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02monk.html | 2 Approaches to Monkâ€šÃ„Â´s Historic Night | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/movies/02arts-MADEAHOLDSOF_BRF.html | â€šÃ„Â²Madeaâ€šÃ„Â´ Holds Off Jonas Brothers at Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/books/02arts-RANDOMHOUSEB_BRF.html | Random House Buys Ten Speed Press | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/02arts-FINALBOWSWIT_BRF.html | Final Bows With Tiger for Siegfried and Roy | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/movies/02arts-SRAPHINESWEE_BRF.html | â€šÃ„Â²Sâ€šÃ©raphineâ€šÃ„Â´ Sweeps French Film Awards | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/theater/02arts-KUSHNERPLAYI_BRF.html | Kushner Play Is Cast | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02arts-AWARDWINNERR_BRF.html | Award Winner Returns to Her Cabaret Show | False | By Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02byrn.html | Spectacle, Including a Singer in a Tutu | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/music/02final.html | Two Bands Have a Night in the Orchestral Realm | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/europe/02euro.html | Growing Economic Crisis Threatens the Idea of One Europe | False | By Steven Erlanger and Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-01 | 0001-01-01 | https://www.nytimes.com/2009/03/02/arts/design/02heights.html | Fighting On to Preserve Morningside Heights | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02ubs.html | UBS Is Said to Raise Pay After Cuts in Bonuses | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02earmarks.html | White House Defends Approval of Pet Projects | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/02ford.html | Ford Bucks Detroit Trend With 3 New Car Models | False | By Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02caucus.html | Running on Risk, Then Sticking With It | False | By John Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/europe/02ukraine.html | Ukraine Teeters as Citizens Blame Banks and Government | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02economist.html | Volunteers Put the Economist Into Chinese | False | By Andrew Baio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/l02humanities.html | Humanities and the Examined Life | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/americas/02mazatlan.html | For Some Taxi Drivers, a Different Kind of Traffic | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/asia/02piracy.html | Facing Counterfeiting Crackdown, Beijing Vendors Fight Back | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02mag.html | Food Magazines Begin to Consider Cooksâ€šÃ„Ã´ Budgets | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02denver.html | In Denver, Residents Lament the Closing of a Newspaper | False | By Christine Tatum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/02carr.html | â€šÃ„Ã²South Park,â€šÃ„Ã´ a Vision and a Payoff | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/02bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02bigcity.html | Not the Rolls, My Good Man. These Times Demand the Station Wagon. | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/middleeast/02diplo.html | Clinton Heads to Israel and West Bank Bearing Cash and Caution | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02adco.html | Product Placements, Deftly Woven Into the Story Line | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02billy.html | Backed by Green Party, Comic Pastor Runs for Mayor | False | By Rebecca White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02health.html | Obamaâ€šÃ„Ã´s Health Plan, Ambitious in Any Economy, Is Tougher in This One | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/middleeast/02iran.html | Radio Reporter From the U.S. Is Held by Iran | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02moynihan.html | Schumer Seeks Federal Stimulus Funds to Jump-Start Moynihan Transit Project | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02doonesbury.html | Washington Post Corrects a Goof on Doonesbury | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/hockey/02devils.html | With Brodeur Back in Goal, Devils Charge Forward | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/technology/business-computing/02compute.html | Microsoft Mapping Course to a Jetsons-Style Future | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02carrion.html | From Bronx to Washington, After Mixed Results | False | By Manny Fernandez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/asia/02pstan.html | U.S. Missiles Hit Militants in Pakistan, Killing Eight | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/golf/02golf.html | Beating Friend in Final, Ogilvy Wins Second Accenture Match Play Title | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/asia/02prexy.html | Obama Will Visit Eastern Europe | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02border.html | New York Vulnerable to Poaching in Recession | False | By Danny Hakim and Patrick McGeehan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/ncaabasketball/02louisville.html | Golden Eagles Lose but Donâ€šÃ„ât Panic | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02suny.html | Well-Regarded Public Colleges Get a Surge of Bargain Hunters | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/baseball/02rhoden.html | Ex-Union Chief Marvin Miller Sees Drug Testing as Solidarity Threat | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02rupee.html | India Maintains Sense of Optimism and Growth | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/middleeast/02visit.html | Despite Hopes of Hollywood Visit, Iranâ€šÃ„Â´s Leaders Stick to the Same Script | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/world/europe/02basque.html | Nationalists in Basque Losing Vote in Assembly | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/02views.html | HSBC Is Hardier Than Most Banks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02scrape.html | Copyright Challenge for Sites That Excerpt | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02outreach.html | Behind the Open Door, an Exercise in Politics | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/washington/02labor.html | In Obama, Labor Finds the Support It Expected | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02hsbc.html | HSBC Said to Seek $17 Billion in New Capital | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/02aigweb.html | U.S Is Said to Offer Another $30 Billion in Funds to A.I.G. | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/ncaabasketball/02baron.html | When Father and Son Clash at Rhode Island, Mom Mediates | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/football/02giants.html | Giants Keep Defense a Priority, Signing Canty | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02open.html | Software Systemâ€šÃ„Â´s Fans Gather to Talk Code | False | By Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02morgan.html | Morgan Stanleyâ€šÃ„Â´s Chinese Land Scandal | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/economy/02ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02assault.html | Two Officers Accused of Raping an Intoxicated Woman They Escorted Home | False | By Michael Wilson and Mathew R. Warren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02sebelius.html | Obama Pick Gets a 2nd Chance on Health Care | False | By Kevin Sack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02printz.html | Mary Printz, an Ear for the Famous, Dies at 85 | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/economy/02drill.html | Internet Mirrors Recessionâ€šÃ„Â´s Gloom | False | By Alex Mindlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/hockey/02huntsville.html | Youth Hockey Thrives in Huntsville, Ala. | False | By Josh Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/baseball/02rodriguez.html | Baseball Investigators Interview a â€šÃ„Â²Cooperativeâ€šÃ„Â´ Alex Rodriguez | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03markets.html | Steep Market Drops Highlight Despair Over Rescue Efforts | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/baseball/02yankees.html | Before the World Classic, Jeter Must Take on the Yankees | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02tamamoto.html | Japanâ€šÃ„Â´s Crisis of the Mind | False | By Masaru Tamamoto | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02RePass.html | Make My Filibuster | False | By David E. RePass | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/health/02scans.html | Good or Useless, Medical Scans Cost the Same | False | By Gina Kolata | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02mon1.html | Stress-Testing the Banks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02mon2.html | The Right to DNA Evidence | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02mon3.html | Suspicion in the Capitol | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02mon4.html | Looking for Amundsen | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/l02archbishop.html | For New York Catholics, â€šÃ„Â²an Excellent New Shepherdâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/l02cerberus.html | Cerberusâ€šÃ„Â´s Commitment to the Future of Chrysler | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02krugman.html | Revenge of the Glut | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/opinion/02zeedyk.html | One Ride Forward, Two Steps Back | False | By M. Suzanne Zeedyk | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/basketball/02mason.html | Spurs Turn to Mason for Big Shot on Last Shot | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/baseball/02teixeira.html | Yankeesâ€šÃ„Â´ Mattingly Was the Man to Teixeira as a Boy | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02burris.html | A Line Forms to Succeed Burris | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/baseball/02bowden.html | Nationalsâ€šÃ„Â´ G.M. Resigns as Scandal Deepens | False | By Joshua Robinson and Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/politics/02corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/02corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/nyregion/02corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/02corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/othersports/02racing.html | Midshipman, 2-Year-Old Champion, Will Miss Kentucky Derby | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-north.2.20527097.html | North Korea holds talks with UN as tensions rise | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-brits.4.20538268.html | British leader seeks warmer ties with U.S. | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-auto.1.20523784.html | Peugeot to market Mitsubishi electric car | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02suny.20519512.html | Public colleges get a surge of bargain-hunters | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03markets.20523196.html | Markets slump in Asia and Europe | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-chechen.4.20541553.html | Chechen leader imposes strict Islamic code | False | By Lynn Berry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-02guinea-cnd.20523102.html | President of Guinea reported killed by soldiers | False | By Lydia Polgreen and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-air.4.20536537.html | Airlines worldwide lost $8 billion last year, IATA says | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-02india.20532462.html | Indian elections scheduled for April and May | False | By Somini Sengupta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-inside03.1.20523183.html | China not yet ready to be counted out | False | By ALAN WHEATLEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-02clinton-diplo.20522957.html | Clinton starts Mideast diplomacy with cash for Giza | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-02iraq.20534821.html | Iraqi court acquits Tariq Aziz | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/news/02iht-0203oxon-HEALTH.20532025.html | UNITED STATES: Obama health plans take shape | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02scrape.20520432.html | Copyright holders challenge sites that scrape content | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/technology/02iht-chip.4.20537451.html | Chip maker, Spansion, enters bankruptcy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02vw.20530687.html | VW's 2008 net income rises 15% | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03marketsC.20532719.html | Dow below 7,000 for the first time since 1997 | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02carr.20521324.html | 'South Park,' a vision and a payoff | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-02auction-subCND.20528343.html | Chinese who claims he bought Qing bronzes says he won't pay | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-mine.1.20523627.html | No immediate decision on Rio deal | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-02mazatlan.20518792.html | For some taxi drivers, a different kind of traffic | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02rio.20518528.html | Chinalco says it isn't seeking control of Rio Tinto | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edgrono.1.20525259.html | After the indictment | False | By NICK GRONO | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02chip.20521722.html | Spansion files for bankruptcy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-tennisbeach2.20532742.html | Fish beats Russian qualifier at Delray Beach final | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-Bookmar.1.20523495.html | Book Review: "Frankly, My Dear" | False | By Armond White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-03guinea-nyt.20523444.html | President of Guinea-Bissau said to be killed by soldiers | False | By Lydia Polgreen and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-earmarks.1.20522147.html | Obama aides play down Republican criticism on spending earmarks | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/technology/02iht-paper.4.20534112.html | Closure of Rocky Mountain News leaves Denver with one paper | False | By Christine Tatum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-coup.1.20524127.html | Guinea-Bissau soldiers shoot and kill president, reports say | False | By Lydia Polgreen and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03marketsA.20527485.html | Global Markets decline sharply | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03aig.20525561.html | AIG reports $61.7 billion loss as U.S. gives more aid | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-india.1.20539258.html | India calls national elections for April | False | By SOMINI SENGUPTA | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-missing2.20536990.html | One missing boater rescued; two NFL players and one former USF player not found | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-mideast.4.20538884.html | Clinton has doubts that Iran is open to discussions | False | By MARK LANDLER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edverlyn.1.20525555.html | Looking for Amundsen | False | Verlyn Klinkenborg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-MANNY.1.20526526.html | Ramirez deal with L.A. Dodgers falls apart, must start from the scratch | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-auto.4.20536987.html | Gloomy outlooks from Porsche and Volkswagen | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-pakistan.1.20523678.html | Taliban area of Pakistan lets girls attend school | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-prexy.4.20536825.html | President names governor of Kansas as health chief | False | By Brian Knowlton and Kevin Sack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02markets.20519527.html | Global economic worries depress Asian markets | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-oil.1.20525784.html | Iraq seeks foreign money to help increase oil output | False | By AHMED RASHEED | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-iraq.4.20536491.html | Iraqi court acquits former top aide to Saddam Hussein | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03freddie.20528664.html | Chief of Freddie Mac resigns | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02ubs.20517449.html | UBS is said to raise pay despite cuts in bonuses | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02asiaecon.20527993.html | Southeast Asian Nations talk of economic union | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-skifree2.20530939.html | Andreas Matt and Ashleigh McIvor win skicross | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-coach2.20538274.html | Austria coach Bruckner leaves job | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edmonk.1.20525982.html | Armed for troubled times | False | By BATHSHEBA MONK | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03marketsB.20530145.html | Dow falls below 7,000, a mark last seen in 1997 | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-golfmex2.20533147.html | Mark Wilson wins Mayakoba Classic in Mexico | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edwilson.4.20531727.html | More trouble ahead | False | By Andrew Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-ice2.20531802.html | NHL: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-irish.4.20538729.html | Details emerge of Irish bank heist | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-obama.1.20522068.html | In the White House, too, Obama thrives on taking risks | False | By John Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-03auction.20522775.html | Chinese bidder says he will not pay for looted bronzes | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-bcoll2.20531553.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-sony.1.20523666.html | Will Sony reshuffling put it on track? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-college.1.20522215.html | As economy unravels, applications surge at U.S. public colleges | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-basket2.20531724.html | NBA: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-zloty.4.20529821.html | Slovaks discover cross-border shopping as Polish currency dives | False | By Kuba Jaworowski | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02usecon.20528825.html | U.S. consumer spending rose in January | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-peeptue.4.20530798.html | Yolande Moreau, U2, Boris Becker, Hannah Montana | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-02mideast.20517950.html | Israel official says he'll indict Olmert | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-aig.4.20540646.html | AIG reports $61.7 billion loss as U.S. gives more aid | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-loomis.1.20531299.html | Finnish conductor comes home to Europe | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-views03.1.20523651.html | A hard lesson for foreign investors in China | False | By John Foley and Richard Beales | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-forint.4.20538329.html | Eastern European currencies tumble after EU leaders reject regional rescue | False | By Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-fannie.4.20540500.html | Washington appears set to maintain control over Fannie Mae | False | By Charles Duhigg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-01miss.20522580.html | A life, interrupted | False | By Rebecca Flint Marx and Vytenis Didziulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-col03.1.20523518.html | Analysts getting despondent about serial need for AIG bailouts | False | By LILLA ZUILL and KRISTINA COOKE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edkrugman.1.20525781.html | Paul Krugman: Revenge of the glut | False | By PAUL KRUGMAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02epi.20526152.html | Inflation in Europe rises unexpectedly | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-byrne.1.20531429.html | Byrne-Eno concert a bit too clever | False | By JON PARELES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-SPURS.1.20524136.html | Spurs guard is ripe for the big breakthrough | False | By JONATHAN ABRAMS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-pulpit.4.20535780.html | Obama White House is a manse with a message | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-chechen.1.20522686.html | Chechen leader imposes strict Islamic code | False | By Lynn Berry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/style/02iht-rferragamo.4.20533745.html | Rebuilding fashion: Call in the architects | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-letter.1.20522188.html | Times are grim when some pay to lose signs of wealth | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-cricketwest2.20529744.html | Cook half century helps guide England towards draw | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-coup.2.20527889.html | Guinea-Bissau soldiers shoot and kill president | False | By LYDIA POLGREEN and ALAN COWELL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-obits.1.20527080.html | Paul Harvey, radio broadcasting pioneer | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-penalty.1.20522696.html | Executions in America, up close and personal | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-auction.3.20539588.html | Top bid on disputed Yves Saint Laurent bronzes was a protest from China | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-briefs.4.20541583.html | INTERNATIONAL | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-02gates.20518499.html | Gates defends Iraq withdrawal plan | False | By Emily S. Rueb | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edlet.1.20526017.html | The celebrity effect; Small arms trade; Who's No.1?; Sharing the pain; Building better rails | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-india.1.20527131.html | India schedules April elections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-SOCCER.1.20523790.html | Barcelona falls to Atlá´śÂ©tico | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/style/02iht-fhat.4.20534018.html | Stephen Jones's wacky, witty life in hats | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02hsbc-cnd.20522269.html | HSBC seeks $18 billion in capital, cuts 6,100 jobs | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-02ukraine.20518179.html | Ukraine teeters as its citizens blame banks and government | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-peeptue.1.20523192.html | Yolande Moreau, U2, Boris Becker, Hannah Montana | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/03webintel.20539580.html | CIA destroyed 92 interrogation tapes | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-02vatican.20531987.html | Pope rescinds promotion of 'Katrina' pastor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-BOWDEN.1.20526460.html | Bowden quits Nationals as investigation widens | False | By JOSHUA ROBINSON and MICHAEL S. SCHMIDT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-gmo.4.20540230.html | EU environment ministers vote to uphold ban on biotech crops | False | By James Kanter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-eddna.1.20525558.html | The right to DNA evidence | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-02sebelius.20519636.html | For Obama pick, 2nd chance for progress on health | False | By Kevin Sack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-cricketsri2.20529163.html | Day one: Sri Lanka scores 606, Pakistan defends well, 110-1 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02economist.20521239.html | Volunteers put the Economist into Chinese | False | By Andrew Baio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/style/02iht-0302rhat.20523189.html | An interview with Stephen Jones | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/technology/02iht-cell.4.20533832.html | Use of mobile phones spreads | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02ford.20520747.html | Ford bucks Detroit trend with 3 new car models | False | By Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-athletics2.20530927.html | IAAF unveils 12-meet 'Diamond League' series | False | By Raf Casert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-02storm.20528296.html | Snowstorm hits U.S. Northeast | False | By Emily S. Rueb and Trymaine Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-GOLF.1.20524497.html | Ogilvy laughs his way to match play victory | False | By KAREN CROUSE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-labor.3.20531969.html | In Obama, unions see a brighter future | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-02spain-cnd.20523057.html | Vote could oust Basque Nationalists in Spain | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-hsbc.3.20533647.html | HSBC seeks $18 billion in rights issue as it cuts jobs | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-01campus.20518896.html | George Mason university, among first with an emirates branch, is pulling out | False | By Tamar Lewin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edbanks.1.20525775.html | Stress-testing America's banks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02morgan.20520452.html | Morgan Stanley's Chinese land scandal | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-AROD.1.20526454.html | Rodriguez keeps mum about questions on steroids | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-02twen.20521314.html | Car crashes to please mother nature | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/africa/02iht-02visit.20520186.html | Despite hopes of Hollywood visit, Iran's leaders stick to the same script | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/health/02iht-scans.1.20522565.html | Bad scans a growing problem for patients | False | By Gina Kolata | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-03marketsD.20539700.html | Dow closes below 6,800 for the first time since '97 | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02iht-02compute.20519678.html | Microsoft mapping course to a Jetsons-style future | False | Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/technology/02iht-economist.4.20534533.html | Chinese group translates each issue of The Economist | False | By Andrew Baio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-bangla.4.20536377.html | Bangladesh buries victims of mutiny | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/style/02iht-rsquare.4.20533789.html | DSquared2 builds a life | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edbowring.1.20525778.html | Philip Bowring: Asean's growing pains | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-02basque.20518784.html | Nationalists in Basque losing vote in assembly | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/americas/02iht-02military.20518732.html | U.S says Iran has material for bomb | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/europe/02iht-russia.4.20537620.html | United Russia, party of Putin, cruises in regional elections | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-romeo.1.20529154.html | Modern shine for a multicultural jewel | False | By Meline Toumani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-cricketsag2.20529101.html | Australia beats South Africa by 162 runs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/sports/02iht-motnascar2.20533215.html | Busch drives from the back to win on home track | False | By Jenna Fryer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/style/02iht-rdolce.html | Dolce & Gabbana's "Hello, Dali!" | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/opinion/02iht-edqian.1.20525262.html | Pursuing the spirit of Niu | False | By QUEENIE QIAN and ANNE WU | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/world/asia/02iht-tiger.1.20523512.html | Indonesian tiger catchers race against time | False | By Zakki Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 2009-03-02 | https://www.nytimes.com/2009/03/02/arts/02iht-rusal.1.20529167.html | A sparkling ballet season, with several shadows | False | By ALASTAIR MACAULAY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/media/02harvey.html | Paul Harvey, Homespun Radio Voice of Middle America, Is Dead at 90 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/us/02muslims.html | Poll Finds U.S. Muslims Thriving, but Not Content | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03storm.html | Biggest Snowstorm of the Winter Sweeps Across the Northeast | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/business/worldbusiness/02kkr.html | A Sideways Peek Into the Value of KKRâ€šÃ„Ã´s Investments | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03hsbc.html | HSBC Seeks $18 Billion in Capital and Cuts 6,100 Jobs | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/middleeast/03diplo.html | Clinton Not Optimistic About Iran-U.S. Thaw | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/asia/03auction.html | Twist in Sale of Relics Has China Winking | False | By Mark McDonald and Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/tennis/02sportsbriefs-003.html | Top Seed Wins in Florida | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/02/sports/football/02sportsbriefs-004.html | Crabtree Chooses Surgery | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/africa/03guinea.html | Soldiers Kill Guinea-Bissauâ€šÃ„Ã´s President After Death of Army Chief, Diplomats Say | False | By Lydia Polgreen and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/middleeast/03iraq.html | Iraqi Court Acquits Hussein Aide in 1999 Crackdown on Shiite Protest | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/politics/03health.html | On Health, President Takes Team Approach | False | By Robert Pear and Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03brod.html | Eating Well on a Downsized Food Budget | False | By Jane E. Brody | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/technology/03chip.html | Chip Makers Watch Sales Fall Sharply | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/othersports/03racing.html | Predicting a Derby Winner? Itâ€šÃ„Â´s Never Too Early to Start Making a List | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/othersports/03ski.html | U.S. Raises Six Medals and Olympic Hopes | False | By Brian Pinelli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03chil.html | Childhood: Mold and Pollen May Affect Asthma Risk | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03flu.html | In Adults, Shots Are Best for Flu | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08letters-t-WHATSWRONGWI_LETTERS.html | Whatâ€šÃ„Â´s Wrong With Summer Shiers? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08letters-t-THEANTIBONO_LETTERS.html | The Anti-Bono | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08letters-t-RESCUEFLIGHT_LETTERS.html | Rescue Flight | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03bar.html | Supreme Court Enters the YouTube Era | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/europe/03russia.html | Putinâ€šÃ„Â´s Party Wins Regional Elections | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03risk.html | Risk: Fatal Illness More Likely in Bipolar Patients | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03regi.html | Regimens: Vitamins Show Promise in Protecting Eyes | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/education/03dartmouth.html | Dartmouth Selects Its New President From Harvard | False | By Tamar Lewin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03well.html | A Hurdle for Health Reform: Patients and Their Doctors | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/music/03shee.html | Forget a Sleeve, Just Wear Your Heart on a Songbook | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03rewa.html | Rewards for Students Under a Microscope | False | By Lisa Guernsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/music/03frui.html | Interracial Love in 1920, Evoking Modern Blues | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03glob.html | New Web Site Seeks to Fight Myths About Circumcision and H.I.V. | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/dance/03moss.html | Currents of Desire, With an Assist From the Audience | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03rest.html | Getting Enough Sleep | False | By Christine Negroni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03prison.html | Prison Spending Outpaces All but Medicaid | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/theater/reviews/03pretty.html | In Bad Behavior, Women Become the New Men | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03obmilk.html | Testing May Help Verify Foods Labeled Organic | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03qna.html | Splashdown Secrets | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/dance/03jewe.html | In Balanchineâ€šÃ„Â´s â€šÃ„Â¨Jewels,â€šÃ„Â´ Individuals Have Their Chance to Sparkle | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/letters-THEVALUEOFPL_LETTERS.html | The Value of Playtime (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/letters-ADVERSITYAND_LETTERS.html | Adversity and the Brain (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/letters-KINSHIPINALI_LETTERS.html | Kinship in a Little Red Book (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/music/03berm.html | Building a Mountain of the Avant-Garde and Smoothing Its Surface to Please | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03letters-APREVENTABLE_LETTER.html | A Preventable Trauma (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03letters-OFSCIENTISTS_LETTERS.html | Of Scientists and Politics (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03mind.html | Liked the Show? Maybe It Was the Commercials | False | By Benedict Carey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03cases.html | In Fleeting Health, Moments to Savor | False | By Loren Berlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/03real.html | The Claim: Morning Is the Best Time to Exercise | False | By Anahad Oâ€šÃ‚Â'Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/music/03bach.html | Conductor as Analyst, With Bach as Patient | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03visa.html | Scientists Fear Visa Trouble Will Drive Foreign Students Away | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03obreefs.html | Moderate Development Is Tied to Reef Damage | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03obfires.html | Land Use and Density Affect Fires in Indonesia | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03angi.html | In a Helpless Baby, the Roots of Our Social Glue | False | By Natalie Angier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/media/03reuters.html | Thomson Reuters Plans Video-on-Demand Service | False | By Richard PâˆšÃ‚Â©rez-Peâˆšâˆ‚a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03plut.html | Found in the Trash: A Jug of Plutonium (Vintage â€šÃ‚Â'44, Sleuths Say) | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/books/03kaku.html | Fighting Demons From Left and Right | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/science/03kepl.html | In a Lonely Cosmos, a Hunt for Worlds Like Ours | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/africa/03zimbabwe.html | Zimbabwe Activist Released, in Victory for Opposition | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/theater/reviews/03henry.html | The King, All Grown Up and Ready to Wage Battle | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/europe/03britain.html | In Turbulent Time for Britainâ€šÃ‚Â's Premier, a Hope to Bolster U.S. Ties | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/theater/reviews/03firethrow.html | Antigone Turns Tragedy Into Therapy | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03pfizer.html | Pfizer Worker Photographed Protesters at Harvard | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/theater/reviews/03tale.html | Take My Life, Please: The Indian Version | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/television/03arts-ASTONECOLDVI_BRF.html | A â€šÃ‚Â'Stoneâ€šÃ‚Â' Cold Victory on Sunday for CBS | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/television/03arts-SARAHSILVERM_BRF.html | Sarah Silverman Threatens to Quit Show | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/design/03muse.html | Darwinâ€šÃ‚Â's Wake Splashed Artists, Too | False | By Edward Rothstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03flier.html | Jugglerâ€šÃ‚Â's Knives Inspire a Command Performance | False | By Josh Selig | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/theater/03arts-PLAYINLONDON_BRF.html | Play in London Greeted by Protest | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/movies/03arts-WELSHTOWNLIF_BRF.html | Welsh Town Lifts Ban on â€šÃ‚Â'Life of Brianâ€šÃ‚Â' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/03arts-HOTELCOMPANY_BRF.html | Hotel Company Backs Out of Library Purchase | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/movies/03arts-WOODYALLENMO_BRF.html | Woody Allen Movie to Open TriBeCa Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/03arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/books/03arts-DAVIDFOSTERW_BRF.html | David Foster Wallaceâ€šÃ„Ã´s Last Novel Forthcoming | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/music/03juro.html | Healthy Dose of Modernism Tempers Incurable Romantic | False | By VIVEN SCHWEITZER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/television/03jane.html | A Fill-In on Cable News Is Thrust Into Hostâ€šÃ„Ã´s Chair | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/asia/03shelter.html | Afghan Women Slowly Gaining Protection | False | By Kirk Semple | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/music/03roun.html | Music in Review | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03security.html | Security Guards Become the Front Lines in India | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/arts/television/03kill.html | Balletic Finesse Amid the Science-Fiction Carnage | False | By Seth Schiesel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08wwln-lede-t.html | Yes, More Mr. Nice Guy | False | By Matt Bai | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03views.html | Baked-In Losses Weigh on G.E. | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-02 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/ncaabasketball/03citadel.html | Reconciliation at the Citadel, Through Basketball | False | By Charles McGrath | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08wwln-safire-t.html | Pay-to-Play | False | By William Safire | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/americas/03cuba.html | Castro, With Entourage, Is Spotted on Strolls | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/media/03adco.html | The Vocabulary of Snacking, Lightly Sweetened | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/washington/03web-intel.html | U.S. Says C.I.A. Destroyed 92 Tapes of Interrogations | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03dentist.html | Short of Dentists, Maine Adds Teeth to Doctorsâ€šÃ„Ã´ Training | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/europe/03marseille.html | Melting Pot of Melodrama Enthralls French Nightly | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03cheney.html | Cheney Deposition Is Ordered in Lawsuit by Protester | False | By Kirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/othersports/03lance.html | Armstrong to Race in Europe Twice in March | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/middleeast/03saudi.html | For Saudi Liberals, a Ripple of Hope in a Sea of Tradition | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03mortgage.html | U.S. Likely to Keep the Reins on Fannie and Freddie | False | By Charles Duhigg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03road.html | Fly Me Anywhere, I Just Need to Work | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03medschool.html | Harvard Medical School in Ethics Quandary | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03marriage.html | Suit Seeks to Force Government to Extend Benefits to Same-Sex Couples | False | By Abby Goodnough and Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/asia/03dam.html | Grass-Roots Uprising Against River Dam Challenges Tokyo | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/europe/03briefs-POPEWITHDRAW_BRF.html | Vatican: Pope Withdraws Promotion of Priest | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/politics/03kirk.html | Trade Representative Pick to Pay Back Taxes | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/europe/03briefs-GERMANOFFICI_BRF.html | Austria: German Official Charged in Fatal Ski Accident | False | By Victor Homola | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03bishop.html | Hoping for a Latino Archbishop, Eventually | False | By Paul Vitello | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03insure.html | A Remake of A.I.G. Is the Goal of Rescue | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03housing.html | New York Tenants Could Benefit From Foreclosure | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/technology/start-ups/03yelp.html | The Review Site Yelp Draws Some Outcries of Its Own | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03scotus.html | Convict Asks Justices to Find a Right to DNA Testing | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03madoff.html | Ruth Madoffâ€šÃ„Ã´s Lawyers Try to Have Her Retain Assets | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/football/03boat.html | Coast Guard Says 4 on Boat Used Life Vests | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03tutu.html | Will Africa Let Sudan Off the Hook? | False | By Desmond Tutu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08check.html | Hotel Review: The Ellis in Atlanta | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/soccer/03goal.html | A Frenchman Finds His Place, and His Position, in Seattle | False | By Jack Bell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/economy/03sorkin.html | The Case for Saving A.I.G., by A.I.G | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03graham.html | Put Peace Before Justice | False | By Franklin Graham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/washington/03prexy.html | Obama Offered Deal to Russia in Secret Letter | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08COMweb.html | Two New Web Tools for Planning Trips | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08COMhotel.html | Hotels Keep the Deals and Discounts Coming | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/politics/03legal.html | Memos Reveal Scope of Power Bush Sought in Fighting Terror | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08COMcherry.html | Cherry Blossom Packages Are in Bloom in Capital | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/media/03cnbc.html | Reporter Says Outburst Was Spontaneous | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/tennis/03vecsey.html | One Night Only for Serves and Memories at the Garden | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/baseball/03base.html | An Appeal Delays Bondsâ€šÃ„Ã´s Trial Until at Least July | False | By Katie Thomas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03slam.html | Teenagers With Souls of Poets Face Off | False | By Liz Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03gene.html | Genentech Still Asserts Roche Bid Is Too Low | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03bizcourt.html | Supreme Court to Revisit a Case on Breach of Copyright | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/03correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/baseball/03araton.html | Exposing the Truth About Exposing the Truth | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/politics/03limbaugh.html | After Tussle on G.O.P. Title, an Apology to Limbaugh | False | By Adam Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/obituaries/03correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/football/03jets.html | Bart Scott Promises Jets Will Play With Violence | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/americas/03kool.html | Molly Kool, 93, a Pioneer of the Coastal Waters, Dies | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/politics/03czar.html | Obama Taps Health Aide With Links to Industry | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/business/03bux.html | Starbucks Addresses the Price Issue, and Breakfast | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03nyc.html | Summoner of Juries for 40 Years | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/baseball/03book.html | Errors Cast Doubt on a Baseball Memoir | False | By Benjamin Hill and Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/health/policy/03lilly.html | Challenge Arises Over an F.D.A. Panelâ€šÃ„Ã´s Approval of a Lilly Drug | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03school.html | At a Harlem Charter, School on a Snow Day | False | By Javier C. Hernã˜ˆsÃ˛ndez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03brooks.html | A Moderate Manifesto | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/education/03surr.html | 2 Schools Bloomberg Started Cited for Poor Performance | False | By Elissa Gootman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03herbert.html | Wars, Endless Wars | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03film.html | A Plea to Keep Cameras Rolling in New York | False | By Christine Haughney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03blago.html | Blagojevich Signs Deal to Write â€šÃ„Â²The Governorâ€šÃ„Â´ | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03experience.html | The View From Above: Take Mass Transit | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/baseball/03dominican.html | Rodriguez Delivers Another Episode of Reality Show | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/baseball/03yankees.html | Chien-Ming Wang Shows No Sign of Pain in Return | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/us/03brfs-CASEOFPATDOW_BRF.html | California: Case of Pat-Downs at Games Is Sent Back to the Trial Court | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/education/03vocational.html | Vo-Techs Are a New Elite, Local Districts Complain | False | By Winnie Hu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/nyregion/03ravitch.html | Helping the M.T.A., Ravitch Takes a 3rd Turn as Fiscal Savior | False | By Sam Roberts | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/ncaabasketball/03rutgers.html | No. 1 UConn Beats Rutgers to Finish Regular Season at 30-0 | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/hockey/03nhl.html | Avery May Soon Be a Ranger Again | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03tue1.html | The Never-Ending Bailout | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03tue2.html | Justice Not for Sale | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03tue3.html | Mr. Morgenthauâ€šÃ„Ã´s Legacy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/03tue4.html | A Howling March | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/l03jobs.html | A Far Cry From the Previous Job but ... | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/l03bottle.html | New Yorkâ€šÃ„Ã´s Bottle Bill | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/l03iran.html | Iranâ€šÃ„Ã´s View on Uranium | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/opinion/l03broadway.html | Closing Down Broadway | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/europe/03briefs-SPAIN.html | Spain: Moderates Look at Forming an Alliance | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/asia/03briefs-CHINAFOOD.html | China: Ministry Says Food Safety Remains â€šÃ„Ã²Grimâ€šÃ„Ã´ | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/world/asia/03briefs-TIBETCHINA.html | Tibet: Beijing Compares Tibetan Serfs to Slaves | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03car.20560561.html | Toyota in talks for government aid | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-04webecon.20563218.html | Fed chief warns of risks to U.S. economy | False | By Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edherbert.1.20557352.html | Bob Herbert: Wars, endless wars | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-russia.4.20570241.html | Ex-Yukos Oil billionaire appears in Moscow court | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-sbux.1.20553186.html | Starbucks inroduces breakfast in a public-image balancing act | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03prison.20546833.html | In U.S. prison spending outpaces all but Medicaid | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets2.20562239.html | Shares in europe try to find an upside | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-04china.20573889.html | Communist party elders criticize China's stimulus plan | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/style/03iht-rmax.1.20559981.html | DSquared2 creates a life | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/arts/03iht-peepwel.1.20554357.html | people | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03sorkin.20548486.html | The case for saving AIG, by AIG | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03guinea.20546818.html | Soldiers kill Guinea-Bissau's president after death of army chief, diplomats say | False | By Lydia Polgreen and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-03pakistan2.20559720.html | 8 die as gunmen in Pakistan attack Sri Lankan cricket team | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-terror.1.20553923.html | Bush administration memos claimed vast war powers | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-maine.4.20568283.html | Doubling as dentists, rural physicians try to fill gap | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets-cnd2.20555219.html | Shares in Europe slide, Asian markets are calm | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03cnbc.20550432.html | Reporter says outburst was spontaneous | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-bayer.4.20568990.html | Bayer reports 4th quarter profit and cloudy outlook | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03mortgage.20545877.html | Two fallen U.S. mortgage giants are unlikely to be restored | False | By Charles Duhigg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03zimbabwe.20546666.html | Zimbabwe activist released, in victory for opposition | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03euro.20557370.html | EU commits to support struggling euro-zone members | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-ARENA.1.20559192.html | Track and field recharges its profile and jackpots | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-markets.1.20552675.html | Asian markets erase earlier losses | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-cuba.4.20567320.html | Cuban government shake-up raises succession questions | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-trade.html | Trade finance shrivels, pushing downturn deeper | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03legal.20548371.html | In legal memos, clearer view of power Bush sought | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-yen.1.20556267.html | Tokyo to use reserves to help exporters | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-doping3.20565087.html | Chambers details using various drugs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03adco.20549248.html | The vocabulary of snacking, lightly sweetened | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03diplo.20561456.html | U.S. to begin talks with Syria | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03terror2.20570543.html | More terrorism memos may be made public | False | By Neil A. Lewis and Charlie Savage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/arts/03iht-bookjeu.1.20562867.html | Book review: "The Lost City of Z" | False | By Reviewed By Rich Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-cripak3.20569181.html | Cricket unlikely to return to Pakistan any time soon | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-bank.4.20567556.html | Standard Chartered's outlook for 2009 is rosier than most | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-04markets.20562438.html | Dow tries to climb its way off lows | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/news/03iht-cx0303.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets-cnd.20553932.html | Share in Europe edge up, Asian markets are calm | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-03shelter.20545858.html | Women's rights starts to take hold in Afghanistan | False | By Kirk Semple | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03gene.20548864.html | Genentech still asserts Roche bid is too low | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-saudi.1.20553074.html | From Saudi throne, hints of a moderate future | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/arts/03iht-darwin.1.20569592.html | Tracing Darwin's impact on visual arts | False | By Edward Rothstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03rest.20551004.html | Preventing pilot fatigue | False | By Christine Negroni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/technology/03iht-cnbc.4.20567603.html | CNBC reporter under scrutiny for "Tea Party" remarks | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03madoff.20548292.html | Ruth Madoff's lawyers try to have her retain assets | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-bio.4.20571464.html | EU backs plan to impose tariffs on U.S. biodiesel | False | By James Kanter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-bcolltop3.20563939.html | The AP Top Twenty Five: Connecticut leads men's and women's rankings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03auto2.20570068.html | Automakers report a bleak February | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03road.20551089.html | Fly me anywhere, I just need to work | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03saffrica.20562202.html | Jailed Zuma ally paroled on medical grounds | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/technology/03iht-03chip.20544423.html | Chip sales decline 29% as product demand slows | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03diplo.20546637.html | Clinton not optimistic about Iran-U.S. thaw | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets.20547142.html | Asian markets erase earlier losses | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-health.1.20559257.html | White House takes a team approach on health policy | False | By Robert Pear and Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/health/03iht-03visa.20549302.html | Scientists in U.S. fear visa trouble will drive foreign students away | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-shield.4.20571998.html | U.S.-Russia missile deal could be a setback for Czechs | False | By Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03cuba.20548988.html | Castro, with entourage, is spotted on strolls | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edstirmalis.1.20557634.html | Suspicion in the Capitol | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-bonus.4.20566068.html | Pension for departed chief of Royal Bank of Scotland comes under fire | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/technology/03iht-apple.1.20553163.html | Apple faces a challenge in maintaining overseas growth | False | By Gabriel Madway | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-imf.4.20571516.html | IMF sees need for more lending to poorer countries | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-bcoll3.20562286.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edbailout.1.20557742.html | Never-ending bailouts simply fuel distrust | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-03marseille.20547503.html | Melting pot of melodrama enthralls French nightly | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edrunkle.1.20557505.html | When we don't get our man | False | By Benjamin Runkle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-auto.4.20564371.html | Despite slide in fortunes, automakers reluctant to combine | False | By Laurence Frost and Chris Reiter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/health/03iht-03kepl.20549229.html | In a lonely cosmos, a hunt for worlds like ours | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edlet.4.20564199.html | Going too far; America's war; America's health care; An unmentioned outrage | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-pakistan.4.20572072.html | Sri Lankan cricket team attacked in Pakistan | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets.20552450.html | Sleep market drops highlight despair over rescue efforts | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03guinea.20546687.html | Soldiers kill Guinea-Bissau's president after death of army chief, diplomats say | False | By Lydia Polgreen and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edbrooks.1.20557852.html | David Brooks: A moderate manifesto | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-soccerwomen3.20567389.html | US women look to extend dominance at Algarve Cup | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-bangla.3.20563184.html | Bangladesh captures leaders of mutiny | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03canrates.20562306.html | Canada cuts rates by half a point | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-vatican.4.20568944.html | Vatican recognizes 'scientific realities' | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/technology/03iht-03yelp.20548529.html | The review site Yelp draws some outcries of its own | False | Claire Cain Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03medschool.20550425.html | Harvard medical school in ethics quandary | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-views04.1.20554212.html | Breakingviews.com: Two questions on GE Capital | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-SOCCER.1.20556079.html | Ferguson and Giggs, side by side at ManU | False | By Rob Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-03roma.20572848.html | Hungary buries two Roma killed by hate | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03security.20545594.html | Private guards are the front lines of India's security | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-tapes.1.20553215.html | CIA destroyed 92 tapes in '05 | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-euro.4.20565915.html | EU says 'solution' is ready for any euro-zone country in trouble | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-rules.4.20568477.html | ECB panel may be tasked with warning about financial hazards across EU | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edgraham.1.20557630.html | Put peace before justice | False | By Franklin Graham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03reuters.20545562.html | Thomson Reuters plans video-on-demand service | False | By Richard Pérez-Peña | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03saudi.20547741.html | For Saudi liberals, a ripple of hope in a sea of tradition | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/health/03iht-space.1.20553917.html | Any more Earths out there? NASA hopes new mission will tell us | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-basket3.20565661.html | NBA: Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-02markets.20546200.html | Dow falls below 6,800; lowest close since '97 | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-LETOUX.1.20556749.html | Frenchman finds niche in Seattle | False | By Jack Bell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/arts/03iht-IDSIDE7.1.20563172.html | Illuminating portraits of China | False | By Jonathan Spence | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03bar.20549435.html | The U.S. Supreme Court enters the YouiTube era | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-obama.4.20572259.html | Medvedev denies any deal on shield for help on Iran | False | By Ellen Barry and Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-VANTAGE.1.20554468.html | Women's tennis goes down memory lane | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-china.1.20555222.html | Chinese official lauds Tibet policy as anniversary nears | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-ice3.20566831.html | NHL: Smyth scores 2, but Avalanche lose 4-2 to Islanders | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-04pstan_2.20552586.html | Cricket team attacked in Pakistan | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-ozecon.1.20554702.html | Australia bucks global trend to hold interest rates steady | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-04pstan.20551802.html | Cricket team attacked in Pakistan | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-fed.4.20569941.html | Fed chief warns Congress to act quickly | False | By Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-mideast.1.20555576.html | In Israel, Clinton pledges to work with new government | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03webecon.20567563.html | Fed chief says insurance giant acted irresponsibly | False | By David Stout and Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edtutucopy.1.20558018.html | Choose justice, Africa | False | By Desmond Tutu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-03burma.20573641.html | 2 blasts rock Yangon | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-diplo.4.20571535.html | U.S. will send envoys to engage Syria | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-castro.1.20553939.html | Castro is strolling Havana, witnesses say | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/style/03iht-rversace.1.20559972.html | Versace: Building on beauty | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edlet.1.20557855.html | Going too far; America's war | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-04marketsA.20565128.html | Indexes can't hold their gains | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03sbux.20549717.html | Starbucks addresses the price issue, and breakfast | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/technology/03iht-03nortel.20549295.html | Nortel loses $2.14 billion on declining revenue | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets4.20565181.html | Markets can't hold their gains and slip back | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-saf.4.20566534.html | Jailed Zuma ally paroled on medical grounds | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-brown.4.20570018.html | Obama and Brown reaffirm U.S.-British ties | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-yen.3.20561698.html | Tokyo to use reserves to help exporters | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-03Brown-cnd.20553154.html | In turbulent time for Britain's prime minister, a hope to bolster U.S ties | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03auto.20567285.html | Ford's sales drop 48% in February | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-madoff.1.20552646.html | Lawyers want Ruth Madoff to retain assets | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/health/03iht-03angi.20549254.html | In a helpless baby, the roots of our social glue | False | By Natalie Angier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edgreenway.4.20563697.html | H.D.S. Greenway: Scotland comes into its own | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/health/03iht-03obesity.20568470.html | Study highlights teen obesity risks | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/health/03zion.html | A Life-Changing Case for Doctors in Training | False | By Barron H. Lerner, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-bank.1.20554350.html | Standard Chartered's outlook for 2009 is rosier than most | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-marketsupdate.20569853.html | On Wall Street, shares display stability | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/africa/03iht-03iraq.20547215.html | Iraqi court acquits Tariq Aziz | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/europe/03iht-03prexy2.20561256.html | In secret letter, Obama offered deal to Russia | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-lobby.4.20568428.html | Libya case wins Washington lobbyist $2 million payday | False | By Alan Fram | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/style/03iht-rswim.1.20559978.html | Brazilians decide beach culture should help capture retail dominance | False | By Robb Young | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/opinion/03iht-edjohnson.1.20557745.html | Watch what you think | False | By Michael Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03puerto.20573751.html | Puerto Rico to lay off 30,000 public servants | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-north.1.20555981.html | U.S. envoy on North Korea seeks to rejuvenate talks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/news/03iht-0303oxan-EMERGE.20563145.html | INTERNATIONAL: Emerging markets face growing risk | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-03pakistan-attackCND.20554094.html | 8 die as gunmen in Pakistan attack Sri Lankan cricket team | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-jbank.1.20555274.html | Japanese banks seek capital as the Nikkei plunges | False | By David Dolan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-04pstan.20551664.html | Cricket team attacked in Pakistan | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03insure.20547528.html | A remake of AIG is the goal of rescue | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-letter.1.20554104.html | America hasn't learned an old Afghan lesson | False | By Celestine Bohlen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-03markets3.20562428.html | Dow tries to climb its way out of 1997 | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-03dam.20547328.html | Grass-roots uprising against river dam challenges Tokyo | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/asia/03iht-bangla.1.20554888.html | Bangladesh scouring country for rebels | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/technology/03iht-03chip.20549711.html | Chip makers watch sales fall sharply | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03prexy.20548331.html | In secret letter, Obama offered deal to Russia | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/world/americas/03iht-03obama.20566450.html | Russian president reacts to U.S. offer on Iran | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/sports/03iht-YANKS1.20554097.html | Sabathia and Wang pass their tests | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/travel/03iht-01choice.20549315.html | In Thailand, vegetarians find a place at the table | False | By Gregory Dicum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 2009-03-03 | https://www.nytimes.com/2009/03/03/business/worldbusiness/03iht-harvardweb.20568317.html | Harvard medical school in ethics quandary | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/03/sports/othersports/03sportsbriefs-NEWERAFORREE_BRF.html | New Era for Reebok Meet | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/africa/04safrica.html | Jailed Zuma Ally Paroled on Medical Grounds | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/middleeast/04diplo.html | Clinton Says U.S. Is Ready to Begin Talks With Syria | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/washington/04russia.html | Russia Welcomes Letter From Obama | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04appe.html | A Date With a Warm Fish | False | By Melissa Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/reviews/04wine.html | California Chardonnay Grows Up | False | By Eric Asimov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04states.html | Stimulus Spurs Road Projects, Big and Small | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04auto.html | Already Bleak, Auto Sales Take a Fall in February | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04offenders.html | Seeking to Intervene With Young Adults Before Crime Becomes a Way of Life | False | By Kareem Fahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/reviews/04unde.html | Breakfast Runs That Hit a Warm Spot | False | By Betsy Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/hockey/04rangers.html | Rangers Acquire Avery for Second Agitating Run | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/europe/04moscow.html | New Trial of Ex-Tycoon Begins in Russia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/realestate/commercial/04tenants.html | Commercial Renters Have a New Worry: A Landlordâ€šÃ„Ã´s Default | False | By Alison Gregor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/politics/04prexy.html | Obama and Brown Pledge Cooperation | False | By Jeff Zeleny and David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04biodiesel.html | Europe Backs Tariffs on U.S. Biofuel Imports | False | By James Kanter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/theater/reviews/04sava.html | Dodging Hellfire, Armed With Quips and the Obliging Father Murphy | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/theater/reviews/04gate.html | Audaciously Auditioning for the Deathbed | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04diet.html | Study Urges More Oversight of Dietary Items | False | By Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/theater/reviews/04kasp.html | Fascination Endures of Diamond in the Rough | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08food-t-001.html | Chocolate Cupcakes for Almost Everybody | False | By Pete Wells | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/vege.html | The Temporary Vegetarian: Chana Punjabi | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/books/04garn.html | A Womanâ€šÃ„Ã´s Life So Far: Kissing and Telling Without Blush or Reservation | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/asia/04china.html | Party Elders Press for Checks on Chinaâ€šÃ„Ã´s Stimulus Plan | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/music/04sonn.html | Lovelorn Sleepwalker, Caught Between Rehearsal and Reality | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/asia/04beijing.html | A Home on the Internet Shelters Beijingâ€šÃ„Ã´s Homeless | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/design/04arts-GUIDELINESAR_BRF.html | Guidelines Are Issued for Art Stimulus Funds | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04poets.html | For a Weekend, Fishermen Measure Haul in Verse | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04steak.html | Turning to Cube Steak, and Back to Childhood | False | By Kim Severson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04cert.html | Itâ€šÃ„Ã´s Organic, but Does That Mean Itâ€šÃ„Ã´s Safer? | False | By Kim Severson and Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/television/04arts-HIGHSCHOOLMU_BRF.html | â€šÃ„Ã²High School Musicalâ€šÃ„Ã´ Heading Back to TV | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/television/04arts-PROMISINGSTA_BRF.html | Promising Start for Fallonâ€šÃ„Ã´s â€šÃ„Ã²Late Nightâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04penny.html | Ex-Leaders of Countrywide Profit From Bad Loans | False | By Eric Lipton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04open.html | Opening Night and Already Old News | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/reviews/04rest.html | A Bolder Menu and Room to Explore It | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04pfizer.html | Senator Asks Pfizer About Harvard Payments | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04scrub.html | Sandclean: Japanese â€šÃ„Ã²Noodlesâ€šÃ„Ã´ for the Clean-Up Crew | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/teas.html | TWG: Fragrant Tea Blends From Singapore | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/books/04litt.html | Publisherâ€šÃ„Ã´s Big Gamble on Divisive French Novel | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04spice.html | Global Flavors Bring a New Zing to the Table | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04lett-ALLHUNGUP_LETTERS.html | Letters: All Hung Up | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04lett-GOINGBACKINB_LETTERS.html | Letters: Going Back in Brooklyn | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04lett-PASTAONTHEBO_LETTERS.html | Letters: Pasta on the Boil | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04lett-STOCKFOREVER_LETTERS.html | Letters: Stock for Everyone | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04farm.html | From Showpiece to Sustainable Crops, a Farm Shifts | False | By Annaliese Griffin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/dining/04fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/music/04wein.html | Wein Seeks to Regain Control of Newport Festivals | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/music/04oper.html | The Met Offers Chagalls as Collateral | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/theater/04arts-SLEEPLESSONB_BRF.html | â€šÃ„Â²Sleeplessâ€šÃ„Â´ on Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/television/04arts-NOMORELIFEON_BRF.html | No More â€šÃ„Â²Life on Marsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/television/04arts-DISPUTERESOL_BRF.html | Dispute Resolution at Comedy Central | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/04arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-03 | 0001-01-01 | https://www.nytimes.com/2009/03/04/books/04google.html | A Google Search of a Distinctly Retro Kind | False | By Noam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/media/04layaway.html | Music Festivals Adopt an Installment Pay Plan | False | By Jenna Wortham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/design/04donn.html | Bigger Woes for Library, as a Buyer Backs Out | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/theater/04arts-BLANCHETTDUB_BRF.html | Blanchett/DuBois at Kennedy Center | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/music/04jarv.html | The Mainstream Flows Into Alice Tully Hall and Is Hushed | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/music/04carn.html | A Conductor Revels in His Element | False | By James R. Oestreich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08journey.html | Villagers in India Open Their Homes | False | By Jonathan Allen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/movies/04twel.html | They, the Jury | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08food-t-000.html | Beating Eggs | False | By Pete Wells | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08lives-t.html | A Thousand Drops | False | By Bernard Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04philadelphia.html | Philadelphia Mayor Plans Rise in Taxes | False | By Jon Hurdle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/africa/04congo.html | In Congo, With Rebels Now at Bay, Calm Erupts | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04brfs-GOVERNMENTLA_BRF.html | Government Layoffs on Horizon | False | By OMAYA SOSA PASCUAL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04rescue.html | Woman Found in Smoke-Filled Harlem Fire | False | By Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/dance/04marie.html | Off With Her Head? Sure, but Let Her Dance to Shostakovich First | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04ecuadorean.html | 2 Indicted in Fatal Beating of Ecuadorean Immigrant | False | By Kareem Fahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/othersports/04bodebox.html | Bode Miller Says He Is Done for the Season | False | By AGENCE FRANCE-PRESSE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/soccer/04soccer.html | In Turkey, Women Playing Soccer Vie for Acceptance | False | By Yigal Schleifer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/asia/04supply.html | Avoiding Pakistan, New Supply Route to Afghanistan Opens | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/europe/04latvia.html | Economic Woes in Latvia Fuel Publicâ€šÃ„Â´s Anger at Government | False | By DAVID L. STERN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04homeless.html | Tenants Wary of Clustering of Homeless | False | By Julie Bosman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04teen.html | Boyâ€šÃ„Â´s Impersonation of Chicago Officer to Bring Discipline for 7 on Force | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/realestate/commercial/04quarry.html | San Diego Reinvents a Fading Quarry | False | By Dan Luzadder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/media/04blockbuster.html | Blockbuster Hires Help to Restructure Its Debt | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04brooks.html | Obamaâ€šÃ„Â´s Budget as Rorschach Test | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04about.html | Brave Producers Break Into Opera at a Grim Time | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04swiss.html | For Swiss Banks, an Uncomfortable Spotlight | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/science/earth/04species.html | Bid to Undo Bush Memo on Threats to Species | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04sethi.html | Lahore Murder Mystery | False | By Ali Sethi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/science/04schwartz.html | Jacob T. Schwartz, 79, Restless Scientist, Dies | False | By John Markoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04dead.html | Youâ€šÃ„Â´re Dead? That Wonâ€šÃ„Â´t Stop the Debt Collector | False | By David Streitfeld | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/americas/04cuba.html | Amid a Lackluster Review of His First Year, Cubaâ€šÃ„Â´s Leader Jolts the Government | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04fraud.html | Man Charged in Loan Fraud Is Linked to Ponzi Scheme | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/othersports/04outdoors.html | Fishing in Singapore for an Anti-Singapore Fish | False | By James Card | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/politics/04budget.html | Fed Chairman Backs Call for Higher Spending | False | By Edmund L. Andrews and Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/basketball/04prospect.html | Persistence and Desire Go Hard to the Hoop for N.B.A. Hopeful | False | By Gerald Narciso | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/baseball/04oritz.html | Big Papi, Big Brother: Ortiz Dotes on Rodriguez in Dominican Camp | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/baseball/04mets.html | Metsâ€šÃ„Â´ Johan Santana Unlikely to Start on Opening Day | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04marist.html | Patersonâ€šÃ„Â´s Approval Rating Plunges to Record Low | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/baseball/04arod.html | Rodriguez Is Questionable for W.B.C. | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04dentist.html | Mother Tearfully Describes Joyful Final Family Moment | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04leonhardt.html | Job Losses Show Breadth of Recession | False | By David Leonhardt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04immigrants.html | Report Questions Immigration Program | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/tennis/04araton.html | Venus Williams Is Growing Into a Leader | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04private.html | A.F.L.-C.I.O. to Support Nationalizing Banks | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04cable.html | Cable Companies Target Commercials to Audience | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/politics/04spend.html | Senate Defeats Effort to Remove Earmarks | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/baseball/04drugs.html | No Blood Tests for Players at World Baseball Classic | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/asia/04pstan.html | For Pakistan, Attack Exposes Security Flaws | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04friedman.html | Obamaâ€šÃ„‚Ã´s Ball and Chain | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/basketball/04freethrow.html | For Free Throws, 50 Years of Practice Is No Help | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/baseball/04yankees.html | Jeter Is Shortstop and Elder Statesman for U.S. Team | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/04correx-03.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/04correx-04.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/04correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04dowd.html | Stage of Fools | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/04correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/football/04nfl.html | Jetsâ€šÃ„‚Ã´ Defense Adds Another Raven; Giants Lose Ward | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04tax.html | Pressure Grows on UBS Before Senate Hearing | False | By Bernie Becker and Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/arts/04correx-06.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04trade.html | Countries Stepping in to Finance Export Trade | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05CRITIC.html | If the Apple Store Sold Clothing ... | False | By Mike Albo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/media/04adco.html | As Earth Day Nears, eBay Shows Its Green Side | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04crash.html | Engineer in Crash Planned to Put a Rail Buff at Controls | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/business/04views.html | | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/nyregion/04prosecutor.html | Morgenthauâ€šÃ„,Ã´s Top Aide, a Possible Successor, Offers Resignation | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/washington/04scotus.html | Justices Hear Arguments on Money-Court Nexus | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/health/policy/04doctors.html | Crackdown on Doctors Who Take Kickbacks | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04wed1.html | The Tortured Memos | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04wed2.html | Whoâ€šÃ„,Ã´s Running Immigration? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04wed3.html | Helping Students, Not Lenders | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04wed4.html | More Regards for Broadway | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04gore.html | Al Goreâ€šÃ„,Ã´s Presentation | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04brfs-HAITIANDEPOR_BRF.html | Haitian Deportations to Continue | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/opinion/04socialism.html | Socialism? Look Around | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04landers.html | Alan Landers, Winston Man, Dies at 68 | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/world/asia/04briefs-AIDETOOPPOSI_BRF.html | Japan: Aide to Opposition Leader Is Arrested | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/technology/04iht-msft.4.20595254.html | EU sees Microsoft complying with order | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-gandhi.1.20584952.html | India wary of auction of Mohandas Gandhi's personal items | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-04budget.20579343.html | Fed chairman backs call for higher spending | False | By Edmund L. Andrews and Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04mkts.20584960.html | Optimism on China lifts European stocks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-yuan.3.20590299.html | Optimism builds on new Chinese spending | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edlet.1.20585400.html | A weakened Union; Hypocrisy over treasures; Tough times ahead; Save that bath water!; First stop the rocket attacks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-diplo.4.20596434.html | Iran a recurring theme in Clinton's Mideast trip | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-05marketA.20589137.html | Wall Street moves higher; markets await new stimulus in China | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edfriedman.1.20584946.html | Thomas L. Friedman: Obama's ball and chain | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-views05.4.20595643.html | Breakingviews.com: Outgoing UBS chairman leaves a solid foundation | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-col05.1.20583324.html | Does New Zealand face the fate of Iceland? | False | By Mantik Kusjanto | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-CLASSIC.1.20585931.html | Blood tests ruled out at World Baseball Classic | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-04court-sudan.20587098.html | International Criminal Court issues warrant for Sudan president | False | By Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/travel/04iht-bali.1.20583263.html | A chef in Bali creates a mosaic of flavors | False | By Jen Lin-liu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/news/04iht-4treasury.20598837.html | U.S. provides details of housing plan | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/arts/04iht-04novel.20590168.html | U.S. publisher bets on controversial novel | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/business/04iht-04chinastat.20583841.html | A sign of hope for China's economy | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/business/04iht-eastbank.4.20597993.html | Eastern European authorities decry 'misleading' outlook for region | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-nfl4.20592437.html | Search ends for 2 NFL players, 3rd man lost at sea | False | By Christine Armario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04japan-cnd.20584393.html | Scandal threatens Japan's opposition | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/business/04iht-tunnel.4.20594878.html | Eurotunnel to pay first dividend in its history | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04pstan-cnd.20582338.html | Pakistan police announce arrests after cricket shooting | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/04iht-04penny.20576225.html | Former Countrywide leaders start firm to buy bad loans | False | By Eric Lipton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-BBALL.1.20585925.html | The free throw is stuck in time | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/health/04iht-snangier.1.20589891.html | Cute, cooing babies: The key to understanding social behavior? | False | By Natalie Angier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-obama.4.20593639.html | Please hold, the president is calling | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-04fraud.20580488.html | Man charged in loan fraud is linked to Ponzi scheme | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-states.1.20583062.html | U.S. states to use stimulus for transportation projects | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-view.4.20593331.html | View-Master, an icon of souvenirs since 1939, enters nonscenic era | False | By Doug Whiteman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/arts/04iht-peepthu.1.20583302.html | People: Britney Spears; Zhang Yimou, Cate Blanchett | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-cancer.4.20595637.html | Wine may help reduce one form of esophageal cancer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-brown.4.20594399.html | Gordon Brown urges U.S. to 'seize the moment' | False | By Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04pstan.20580337.html | For Pakistan, attack exposes security flaws | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-ice4.20591154.html | NHL: Roundup for March 3 games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edtorture.1.20584943.html | Plumbing the depths of Bush-era abuses | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-04poets.20577442.html | Fisher poets gather for verse, song and stories | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04supply.20578053.html | Avoiding Pakistan, new supply route to Afghanistan opens | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/04iht-04tunnel.20583330.html | Eurotunnel to pay first ever dividend | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04beijing.20577856.html | A home on the Internet shelters Beijing's homeless | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-franc.4.20588017.html | France slashes its GDP estimates | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-04congo.20578019.html | In Congo, with rebels now at bay, calm erupts | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/news/04iht-0403oxan-UNEMPLOY.20589750.html | INTERNATIONAL: Unemployment poses threat to stability | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-kiev.4.20594599.html | Infighting in Ukraine behind raid on gas firm | False | By David L. Stern | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-04sudan-warrant.20586705.html | International court issues warrant for Sudanese president | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edimmig.1.20584937.html | Who's running U.S. immigration? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edsethi.1.20584940.html | Lahore murder mystery | False | By Ali Sethi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-05loan.20591544.html | U.S. Treasury begins to release details of loan plan | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-congo.1.20582868.html | With fragile Congo peace, a ranger and his gorilla reunite | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-itv.4.20594402.html | European broadcasters hit by ad slowdown | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-04diplo-cnd.20586585.html | After overture to Syria, Clinton meets West Bank leaders | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-04latvia.20578041.html | Economic woes in Latvia fuel public's anger at government | False | By David L. Stern | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04yuan.20578609.html | China manufacturing edges up | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-04ukraine-guz.20588645.html | sub for 410 ukraine | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-china.4.20594870.html | People's Congress in China to focus on economy | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-china.3.20590035.html | Economy tops woes of China's Congress | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-afghan.2.20586756.html | Karzai bid to hold election early is rejected | False | By Richard A. Oppel Jr. and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-scotus.4.20594830.html | Supreme Court rules drug firms liable if warnings insufficient | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-tax.1.20583044.html | Pressure grows on UBS after release of internal memo | False | By Bernie Becker and Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04leonhardt.20580445.html | U.S. job losses show breadth of a recession | False | By David Leonhardt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-sudan.3.20591541.html | UN court issues warrant for Sudan president | False | By Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-05market.20587101.html | European shares higher ahead of U.S. open | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-crash.4.20595630.html | Faulty altimeter contributed to airplane crash in Amsterdam | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratie Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-deal05.1.20583257.html | Yahoo's search-business dilemma: To sell or not to sell? | False | By Alexei Oreskovic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-loan.4.20597098.html | U.S. begins effort to aid homeowners | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-04cuba.20578032.html | Amid a lackluster review of his first year, Cuba's leader jolts the government | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-socwomen4.20592338.html | U.S. women beat Denmark 2-0 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-col.4.20593760.html | British pound is poised to decline again | False | By Jessica Mortimer and Veronica Brown | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edalpher.1.20584901.html | Deceptive unity | False | By Yossi Alpher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04adco.20581784.html | As Earth Day nears, eBay shows its green side | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04private.20580570.html | AFL-CIO to support nationalizing banks | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-swiss.4.20596539.html | As UBS saga continues, Swiss banking is shaken | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/technology/04iht-04kindle.20580836.html | Amazon to sell e-books for Apple devices | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/technology/04iht-sidebar.4.20595302.html | U.S. Supreme Court enters YouTube era | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-4brown.20593328.html | Brown urges U.S. leaders to 'seize the moment' | False | By Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-WSOC.1.20583837.html | Women break into men's zone in Turkey | False | By Yigal Schleifer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/health/04iht-04obesity.20580296.html | Study highlights teen obesity risks | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04afghan-cnd.20584889.html | Afghan panel rejects Karzai decree for early elections | False | By RICHARD A. OPPEL Jr. and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-basket4.20590032.html | NBA: Roundup for March 3 games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04pstan-cnd2.20586675.html | Pakistan police announce arrests after cricket shooting | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-obese.4.20593834.html | Study compares obesity risks to smoking | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/health/04iht-snmind.1.20589888.html | Those TV commercials may make you like the show even more | False | By Benedict Carey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-madoff.4.20593978.html | BNP Paribas loses two Madoff-related suits against UBS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-mine.1.20583272.html | Chinalco deal gaining support, Rio says | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-obese.1.20582484.html | Study links being overweight with increased risk | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04zecon.20576816.html | Australian economy shrinks for first time in 8 years | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-CRICKET.2.20586699.html | Pakistan's hopes fade in international arena | False | By Huw Richards | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/travel/04iht-trwine.1.20587114.html | Young and balanced: The top chardonnays | False | By Eric Asimov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-letter.1.20585928.html | France and Germany at odds at crucial time | False | By Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/africa/04iht-mideast.1.20585987.html | Clinton backs move to freeze out Hamas rule | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edcohen.2.20587034.html | Roger Cohen: One France is enough | False | By Roger Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-soceuro4.20592290.html | Liverpool and Arsenal record victories | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04worldbank.20578060.html | World Bank approves $2 billion contingency loan for Indonesia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-04google.20578630.html | A Google search of a distinctly retro kind | False | By Noam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-penny.3.20589732.html | The new job for Countrywide's former executives? Profiting from home loans gone bad | False | By Eric Lipton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-pakistan.1.20584679.html | Pakistani police make arrests in attack on cricket team | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-beijing.1.20585901.html | Critics demand transparency in Chinese bailout | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-socaustria4.20592311.html | Constantini named new Austria coach | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-soccopa4.20592246.html | Colo Colo, Caracas earn upset victories | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04Forbes-bonus.20589946.html | Massive bonuses might actually cause poor performance | False | Dan Ariely | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04dead.20578219.html | For U.S. debt collectors, the dead are a healthy bet | False | By David Streitfeld | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-CRICKET.1.20583662.html | Pakistan's hopes fade in international arena | False | By Huw Richards | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-eddowd.1.20584955.html | Maureen Dowd: This great stage of fools | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-JETER.1.20585934.html | Jeter is the mediator for a 3-week treaty | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edcohen.1.20585090.html | Roger Cohen: One France is enough | False | By Roger Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-macao.1.20586859.html | Hong Kong law dean denied entry in Macao | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04swiss.20580981.html | For Swiss banks, an uncomfortable spotlight | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/health/04iht-snvital.1.20589866.html | Vitamin B may lower risk of an eye disease | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/business/worldbusiness/04iht-04markets.20579337.html | Asian stocks edge down after Bernanke's grim outlook | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-terror.1.20583118.html | Secret terror memos spur calls for inquiry on Bush rulings | False | By Charlie Savage and Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/sports/04iht-bcoll4.20589940.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/americas/04iht-cuba.1.20583136.html | Raul Castro reaffirms grip on government of Cuba | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/opinion/04iht-edkeillor.1.20584949.html | The delicate art of brotherly love | False | By Garrison Keillor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-finland.4.20595484.html | Finnish law lets the boss see e-mails | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/europe/04iht-muslims.4.20594751.html | Muslims seek to build future in Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/technology/04bits.20578918.html | Lighting up the darkness in rural Africa | False | By Eric Taub | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/arts/04iht-bookven.1.20588014.html | Book review: "Every Man Dies Alone" | False | Reviewed By Liesl Schillinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 2009-03-04 | https://www.nytimes.com/2009/03/04/world/asia/04iht-04pstan-cnd2.20582951.html | Pakistan police announce arrests after cricket shooting | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/technology/04kindle.html | Amazon to Sell E-Books for Apple Devices | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/us/04illinois.html | Democrats Pick Commissioner in Race to Fill Illinois House Seat | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/sports/soccer/04sportsbriefs-NOMLSTEAMINS_BRF.html | No M.L.S. Team in South Florida | False | By Jack Bell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05pstan.html | 20 Are Detained After Cricket Attack | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/washington/05diplo.html | Iran Looms Over Clintonâ€šÃ„Ã´s Mideast Trip | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05japan.html | Scandal Threatens Opposition in Japan | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05afghan.html | Afghan Panel Rejects Karzai Decree for Early Elections | False | By Richard A. Oppel Jr. and Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05market.html | Speculation About China Lifts Shares | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/africa/05court.html | Court Issues Arrest Warrant for Sudanâ€šÃ„Ã´s Leader | False | By Marlise Simons and Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/economy/05econ.html | Federal Reserve Beige Book Paints a Broadly Pessimistic Picture | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05china.html | China Outlines Ambitious Plan for Stimulus | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/europe/05amsterdam.html | Report Cites Faulty Gauge in Fatal Crash of Turkish Jet | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/theater/08Ishe.html | Gossip Boy, but Just for a Day | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05rooms.html | Animal House: Backstage at â€šÃ„Â²Lion Kingâ€šÃ„Â´ | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/europe/05brown.html | Brown Urges Bold Effort to Shape an Expansion | False | By Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/theater/08sont.html | Enter the Anti-Diva, Stage Right | False | By Deborah Sontag | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/washington/05cotus.html | No Legal Shield in Drug Labeling, Justices Rule | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/0308jbiteli.html | A New Latin-Infused Cafe | False | By Susan M. Novick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05rockefeller.html | Albany Takes Step to Repeal â€šÃ„Â'70s-Era Drug Laws | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/0308btect.html | A Store With a Pedigree | False | By Christopher Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/health/05cancer.html | Wine May Lower the Risk of a Rare Esophageal Cancer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/smallbusiness/05sbiz.html | A Social Solution, Without Going the Nonprofit Route | False | By Marci Alboher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05crash.html | People Had to Die Before a Move on Cellphones, Official Laments | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05tunnel.html | Eurotunnel Pays a Dividend, Its First | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05health.html | City Says New Yorkers Are Healthier | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05basics.html | An Empty In-Box, or With Just a Few E-Mail Messages? Read On | False | By Farhad Manjoo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05dentist.html | Mother Accused in Killing of Her Husband Is Pressed on Her Actions | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/television/08stei.html | Sheâ€šÃ„Ã´ll Interpret, or Become, a Nightmare | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/theater/reviews/05wido.html | Matters of Class and Heart | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08wwln-q4-t.html | Her Beautiful Mind | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/music/05ethe.html | Some Boundaries Are Broken, Others Are Defined | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/television/08roch.html | A Crime-and-Time Idea Worth Recycling | False | By Margy Rochlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05trackball.html | Out of the Past, a Mouse Substitute | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05samsung.html | A Point-and-Shoot Unites Compact Size and Powerful Zoom | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05logitech.html | A Shining New Keyboard for the Chivalrous Gamer | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05tax.html | UBS Executives May Face Prosecution in Tax Evasion Inquiry | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05monopod.html | If Your Arm Were Longer, That Self-Portrait Could Include the Scenery | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08bottleli.html | From Bottles and Nickels, More Millions? | False | By James Kindall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08reorgli.html | Districts Pursue School-Closing Plans to Save Money | False | By Linda Saslow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08snowli.html | Crossing Their Fingers on Snow Removal | False | By Annie Correal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08wwln-consumed-t.html | Revalued | False | By Rob Walker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/hockey/05trade.html | Islanders Deal Guerin to Pittsburgh; Rangers Obtain Morris From Phoenix | False | By Dave Caldwell and Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08bookli.html | Poised for the Next Round of Read-Ins | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08Rdance.html | Dancing With the Average Folk | False | By David McKay Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08artsli.html | Prints That Say Bold and Eclectic | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/economy/05ford.html | Ford Seeks to Eliminate $10.4 Billion of Its Debt | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/music/05play.html | Expansive Pop, Hypnotic Jazz, Surprising Metal | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/music/08tomm.html | A Musical Giant, Obsessed With a Little Tune | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Together Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/0308dineli.html | Classic Italian Pastas, and So Many Choices | False | By Joanne Starkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08colli.html | Sad Days at Fortunoffâ€šÃ„Ã´s, but the Bargains! | False | By Robin Finn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/0308Rhome.html | Two Hands, Two Homes | False | By Anthony DePalma | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/theater/reviews/05dist.html | To Medicate, or Not to Medicate? That Is One Question | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/music/08maer.html | Not Content Just to Write the Hits | False | By Melissa Maerz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/design/08embh.html | Street Art Comes in From the Cold | False | By April Dembosky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08mothersli.html | In Candid Photos, Mother to Mother | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05GreenHome.html | Recycling Gadgets When They Go Pffft... | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/dance/05gala.html | Inspired by the Mamas and the Papas, as Well as by Walt Whitman | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/dance/08bloo.html | Rekindling Robbins, a Step at a Time | False | By Julie Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05barcelona.html | Carbon Neutral on a Shoestring | False | By Penelope Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/design/05arts-BRUCENAUMANW_BRF.html | Bruce Nauman Works at Venice Biennale | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/music/05arts-TAYLORSWIFTO_BRF.html | Taylor Swift Outsells the Jonas Brothers | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/theater/05arts-MEMPHISTOBRO_BRF.html | â€šÃ„Ã²Memphisâ€šÃ„Ã´ to Broadway, by Way of California | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/music/08ure.html | Before the Gala, So Much Groundwork | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/design/05arts-BIDDERFORSCU_BRF.html | Bidder for Sculpture Denies Chinese Support | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/dance/05arts-ISRAELIDANCE_BRF.html | Israeli Dance Troupe May Draw Protest | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/television/05arts-IDOLWINSAGAI_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Wins Again | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/05arts-PELLICANOCOD_BRF.html | Pellicano Co-Defendants Are Sentenced to Prison | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/music/05mava.html | Mr. Dark and Gloomy Catches a Bawdier Wave | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/europe/05ukraine.html | Raid on Energy Company in Ukraine | False | By DAVID L. STERN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/design/05abroad.html | In France, a War of Memories Over Memories of War | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05apthorp.html | Tenants of a Vanishing World | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/music/05bart.html | A Long-Away Singer Returns, Illuminating Little-Known Works | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/design/05moma.html | To Ramp Up Its Web Site, MoMA Loosens Up | False | By Randy Kennedy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/04/books/05harper.html | HarperCollins Puts Its Money on New â€šÃ„ÃˆIt Booksâ€šÃ„Ã¨ Imprint | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08Foreclosure-t.html | All Boarded Up | False | By Alex Kotlowitz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/music/05phish.html | Phishâ€šÃ„Ã´s Breakup? That Was Then. But Tough Times Call for a Reunion. | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05yee.html | A Hilltop Village of Their Own | False | By Michael Cannell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/movies/05troe.html | A Swedish Directorâ€šÃ„Ã´s Literary Lens | False | By Mike Hale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05shopp.html | Feeling Felt | False | By Tim McKeough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05pogue.html | It Rings, It Shoots, It Stumbles | False | By David Pogue | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05fixx.html | A New Life for the Old Tub | False | By Jay Romano | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/books/05deba.html | Ivory Tower Unswayed by Crashing Economy | False | By Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05MILAN.html | A Strong Woman for Hard Times | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05singapore.html | East Asiaâ€šÃ„Ã´s Small Edens of Trade Wilt as Need for Exports Dries Up | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-04 | 0001-01-01 | https://www.nytimes.com/2009/03/05/crosswords/bridge/05card.html | Dutch Team Dominates the Finals in Australia | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/books/05masl.html | Average Brooklyn Dad, Except That Heâ€šÃ„Ã´s a Spy | False | By Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08ctcol.html | Lamont Muses Over a Run Against Rell | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05books.html | D.I.Y. Recycling, a Style Guide | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/music/05deat.html | Duo, With Phantom Assist | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05fabric.html | Textiles to Create Sculpture With | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05glassware.html | A Handmade Rainbow of Jars | False | By Stephen Milioti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05lighting.html | A Jewelerâ€šÃ„Ã´s Rocks for the Side Table | False | By Rima Suqi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05views.html | Citi Should Talk to Brazilâ€šÃ„Ã´s Itaÿˆ´ÿˆˆ | False | By Rob Cox and Lauren Silva Laughlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05tibet.html | 50 Years After Revolt, Clampdown on Tibetans | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/garden/05shows.html | Household Appliances Inspire an Artistâ€šÃ„Ã´s Vision of Home | False | By Penelope Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/politics/05gray.html | For Young President, Flecks of Gray | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05askk-001.html | Putting Photos on the Map | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05askk-002.html | Test Drive for Security | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05askk-003.html | Tip of the Week: Finding Files on a Mac | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/personaltech/05askk.html | Putting Photos on the Map | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05karzai.html | Another Karzai Forges Afghan Business Empire | False | By James Risen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/politics/05obama.html | Obama to Change Contract Awarding | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/health/policy/05drugs.html | Free Antibiotics May Contribute to Drug Resistance, Officials Say | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05senate.html | Challengers to Gillibrand Emerging | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/media/05addo.html | A Campaign for Clean Drinking Water Expands | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05cramdown.html | House to Try Again to Let Judges Alter Mortgages | False | By Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/science/05piatetski.html | Ilya Piatetski-Shapiro, Math Theorist Who Clashed With Soviets, Dies at 79 | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05expats.html | Abruptly, Expatriate Bankers Are Cut Loose | False | By Keith Bradsher and Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05anderson.html | Piecemeal Recovery Fills Void in a Former G.M. Town | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05charity.html | Charities Say Government Is Ignoring Them in Crisis | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05prosecutor.html | Spurned as a Successor, a Prosecutor Is Moving On | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05marriage.html | California Court to Weigh Gay Marriage Ban | False | By Jesse McKinley and John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05towns.html | Incumbents Fare Poorly, Hypothetically | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05geanokoplos.html | Matters of Principal | False | By John D. Geanakoplos and Susan P. Koniak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/politics/05rove.html | Top Bush Aides to Testify in Attorneysâ€šÃ„Â' Firings | False | By David Johnston | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/technology/internet/05music.html | YouTube and Universal Music Are Said to Discuss Deal | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/l05twitter.html | 140 Characters in Search of Some Meaning | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05DIRECTORS.html | What the Fashion Seers Didnâ€šÃ„Â't See Coming | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05pontiac.html | In an Auto Industry Hometown, a Familiar Financial Road | False | By Susan Saulny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05spy.html | The Adult Thing to Do | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05device.html | Drug Ruling Puts Devices in Spotlight | False | By Barry Meier and Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05assault.html | Grand Jury Is Expected in Case of Woman Who Accused Police Officer of Rape | False | By Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05skin.html | My Hair? I Did It Myself. My Stylist Taught Me. | False | By Kayleen Schaefer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |