Exhibit H66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05skinbox.html | Tools for Hair-Raising Adventures | False | By Kayleen Schaefer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05albany.html | Amid N.Y.â€šÃ„Â´s Budget Crisis, a Scramble to Spend Billions | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05ROW.html | A Buzz Without a Hangover | False | By Eric Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/basketball/05rhoden.html | While Brooklyn Fusses, Newark Pushes for the Nets | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/fashion/05fitness-01.html | Yoga Enthusiasts Hear the Call of Kirtan | False | By Sara Eckel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05stadium.html | Metsâ€šÃ„Â´ New Home Is the â€šÃ„Â²Anti-Sheaâ€šÃ„Â´ | False | By Ken Belson and Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05many.html | Ramâ€šÃ‰Â¯rez Signs Two-Year Deal, Ending Stalemate With Dodgers | False | By Billy Witz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/washington/05policy.html | Bill in Senate Spurs Debate Over Easing Ban on Cuba | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05yankees.html | Will Rodriguez Play in the World Baseball Classic? Itâ€šÃ„Â´s the Yankeesâ€šÃ„Â´ Call | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05mortgage.html | Unlucky or Unwise, Some Homeowners Left Out | False | By John Leland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05du.html | Lawyer Who Threw a City Case Is Vindicated, Not Punished | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05housing.html | U.S. Sets Big Incentives to Head Off Foreclosures | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05juicebox.html | A Player Who Went From Pro Baseball to College Football | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05suicide.html | A 2nd State Lets Doctors Lend Help in Suicide | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05brfs-SCAMARTISTSA_BRF.html | Scam Artists Already Working Stimulus Angle | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/nyregion/05correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/politics/05brfs-SENATORPUSHE_BRF.html | Senator Pushes Idea of â€šÃ„Â²Truth Commissionâ€šÃ„Â´ | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/05correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/arts/05correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/obituaries/05correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/obituaries/05correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05smelley.html | Now Calling Pitches, Not Signals | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/basketball/05nets.html | In Return to New Jersey, Marbury Is All Smiles; Crowd Is All Boos | False | By David Waldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05thu4-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/basketball/05knicks.html | Knicks€šÃ„Ã' Balancing Act Hints at Stability | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/business/05specialist.html | 14 Trading Firms Settle Charges for $69 Million | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05thu4-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05mets.html | Santana Says He Expects to Pitch Mets€šÃ„Ã' Opener | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/washington/05fema.html | Obama Chooses Emergency Manager for FEMA | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/politics/05healthcare.html | Obama Taps Clinton Ideas but Not Clinton Herself | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/us/05murder.html | Gruesome San Francisco Death Becomes International Mystery | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/theater/05foote.html | Horton Foote, Chronicler of America in Plays and Film, Dies at 92 | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05bernie.html | Bernie Williams Casts Look Toward the Majors | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/basketball/05curry.html | Knicks€šÃ„Ã' Curry Files Countersuit Claiming Confidentiality Was Breached | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/football/05nfl.html | Warner Signs Two-Year Contract With Cardinals | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/baseball/05base.html | Barred Trainer Is at Center of Rodriguez Talks With M.L.B. | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05thu1.html | The Crisis at Home and Abroad | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05thu2.html | A Win for Injured Patients | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05thu3.html | Out of Work? Read a Recession Blog. Or, Better Yet, Write One. | False | By Adam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/l05herbert.html | A New President Confronts Old Wars | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/l05holocaust.html | Those Who Deny the Holocaust Deny History | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05collins.html | The Rant List | False | By Gail Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/opinion/05kristof.html | A President, a Boy and Genocide | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-05satellite.20621954.html | Russia developing anti-satellite weapons, official says | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-aig4.20630938.html | U.S. senators attempt to fix blame for AIGs collapse | False | By Anahad O'connor and Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-bcoll5.20620642.html | Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-socceuro5.20623498.html | Manchester United leads Premier League by 7 points | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edmoon.3.20621915.html | No crime more brutal | False | By Ban Ki Moon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-motformula5.20628250.html | Team bosses launch roadmap to save their sport | False | By Graham Dunbar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-health.4.20626294.html | Obama vows to end health care stalemate | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/arts/05iht-05barcelona.20610928.html | Carbon neutral on a shoestring | False | By Penelope Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05tax.20604627.html | UBS takes stand against disclosing names | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-chip.3.20620556.html | Taiwan set to overhaul DRAM chip sector | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-iraq.4.20628652.html | Squeezed by oil price's fall, Iraq budget is passed | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-05karzai.20605184.html | For a Karzai sibling, an Afghan business empire | False | By James Risen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-05gray.20606699.html | For young president, flecks of gray | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-mideast.4.20629079.html | Britain re-establishes ties with Hezbollah | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-hair.1.20612908.html | Stress already taking toll on Obama - just ask his barber | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rmentor.1.20615041.html | Fashion master or mentor? An agonizing choice for young talents | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05ford.20604606.html | Ford moves to restructure debt | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-diplo.4.20631466.html | Afghan summit could bring U.S. and Iran to table | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-06marketsupdate.20630433.html | Wall Street closes sharply lower on retail sales and GM audit | False | By David Jolly and Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-obits.4.20625685.html | Horton Foote, great American storyteller, dies at 92 | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-specialist.1.20611495.html | Wall Street firms cheated customers, SEC says | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edkristof.1.20613937.html | Nicholas D. Kristof: Wanted president | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/news/05iht-cx0503.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05cramdown.20606129.html | U.S. House to try again to let judges alter mortgages | False | By Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edsloan.4.20621814.html | Pondering NATO's future | False | By Stanley R. Sloan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-north.3.20620341.html | North Korea threatens to shoot down civilian planes | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-05ingushetia.20616592.html | 5 officers killed by bomb in Ingushetia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edcrisis.1.20613433.html | Averting a catastrophe in the developing world | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-prompt.4.20623004.html | The (very) scripted president | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-taiwan.1.20614462.html | A muted call from China to Taiwan | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-yuan.2.20615197.html | China bankruptcies create cracks in global supply chain | False | By Susan Fenton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-col06.1.20612439.html | Inflation and defaults are inevitable | False | By James Saft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/arts/05iht-isher.1.20617844.html | A critic's humbling turn on the small screen | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-rue89.4.20629388.html | In France, Rue89 brings readers into the newsroom | False | By James Mackenzie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-cancer.1.20611489.html | Wine is seen as guarding against esophageal cancer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-ice5.20622038.html | NHL: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rhash.1.20615063.html | Anne Valerie Hash and Rue du Mail: Showing "at home" | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-06retail.20623169.html | U.S. retail sales slide further, except at Wal-Mart | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05gaza-cnd.20612537.html | Airstrikes in Gaza kill 4 militants | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-tax.4.20627911.html | U.S. official says UBS executives may face prosecution in tax evasion investigation | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-anderson.1.20611320.html | A U.S. town remakes itself: GM out, Nestle in | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-inbev.4.20627327.html | AB InBev profit plunges 95% | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-pwc.3.20623495.html | Accounting firm overhauls Indian operations | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rbangle.1.20615060.html | Binging on bangles | False | By Ben Seidler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-ukraine.4.20625767.html | Ukraine averts new shutoff of Russian gas | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rrochas.1.20615066.html | Rochas elegance | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-specialist.4.20626354.html | Wall Street firms cheated customers, SEC says | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-kimmel.4.20622745.html | Footprints of pieds-noirs reach deep into France | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edwilson.1.20613988.html | Dear, there's a deer in our pond. | False | By Kevin Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-letter.1.20611732.html | Keeping politics in the family is hurting Japan | False | By William Pesek | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-cricketsri5.20628816.html | Bullet removed from Sri Lanka batsman's thigh | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-gamble.4.20629506.html | French gambling plan seeks to stem illegal betting | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-anderson.3.20620627.html | A U.S. town remakes itself: GM out, Nestlã¢â'šÂ©â'šÂ© in | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-obits.1.20611747.html | Horton Foote, great American storyteller, dies at 92 | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-BASE.2.20615243.html | Japan beats China, 4-0, in opener | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-rates.4.20632750.html | Bank of England and ECB cut rates to record lows | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-05pstan.20605701.html | 20 are detained after cricket attack | False | By Jane Perlez and Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-pakistan.1.20613050.html | More criticism of Pakistani security in cricket attack | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05sudanx.20631864.html | Sudan leader defies arrest order on war crimes charges | False | By Marlise Simons and Neil Macfarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-gm.3.20622992.html | GM raises further doubt over its survival | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-athdoping5.20623658.html | IAAF calls tough out-of-competition testing fair | False | By Raf Casert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-06markets.20620777.html | Wall St. follows European shares lower | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05rates.20613044.html | Bank of England cuts rates and sets new policy path | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-ARENA.1.20612929.html | The politics of Davis Cup security: How far is too far? | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-specialist.3.20620762.html | Wall Street firms cheated customers, SEC says | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-soccopa5.20623012.html | Figueroa scores late Boca Juniors winner | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05adco.20606143.html | A campaign for clean drinking water expands | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-horses.4.20627286.html | At digs in Kazakhstan, signs of the early horse | False | By John Noble Wilford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rbal.1.20615044.html | Balenciaga: Soft and silvery | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05iraq-cnd.20612466.html | Car bomb at market kills 14 south of Baghdad | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-atheuro5.20624448.html | All eyes on Vlasic, Chambers at European Indoors | False | By Jeremy Inson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05housing.20607138.html | U.S. sets big incentives to head off foreclosures | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-ARENA.3.20620826.html | The politics of Davis Cup security: How far is too far? | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-tibet.1.20614393.html | 50 years after uprising, a clampdown on Tibetans | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-05diplo.20620562.html | NATO agrees to revive Russia relations | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-madoff.4.20629161.html | UBS loses ruling on Madoff documents | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-air.4.20626860.html | Downturn continues for European airlines | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-wbspot07.html | A royal touch for retailing | False | By Karina Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-05singapore.20607006.html | East Asia's small edens of trade wilt as need for exports dries up | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05sbiz.20605063.html | A social solution, without going the nonprofit route | False | By Marci Alboher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/realestate/05iht-reswiss.1.20615084.html | Swiss market defying global downturn | False | By Sara Seddon Kilbinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-05japan.20607587.html | Scandal threatens opposition in Japan | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-athrad5.20628421.html | Radcliffe out of London Marathon with broken toe | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-05gandhi-nyt.20635897.html | Gandhi belongings sell for $1.8 million over protests | False | By A.g. Sulzberger and Jennifer 8. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05ratesA.20614548.html | Bank of England sets new policy; ECB lowers rates | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-basket5.20621686.html | NBA: Roundup for Wednesday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-tendavis5.20628088.html | World Goup: First round preview | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-mobile.4.20630697.html | Searching for riches in electronic trash | False | By Jeremy Van Loon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-drug.1.20611755.html | U.S. Supreme court rejects limits on drug lawsuits | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-deal06.1.20612896.html | Investors fear more bad news from private equity | False | By Megan Davies | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-5markets.20612586.html | Stocks falter in Europe | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/realestate/05iht-reniseko.1.20615078.html | Building a beach house in the snow | False | By Miki Tanikawa | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05cargill.20605882.html | Cha`sÂ^vez seizes Cargill unit in Venezuela | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/europe/05iht-05diplox.20626790.html | U.S. proposes including Iran in conference on Afghanistan | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-rates.3.20625237.html | Bank of England and ECB cut interest rates to record lows | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05specialist.20608500.html | 14 Wall Street trading firms settle charges for $69 million | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-adco.1.20611921.html | A campaign for clean drinking water expands | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05mideast-attackCND2.20615792.html | Driver shot dead after rampage in Jerusalem | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-housing.1.20611347.html | U.S. begins vast program to rescue homeowners | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-north.2.20615418.html | North Korea threatens civilian planes | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-05tibet.20605195.html | 50 years after revolt, clampdown on Tibetans | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-gandhi.1.20612953.html | India rejects deal to halt Gandhi auction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-pakistan.3.20622041.html | Pakistan identifies assailants in cricket attack | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-gm.4.20631095.html | Auditors raise doubts about GM's future | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-music.1.20611323.html | YouTube and Universal Music in talks for premium site | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-06auto.20615287.html | Auditors raise doubts about GM's viability | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-forsyth.1.20612123.html | 'Jackal' author finds himself in the middle of a thriller | False | By Todd Pitman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-slay.4.20631692.html | Grisly death in U.S. becomes an international mystery | False | By Jesse Mckinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/business/05iht-05expats.20605959.html | Abruptly, expatriate bankers are cut loose | False | By Keith Bradsher and Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/business/05iht-05short.20606719.html | Australia extends ban on short selling of financial stocks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-CRICKET.1.20612933.html | The challenge awaits South Africa | False | By Huw Richards | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-ford.1.20611513.html | Ford announces plan to cut $10.4 billion in debt | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-05china.20608787.html | China outlines ambitious plan for stimulus | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05islands.20620182.html | Economic unrest spreads to Ra´sÂ©union | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-05music.20607740.html | YouTube and Universal music are said to discuss deal | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-tax.1.20612256.html | U.S. official says UBS executives may face prosecution in tax evasion investigation | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05anderson.20606407.html | Piecemeal recovery fills void in a former GM town | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edanwar.1.20613399.html | Bearers of change | False | By Zainah Anwar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-yuan.1.20613035.html | China bankruptcies create cracks in global supply chain | False | By Susan Fenton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-soccereuro5.20628655.html | France candidate to host Euro 2016 | False | By Patrick Desavie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-reeo.1.20615075.html | The CEO shuffle: Fashion brands changing executives at lightening speed | False | By Robert Murphy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-cuba.1.20612890.html | U.S. shows signs of opening toward Havana | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-yen.1.20612920.html | As yen tracks Nikkei, a rule of thumb is lost | False | By Aiko Hayashi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edmoon.1.20613843.html | No crime more brutal | False | By Ban Ki Moon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05sudan-cnd.20611927.html | Sudan leader defies arrest order on war crimes charges | False | By Marlise Simons and Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05yuan.20605465.html | Wen says 8% growth for China is realistic | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/arts/05iht-bookmon.1.20615246.html | Book review: The Tourist and Doghead | False | Reviewed By Janet Maslin;reviewed By Clare Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-lanka.1.20618421.html | Under fire and desperate in Sri Lanka | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-05mideast-driverCND.20614966.html | Driver shot after rampage in Jerusalem | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/asia/05iht-china.1.20613405.html | China promises spending, but it might not be new | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edcourt.1.20613402.html | A victory for injured patients | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edlet.html | Independence for Scotland, and other letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-short.1.20611735.html | Australia extends ban on short-selling of financial stocks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-device.1.20612580.html | Drug makers may be sued for injuries in U.S. | False | By Barry Meier and Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-05basics.20610917.html | An empty in-box, or with just a few e-mail messages? Read on | False | By Farhad Manjoo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/africa/05iht-diplo.1.20612887.html | Iran is on Clinton's agenda, if not on her itinerary | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-pay.4.20625730.html | German government demands wider curbs on manager pay | False | By Tony Czuczka | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-cuba.4.20625689.html | U.S. shows signs of opening toward Havana | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/world/americas/05iht-05mortgage.20607555.html | For some borrowers in U.S., trouble but no relief | False | By John Leland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/technology/05iht-amd.4.20627274.html | Chip industry headed toward consolidation | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/health/05iht-05cancer.20609439.html | Wine consumption may be linked to lower risk of esophageal cancer, studies find | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-MANNY.1.20612968.html | Ramirez and L.A. reach deal | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-clo.4.20622032.html | Defaults in Credit Suisse resort loans reverberating through system | False | By Anthony Effinger and Daniel Taub | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rprin.1.20615072.html | Printemps renovates store and style | False | By Rebecca Voight | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-05markets.20608019.html | Asian stocks extend gains, pinning hopes on China | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/style/05iht-rbalmain.4.20626893.html | Balmain: "Versace takes a trip" | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/business/worldbusiness/05iht-drug.3.20620606.html | U.S. Supreme court rejects limits on drug lawsuits | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/sports/05iht-mothonda5.20628470.html | Honda team hints it will race in 2009 season | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 2009-03-05 | https://www.nytimes.com/2009/03/05/opinion/05iht-edjacoby.1.20613627.html | Jeff Jacoby: One hand giveth | False | By Jeff Jacoby | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/africa/05briefs-OPPOSITIONFI_BRF.html | Zimbabwe: Opposition Figure Still Jailed Despite Bail Ruling | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/asia/05briefs-BANKRUPTPURV_BRF.html | China: Bankrupt Purveyor of Contaminated Milk Is Sold | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/europe/05briefs-GERMANPOLITI_BRF.html | Austria: German Politician Convicted in Skiing Death | False | By Victor Homola | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/world/europe/05briefs-MASSGRAVEFOU_BRF.html | Slovenia: Mass Grave Found | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/sports/football/05owens.html | Cowboys Are Said to Cut Owens | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/05/movies/05cole.html | Tom Cole, Writer for Film and Stage, Dies at 75 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08magseven.html | The Magnificent Seven | False | By Lee Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08musthaves.html | Pinstripe Wizard | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08wilhelm.html | Now Asking / What Would Jesus Wear? | False | By Monica Khemsurov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08peccinotti.html | Girls on Film | False | By Alex Hawgood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08cleveland.html | Junk Bonds | False | By Hamish Anderson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08turn.html | Con Artist | False | By Maura Egan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/t-magazine/mens-fashion/08mayer.html | The Time Keeper | False | By David Colman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08brookesw.html | Landed Gent | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08segal.html | Euro Stars | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08cred.html | Now Furnishing / Designer Sound Systems | False | By ADAM BAER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08keeper.html | Peak Performance | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08nehr.html | Artistic License | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08originals.html | Steve McQueen | Daredevil | False | By Alex Hawgood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08fasso.html | Man of a Thousand Faces | False | By Leslie Camhi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08designer.html | Neo-Neo-Preppy | False | By Rebecca Voight | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08baader.html | The Revolution Will Be Televised | False | By Edward Helmore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08collage.html | Profile in Style CHRISTOPHER BAILEY | False | By Alex Hawgood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08fairey.html | Now Endorsing | Constructivist Shopping | False | By Deborah Solomon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08strip.html | Pickup Pix | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08coveri.html | Screen Test | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08buros.html | The Beat Goes On | False | By Alex Needham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08instore.html | In-Store / Southern Comforts | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/0308Rgen.html | Finding Her Voice When She Needed It | False | By Hubert B. Herring | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08rawsthorn.html | Art of the Seal | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08da.html | Bring Your Own Mattress | False | By Alex Needham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08map.html | Male Call | False | By David Kaufman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08collectibles.html | The New Collectibles | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08wind.html | Nylon Run | False | By ROBERT E. BRYAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08coverw.html | Screen Test | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08words.html | Words on the Street | False | By Horacio Silva | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08menkes.html | Working Stiff | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/style/tmagazine/08mayers.html | Minute Vice | False | By David Colman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/africa/06sudan.html | Bashir Defies War Crime Arrest Order | False | By Neil MacFarquhar and Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/middleeast/06iraq.html | Oil Revenues Dropping, Iraqí€šÃ„ŕs Parliament Cuts the Budget | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/middleeast/06mideast.html | Driver Shot Dead After Rampage in Jerusalem | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06euro.html | Two Central Banks in Europe Cut Key Rates | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/06auto.html | Auditors Raise Doubts About G.M.í€šÃ„ŕs Viability | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/asia/06lanka.html | Civilian Toll in Sri Lanka Rises, Aid Workers Say | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/economy/06retail.html | Retail Sales Slide Further, Except at Wal-Mart | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/economy/06insure.html | Senators Ask Who Got Money From A.I.G. | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08dinect.html | Bright Spot, Blossoming Location | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/06diplo.html | Clinton Wants to Include Iran in Afghan Talks | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06yankees.html | Rodriguez to Play With Hip Injury | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06marriage.html | California Court Weighing Gay Marriage Ban | False | By John Schwartz and Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10exer.html | Exercise: Fitness Ads May Raise the Appetite | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/0308qbitewe.html | A Special Cut of Swordfish | False | By M.H. REED | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/health/06parkinsons.html | Converting Cells Shows Promise for Parkinsoní€šÃ„ŕs | False | By Nicholas Wade | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08disp1.html | Smoke on the Water | False | By Jake Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/theater/06foot.html | A Dramatist Who Cozied Up to the Chill Within the Hearth | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/science/06horses.html | Earlier Date Suggested for Horse Domestication | False | By John Noble Wilford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06classic.html | Japan Opens With Victory Over China | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06quar.html | Heeding Prokofieví€šÃ„ŕs Call for Vigor and Sensitivity | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08Zipcar-t.html | Share My Ride | False | By Mark Levine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/dance/06glov.html | A Tapper With History and Future Down to His Toes | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/hockey/06islanders.html | For Quickly Remade Rangers, Playoff Push Starts With Win | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06dentist.html | Doctor on Trial in Husbandâ€šÃ„‚Ã„´s Death Says She Heard No Shots | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/06food.html | Food Problems Elude Private Inspectors | False | By Michael Moss and Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/dance/06max.html | Conjuring Up a World Where Images Abound | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08funot.html | Portrait of an Artist as an Avatar | False | By Sara Corbett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06Art.html | Museum and Gallery Listings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06Classical.html | Classical Music/Opera Listings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/dance/06Dance.html | Dance Listings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06Pop.html | Pop and Rock Listings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06jazz.html | Jazz Listings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08hours.html | 36 Hours in Madrid | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08scapes.html | Stanford Whiteâ€šÃ„‚Ã„´s Backdrop for the Panic of 1907 | False | By Christopher Gray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06deat.html | Blanket of Ambient Drones With a Phantom Assist | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/theater/06Theater.html | Theater Listings: March 6-12 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06tang.html | Popular Classical Colors in South American Flavors | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/health/06clinic.html | Hepatitis C Infections Found in Clinic Patients | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08bottlewe.html | Can Bottles and Nickels Turn to Millions? | False | By Diana Marszalek | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/energy-environment/06exxon.html | Despite Recession and Prices, Exxon Plans to Expand | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08polwe.html | Challenger to Spano Announces Rematch | False | By MICHAEL MALONE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/0308dinewe.html | Oscar-Worthy Flavor | False | By Emily DeNitto | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/movies/08burn.html | Yep, Heâ€šÃ„‚Ã„´s Big | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08musicwe.html | Putting Latin Jazz Front and Center | False | By Phillip Lutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08artwe.html | â€šÃ„‚Ã„´New Mediaâ€šÃ„‚Ã„´: Brain Trees, DNA, Receipts ... and Bells | False | By Susan Hodara | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/greathomesanddestinations/06vegas.html | In Las Vegas, a Break in the Real Estate Action | False | By Steve Friess | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/travel/escapes/06Capecod.html | Sounds of Silence on Cape Cod | False | By Laura M. Holson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/travel/escapes/06American.html | Butterflies Among the Gators in Florida | False | By Louise Tutelian | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/travel/escapes/06hut.html | Coloradoâ€šÃ„‚Ã„´s Backcountry Ski Huts | False | By Ethan Todras-Whitehill | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/greathomesanddestinations/06Havens.html | The Old Mountain West in Ski Resort Alley | False | By Cindy Hirschfeld | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/greathomesanddestinations/06your-1.html | Staying Well in a New Place | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/greathomesanddestinations/06Breaking1.html | Tempest Ridge at Sunday River Resort, and Turks & Caicos Sporting Club at Ambergris Cay | False | By Nick Kaye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/greathomesanddestinations/06living.html | Views of Vines | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/television/06fall.html | Fallon Faces the Camera, Conscious of the Web | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06amer.html | The Unheralded Pieces in the American Puzzle | False | By Roberta Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/television/06brea.html | Better Living Through Chemistry | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06Arts-BRANDEISTOWE_BRF.html | Brandeis to Weigh Future of Art Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08kids.html | The Marrakesh Express, Children Welcome | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/theater/06Arts-FOOTNOTE_BRF.html | Rashad to Replace Parsons in â€šÃ„ÂˆAugustâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/television/06Arts-ROLLUPDETAIL_BRF.html | Roll Up! Details Emerge About Fab 4 Video Game | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/television/06Arts-KNIGHTRIDERC_BRF.html | â€šÃ„ÂˆKnight Riderâ€šÃ„Â´ Crashes Into â€šÃ„ÂˆAmerican Idolâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06Arts-CYCLEOFCASTC_BRF.html | Cycle of Cast Changes for Metâ€šÃ„Â´s â€šÃ„ÂˆRingâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06Arts-MICHAELJACKS_BRF.html | Michael Jackson to Play â€šÃ„ÂˆFinalâ€šÃ„Â´ Concerts in London | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/06Book.html | Yours Ever, Sam | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06Arts-BROOKLYNPHIL_BRF.html | Brooklyn Philharmonic Forced to Tighten Belt | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06Arts-CHRISBROWNCH_BRF.html | Chris Brown Charged With Two Felonies | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/europe/06hezbollah.html | Britain to Resume Talking With Hezbollah | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/escapes/06letters.html | Letters: War Re-enactors | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/greathomesanddestinations/06ECXN.html | Correction: Hudson Valley Meets Hollywood | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06Watc.html | For a Cold War, a Blue Superhero (and Friends) | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08policect.html | Towns Resist State Bid to Shift Trooper Costs | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08casinowe.html | All Those Coins Falling in Slots | False | By Elsa Brenner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/06klein.html | Taking Sides on New Yorkâ€šÃ„Â´s School Chancellor | False | By Elissa Gootman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06dawn.html | Mirrors of Love, Unapologetically Yours | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-05 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Shapton-t.html | Dinner Companions | False | By Leanne Shapton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08catholicnj.html | Catholic Plan to Shut Schools Draws Protests | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08artsnj.html | Works From New Talent Seeking a Boldface Name | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/0308dinenj.html | Alsatian Sauerkraut, Anyone? | False | By Kelly Feeney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06Movies.html | Film Series and Movie Listings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06ceza.html | Maverick, You Cast a Giant Shadow | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06expl.html | Connecting Narratives, Neighbors and Souls | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/asia/06maple.html | In South Korea, Drinks Are on the Maple Tree | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06ever.html | With the World Changing Fast, Finding a Vision of Self in a Camera | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06nyc.html | Bad Guys Set to Pounce in Bad Times | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/europe/06russia.html | New Trial for Tycoon Is a Test for Russia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06Gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06hoe.html | Troubled Girl Acts Out: Curiouser and Curiouser | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06hat.html | Hat, and Symbol, Returned | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06Voge.html | Water Lilies, at Home at MoMA | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06Anti.html | Barbie at 50, Popular, Ponytailed and Primo | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/media/06book.html | Barnes & Noble Buys an E-Book Retailer | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06honor.html | Roll Call | False | By Anne Mancuso | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/europe/06germany.html | Germanyâ€šÃ„Â´s Leader in Hot Seat Over G.M. Aid Request | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06paycut.html | Saying Heâ€šÃ„Â´ll Share Pain, Paterson Trims Paycheck | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06zoe.html | Change and Permanence, Captured by Cameras | False | By Holland Cotter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/economy/06norris.html | The Deal That Fueled Subprime | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/football/06jets.html | 60 Jets Employees Face Two-Week Furlough | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/media/06addo.html | Reaching Tech Folks on Their Turf | False | By Susanna Hamner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06appeal.html | No Chicken? Testy Air Passenger Loses Argument, Then Federal Case | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08forage.html | Store Review: Zeha in Berlin | False | By Evan Rail | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06toky.html | The Heart of a City Dissected by Foreigners | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/football/06mcafee.html | George McAfee, N.F.L. Hall of Famer, Dies at 90 | False | By Frank Litsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/asia/06swat.html | Truce in Pakistan May Mean Leeway for Taliban | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/music/06hono.html | Lessons in Musical History (Applause Included) | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/othersports/06magna.html | Track Owner Files Chapter 11 | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/washington/06movie.html | Documentary on Clinton Tests Campaign Finance Law | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06yen.html | Japan's Slump Tests Faith in the Resilience of Stocks | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/design/06armo.html | On the Piers, Testing the Waters in a Down Art Market | False | By Holland Cotter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06stuy.html | Big Landlord Found to Have Wrongly Raised Rents | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/ncaabasketball/06bigeast.html | Turnaround Comes at Right Time for Vaughn and Rutgers | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/science/earth/06yucca.html | Future Dim for Nuclear Waste Repository | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/06layoffs.html | Piecemeal Layoffs Avoid Warning Laws | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06fado.html | Guitars, Whores and Sin: The World of the Fadista | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/06labor.html | Humbled, the U.A.W. Is Appealing for Support | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06bigcity.html | For Patrons of a Demolished Bar, a Void That's Hard to Fill | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/health/policy/06mri.html | M.R.I.'s May Burn Patients Who Wear Drug Patches | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06bell.html | New Girl Comes to Town: Cue Adolescent Dramatics | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/football/06owens.html | For New-Attitude Cowboys, There's No T.O. in Team | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/health/policy/06gupta.html | Gupta Ends Surgeon General Candidacy | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06dolan.html | Protesters Say Archbishop Mishandled Abuse Scandal | False | By Annie Correal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/media/06paper.html | Hearst's Seattle Paper May Become Web-Only | False | By Richard Pérez-Peña | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06bunning.html | Republicans Look for a Reliever in Kentucky | False | By Mark Leibovich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06audit.html | Pricewaterhouse Revamps Indian Unit | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06her.html | A Preppy and a Shaggy Dog | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15check.html | Hotel Review: The Opposite House in Beijing | False | By Aric Chen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06gandhi.html | Despite Outcry, Gandhi Items Sell for $1.8 Million | False | By A. G. Sulzberger and Sewell Chan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/06wall.html | Undisclosed Losses at Merrill Lynch Lead to a Trading Inquiry | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06reun.html | Ivy League Blues | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08surfacing.col.html | In Austin, Vinyl Is Still Vital | False | By JOEL T. WEICKGENANT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/ncaabasketball/06ivy.html | On Friday, Ivy League Is Often the Only Game in Town | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/politics/06spend.html | In Senate, Republicans Block Spending Measure | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/olympics/06usoc.html | Executive Leaves U.S. Olympic Committee | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06paterson.html | Paterson Draws Fire in Shift on Emissions | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08amtrak.html | Riding the Rails | False | By Andy Isaacson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/economy/06shares.html | Slump Humbling Blue-Chip Stocks | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06cursed.html | A 13th Burial at the Graveyard of Restaurants | False | By Sam Roberts | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06sere.html | Dreaming of Cultural Stardom | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/travel/08Explorer.html | On Snowshoes in New Hampshire, Shuffling Off to Lonesome Lake | False | By Paul Schneider | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/fashion/06REVIEW.html | Blowing Kisses to Paris in the â€šÃ‚Â´40s | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06wheeling.html | A City Sees Its Past, and Maybe Future, in a Theater | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/ncaabasketball/06colonial.html | For Colonial, a Higher Profile and Fewer Surprises in March | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06burris.html | Bid to Oust Senator Fails in Illinois | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06shea.html | Martâ€šÃ¢â‚¬Å¾Ã‚Â¢nez Returns to Mound and Makes a Believer of Alou | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/movies/06thir.html | Bollywood Fright | False | By Laura Kern | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06transit.html | Senate Majority Courts G.O.P. on Transit Plan | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08pracvisa.html | The Baffling World of Visa Restrictions | False | By Michelle Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08DATEbook.html | Datebook: Events in Nantucket, Anguilla and Paris | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/letters-1-THEPEOPLEOFC_LETTERS.html | Letter: The People of Cape Town | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/letters-1-THEMEPARKDEA_LETTERS.html | Letters: Theme Park Deals | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06pins.html | Yanksâ€šÃ‚Â´ Chamberlain Labors in Second Outing of Camp | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/06views.html | Citigroup, Turn on Your Bat-Signal | False | By ROB COX and ANTONY CURRIE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/travel/08CXN.html | Correction: Taking Luxe to the Next Level on St. Lucia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06hip.html | Treatment May Delay Surgery on Rodriguezâ€šÃ‚Â´s Hip | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/politics/06web-health.html | Obama Says He Is Open to Altering Health Plan | False | By Robert Pear and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/us/06corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15surfacing.html | Still Hip After Blossoms Fade in Tokyo | False | By Jamie Brisick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/nyregion/06scrolls.html | Identity-Theft Arrest in Dispute Over Dead Sea Scrolls | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Crime-t.html | My Home, My Prison | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06corrections-06.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06curry.html | What Yankees Knew About Rodriguezâ€™Â„Â´s Injury, and When They KnewIt | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/arts/06corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/EdChoice-t.html | Editorsâ€šÂ„Â´ Choice | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Wimmer-t.html | Specters on the Roof | False | By Natasha Wimmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Watrous-t.html | The Art and the Pity | False | By Malena Watrous | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06fri1.html | Helping the House Poor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06fri2.html | Fresh Start in the Middle East | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06fri3.html | A Necessary Supreme Court Showdown | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06fri4.html | The Gun Lobby Outvotes D.C. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06strollers.html | How Does a Baby See the World? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06bankrupt.html | Judges and Foreclosures | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06kindle.html | Oh Kindle, Read to Me! | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06krugman.html | The Big Dither | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06brooks.html | When Obamatons Respond | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06siebert.html | Something Wild | False | By CHARLES SIEBERT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/opinion/06coben.html | The Computer Will See You Now | False | By Anne Armstrong-Coben | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Bennett-t.html | Troublesome Element | False | By Drake Bennett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06mets.html | Metsâ€šÂ„Â´ Redding a Late Starter in Battle for No. 5 Spot | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Roiphe-t.html | Writing Women | False | By Katie Roiphe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Row-t.html | Chinese Idol | False | By Jess Row | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/basketball/06knicks.html | Driverâ€šÃ„Ã´s Lawyer Denies Confidentiality Breach in Curry Lawsuit | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Spence-t.html | Many Chinas | False | By Jonathan Spence | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/africa/06briefs-REFUGEECAMPC_BRF.html | South Africa: Refugee Camp Closing | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Hammer-t.html | Mobilized by Mao | False | By Joshua Hammer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/africa/06briefs-APPEALONPOLI_BRF.html | Zimbabwe: Appeal on Politicianâ€šÃ„Ã´s Bail | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Dreisinger-t.html | A Transracial Man | False | By Baz Dreisinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/world/americas/06briefs-KILLERCOMMIT_BRF.html | Canada: Killer Committed to Hospital | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Gates-t.html | The Monster in the Mirror | False | By David Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/news/06iht-cx0603.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06markets-cnd.20643280.html | Asian markets follow Wall Street lower | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-congress.1.20643966.html | Republicans delay broad spending bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/sports/06iht-prix.1.20643960.html | Honda Formula One team to become Brawn GP in takeover | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-06spend.20641452.html | Republicans delay fiscal bill over earmarks | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-lloyds.4.20657433.html | Lloyds in talks with U.K. over bailout | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-layoffs.3.20655968.html | Many layoffs in U.S. get little attention | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-diplo.1.20646742.html | Iran can join Afghan talks, Clinton says | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/sports/06iht-tennis.1.20646735.html | Heavy winds halt Spain-Serbia Davis Cup match | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edbrooks.1.20644259.html | David Brooks: White House response | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06yen.20638275.html | Japan's slump tests faith in the resilience of stocks | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-05moma.20637750.html | To ramp up its Web site, MoMA loosens up | False | By Randy Kennedy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06food.20639059.html | Food safety problems slip past private inspectors | False | By Michael Moss and Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rricci.1.20646748.html | Nina Ricci: Shadow play in moonlight | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-north.1.20647765.html | Seoul warns North Korea to withdraw airline threat | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-06marriage.20638207.html | California court weighing gay marriage ban | False | By John Schwartz and Jesse Mckinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-05fitness01.20643929.html | Yoga enthusiasts hear the call of kirtan | False | By Sara Eckel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06food.20641492.html | Food safety problems elude private inspectors | False | By Michael Moss and Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-exxon.1.20643584.html | Exxon Mobil shows no concerns over downturn | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/health/06iht-06parkinsons.20641084.html | Converting cells shows promise for Parkinson's | False | By Nicholas Wade | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-07madoff.20657088.html | Agreement sets stage for Madoff plea | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rdior.4.20658805.html | Dior's Oriental excursion | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06shares.20639684.html | Downturn humbling blue-chip stocks, once Dow's pride | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-prexy.1.20644241.html | Obama says he's flexible on health plan details | False | By Robert Pear and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/sports/06iht-base.1.20646443.html | Rodriguez to play for Yankees with hip injury | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-zim.20659978.html | Zimbabwean prime minister's wife dies in crash | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-06tibet.20639546.html | Band says Beijing canceled concert over Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rmyaki.1.20646745.html | Issey Miyake: Fashion in motion | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-jobs.4.20659812.html | Unemployment in U.S. hits 25-year-high | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-scrolls.1.20644101.html | Ardent defender of Dead Sea Scrolls theorist - his son - is charged | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-IDLEDE.7.1.20644764.html | Book review: China Witness | False | By Joshua Hammer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-07jobsupdate.20655299.html | 651,000 jobs reported lost in February | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edlet.html | Ban on gay marriage, and other letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-06movie.20641527.html | Documentary on Clinton tests campaign finance law | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06paper.20642765.html | Hearst's Seattle paper may become web-only | False | By Richard Pá´šÁ©rez-Peã´šÁ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-gandhi.4.20658869.html | Gandhi items, sold to airline magnate, will go to India | False | By A.g. Sulzberger and Sewell Chan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-short.1.20643863.html | Japan to extend short-selling limits | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rwest.4.20658817.html | Runway surprise: Pamela Anderson at Vivienne Westwood | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-letter.1.20645078.html | Wary of Republicans, but not walking away | False | By Matt Bai | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-design9.html | TV and its role in popularizing modernism in America | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edstaples.1.20644307.html | The ape in American bigotry | False | By Brent Staples | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-06sudan.20639281.html | Bashir defies war crime arrest order | False | By Neil Macfarquhar and Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rvand.1.20646903.html | Banding style: AF Vandervorst and Lutz | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-scrolls.4.20657415.html | Dead Sea Scrolls theorist's ardent defender - his son - is charged | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-06un-sudanCND.20646906.html | UN panel says Sudan expulsion of aid groups is 'deplorable' | False | By Neil MacFarquhar and Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | | https://www.nytimes.com/2009/03/06/news/06 iht-0603oxanLATINAMERICA.20655459.html | LATIN AMERICA: Sovereign stresses vary across region | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-06iraq.20639602.html | Iraqi lawmakers agree to cut 2009 budget | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-07marketsA.20656298.html | Wall Street gives up early gains | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-06zim-crash.20656551.html | Tsvangirai injured in car accident | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-opel.4.20658342.html | GM's woes a headache for Berlin | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/sports/06iht-bike.1.20643944.html | Russia seeks to join cycling elite with Katusha's firepower | False | By Samuel Abt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-06detain.20657950.html | U.S. Supreme Court rejects terror detainee's challenge | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06jobs.20648655.html | U.S. employers cut 651,00 jobs in February | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-kenya.4.20658137.html | Shooting of activists in Nairobi spurs outcry | False | By Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-wbdivorce.1.20643333.html | London's financial bust creates a boom in divorces | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-mallya.3.20656597.html | Purchaser of Gandhi artifacts known as 'King of Good Times' | False | By Heather Timmons and Hari Kumar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06layoffs.20638811.html | Quiet layoffs sting workers without notice | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-kirov.4.20659815.html | Renaming makes a comeback in Russia | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06chinaecon.20642204.html | China says it sees signs of recovery | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-real.4.20659212.html | German real estate firms fight for survival | False | By Claudia Rach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-05harper.20642609.html | HarperCollins puts its money on new 'it books' imprint | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-rolls.1.20650166.html | A silver ghost haunts a Swiss bar | False | By Jerry Garrett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-flowers.4.20658164.html | Changing tastes and languishing economy bring a cold wind to flower shows | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-chicken.1.20643837.html | Airplane food leads to long legal battle | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/health/06iht-06yucca.20652046.html | Future dim for nuclear waste repository | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/06iht-edsiebert.1.20644304.html | Something wild | False | By Charles Siebert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-kyrgyz.4.20658158.html | Kyrgyz lawmakers vote to evict U.S. from air base | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rlanvin.4.20658811.html | Sensual sobriety at Lanvin | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-wbmarket07.html | Homes look more affordable now | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-insure.1.20644177.html | Senators tell Fed to disclose who got AIG bailout funds | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-06swat.20638935.html | Truce in Pakistan may just mean leeway for Taliban | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06adco.20642341.html | Reaching tech folks on their turf | False | By Susanna Hamner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-06hezbollah.20639561.html | Britain to resume talking with Hezbollah | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-pakistan.1.20647187.html | Police pledge results 'soon' in cricket attack investigation | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edmideast.1.20644292.html | Fresh start in the Middle East | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-06kenya-killings.20653250.html | UN official calls for inquiry into killing of 2 Kenyan activists | False | By Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-jobs.3.20656624.html | Unemployment hits 25-year high in U.S. | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rmusic.1.20646754.html | The music men | False | By J.j. Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-yen.2.20647851.html | Japan's long slump defies faith in stocks as best investment | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-lira.4.20654231.html | Italy unveils stimulus spending | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/travel/06iht-08hours.20641715.html | 36 hours in Madrid | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-yen.1.20657473.html | Japan's long slump defies faith in stocks as best investment | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-06russia.20639657.html | New trial for tycoon is a test for Russia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edkrugman.1.20644277.html | Paul Krugman: The big dither | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edrobinson.1.20644301.html | And if that mockingbird don't sing | False | By Roxana Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-yuan.1.20644098.html | Stimulus is working, China says | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edcourt.1.20644268.html | Moment of truth at the U.S. Supreme Court | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-sudan.4.20659432.html | UN signals concern on Sudan's move against aid groups | False | By ALAN COWELL and SHARON OTTERMAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-madoff.4.20658616.html | Madoff a step closer to plea bargain | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06stocks.20644310.html | Stocks in Europe fluctuate | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-sudan.2.20648462.html | UN signals concern on Sudan's move against aid groups | False | By Neil Macfarquhar and Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/africa/06iht-sudan.3.20656533.html | UN signals concern on Sudan's move against aid groups | False | By Neil Macfarquhar and Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/health/06iht-06horses.20639632.html | Earlier date suggested for horse domestication | False | By John Noble Wilford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/sports/06iht-classic.1.20646354.html | With fans' hopes high, slow start at Classic frustrates Suzuki | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/style/06iht-rmerci.1.20646751.html | Fashion family decides to say "merci" | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-06maple.20639620.html | In southern Korea, drinks are on the maple tree | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/arts/06iht-melik7.1.20644490.html | Landmark Paris sale raises major issues for dealers and Drouot | False | By Souren Melikian | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-06diplo-brussels.20651443.html | U.S. vows to reinvigorate ties with Europe | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-6roche.20661529.html | Roche raises hostile offer for Genentech to $93 | False | By ANDREW POLLACK | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/americas/06iht-bunning.4.20658544.html | Dark horse senator from Kentucky | False | By Mark Leibovich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-russia.1.20647768.html | As new trial looms, a Russian martyr appears ready to deal | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-06north-airspace.20651946.html | Seoul warns North Korea to withdraw airline threat | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/europe/06iht-06germany.20639644.html | Germany's leader in hot seat over GM aid request | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/world/asia/06iht-gandhi.1.20647298.html | Despite outcry, Gandhi items sell for $1.8 million | False | By A.G. Sulzberger and Sewell Chan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-06stox.20637916.html | Nikkei tumbles as GM warning and financial sector worries hit confidence | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/opinion/06iht-edglaeser.1.20644271.html | We've built these walls before, alas | False | By Edward L. Glaeser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-07jobs.20649324.html | 651,000 U.S. jobs reported lost in February | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 2009-03-06 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06iht-07markets.20654815.html | Wall Street opens higher on U.S. jobs report | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Abramson-t.html | The Tribe of Joel | False | By Jill Abramson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Upfront-t.html | Up Front: Jill Abramson | False | By The Editors | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/sports/baseball/06juicebox.html | Comedy of Eras at Third for Yanks | False | By Jay Schreiber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Ford-t.html | Why the Poor Stay Poor | False | By RICHARD THOMPSON FORD | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Miller-t.html | American Meta | False | By Laura Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Barry-t.html | Second-Person Soused | False | By Rebecca Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/books/review/Iyer-t.html | Crimes of Innocence | False | By Pico Iyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/automobiles/autoreviews/08acura-tl.html | Pace. Space. But Oh, That Face. | False | By Ezra Dyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/06/business/worldbusiness/06fobriefs-REPORTONEAST_BRF.html | Austria: Report on Eastern Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/automobiles/08PHONE.html | Have Smartphone, Can Travel | False | By John R. Quain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/automobiles/autoshow/08show.html | An Auto Show Opens in Denial | False | By Jerry Garrett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/automobiles/08DRAG.html | Racecars Fresh Off the Assembly Line | False | By Jerry Garrett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/automobiles/08VINTAGE.html | Purpose-Built, and Still on the Track | False | By Jerry Garrett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/07markets.html | Markets End Down Week on an Uptick | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/movies/08lim.html | History Through an Unblinking Lens | False | By Dennis Lim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/asia/07korea.html | South Korea Protests the Northâ€šÃ„´s Warning on Civil Aviation | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/africa/07sudan.html | U.N. Panel Deadlocks Over Taking Any Action on Sudan | False | By Neil MacFarquhar and Sharon Otterman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/economy/07jobs.html | Job Losses Hint at Vast Remaking of Economy | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/europe/07diplo.html | Lost in Translation: A U.S. Gift to Russia | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/africa/07kenya.html | U.S and U.N. Call for Inquiry Into Activistsâ€šÃ„´ Killings in Kenya | False | By Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | | https://www.nytimes.com/2009/03/08/magazine/08wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08wwln-medium-t.html | Flop | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08wwln-ethicist-t.html | Seat, Cats! | False | By Randy Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08condo.html | Looking for Bottom in N.Y. Real Estate | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/health/policy/07patient.html | Hanging On to Health Coverage, if the Job Goes Away | False | By Walecia Konrad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/07madoff.html | Madoff Expected to Plead Guilty Thursday | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08social.html | Samson or Delilah? | False | By Philip Galanes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07Cleveland.html | Suspect in 5 Cleveland Killings Shoots Himself | False | By Liz Robbins and Christopher Maag | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08beachnj.html | Gains, and Losses, Along the Shore | False | By Coleen Dee Berry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08abbottnj.html | Hearings End on School Financing | False | By John Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08snownj.html | The Private Army That Keeps Roads Clear | False | By DUNSTAN A. McNICHOL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08Rvet.html | Iraq War Victim Loses His Final Battle | False | By Michael Winerip | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/new-jersey/08colnj.html | For Korean-Americans, a Big Night Out | False | By Kevin Coyne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08colwe.html | Catching Up With Justice Oâ€šÃ„´Rourke | False | By Joseph Berger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/westchester/08letterswe.html | Merging Services and Looking Out for Animals | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08mockingct.html | Scoutâ€šÃ„¸´s Honor | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08datect.html | Lurching From One Bad Date to Another | False | By Sylviane Gold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08stimulusct.html | State Whittling Down Stimulus Wish List | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08spotct.html | Giving Voice to Helen Keller | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/connecticut/08barnsct.html | Saving the Barns, Before They Vanish | False | By Wendy Carlson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/long-island/08lettersli.html | Looking Out for Animals | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/politics/07spend-.html | Their Ranks Bolstered, and With Big Issues Ahead, Democrats Stumble | False | By Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/07chemical.html | Dow Chemical and Rohm & Haas Hold Talks to Settle Merger Suit | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Letters-t-SNARKTALES_LETTERS.html | Snark Tales | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/books/review/Letters-t-POETRYINMOTI_LETTERS.html | Poetry in Motion | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/your-money/07money.html | Savings Accounts for All: Simple, but Not Easy | False | By Ron Lieber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08Habi.html | Karen in Wonderland | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/africa/07zimbabwe.html | Crash Injures Zimbabwe Premier, a Mugabe Rival | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/worldbusiness/07bank.html | Pressure Rises on Banks to Take Aid From Britain | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/07siegelman.html | Judges Uphold Bribery Conviction of a Former Alabama Governor | False | By Adam Nossiter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/television/07cand.html | Those Real-Life Extras for All Tomorrowâ€šÃ„¸´s Parties | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07metjournal.html | Art Galleries With Less of a Profit Motive Flourish in Brooklyn | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/ncaafootball/07ncaa.html | N.C.A.A. Penalizes Florida State for Academic Fraud | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08rcxn.html | Correction: A Wish List Fulfilled for an Apartment Hunter | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11mini.html | The Greening of Mashed Potatoes | False | By Mark Bittman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08Livi.html | Multiple Identities Can Be a Good Thing | False | By Jeff Vandam | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/worldbusiness/07gene.html | Roche Adds to Its Offer to Purchase Genentech | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08hunt.html | Calm in the Din of Times Square | False | By Joyce Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08Wczo.html | Help for Owners Near the Edge | False | By Elsa Brenner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08njzo.html | Rentals for a Pioneering Spirit | False | By Antoinette Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08Lizo.html | Ditch the Old (and Other Sales Tips) | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08Cov.html | What Contract? | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08deal1.html | The Discounted Duplex | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/08alsmail-TEHCHINGHSIE_LETTERS.html | Tehching Hsieh: Before He Was Famous | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/08alsmail-MADNESSDISGU_LETTERS.html | Madness Disguised as Art | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/08alsmail-U2_LETTERS.html | U2: Enduring Band | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08deal2.html | Make a Bid | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/08alsmail-POSINGASOUTL_LETTERS.html | Posing as Outlaws | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08mort.html | A Waiting Game for Refinancing | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/economy/07charts.html | Housing Marketâ€šÃ„Ã´s Upside: Affordability | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/realestate/08deal3.html | Fuld Family Fortunes | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/08Alscorr-001.html | Correction: The Long, Dusty Trek Toward Tolerance | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/08Alscorr-002.html | Correction: Donâ€šÃ„Ã´t Worry, Bedtimeâ€šÃ„Ã´s Safe With the Lads | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08swine1.html | Smoothly Does It | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08rest1.html | Dining on a High Note | False | Compiled by Kris Ensminger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08fyi1.html | Winter Rules | False | By Michael Pollak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/your-money/taxes/07wealth.html | Some Consolation for Those in the Top Tax Bracket | False | By Paul Sullivan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07dentist.html | Murder-for-Hire Charges Defy Logic, Jury Is Told | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/111mrex.html | Green Mashed Potatoes | False | By Mark Bittman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/movies/08raff.html | This Time, the Horrorâ€šÃ„Ã´s the Normality | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/07stem.html | Obama Reversing Stem Cell Limits Bush Imposed | False | By David Stout and Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/movies/homevideo/08dkehr.html | Classics From Disney and a Lilliputian Competitor | False | By Dave Kehr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08vans.html | For the Dollar Vans, a Gleam in the Eye | False | By Stephen Rex Brown | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11appe.html | Pan Drippings, Gloriously | False | By Melissa Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08bagg.html | The Grocery Guy | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08kidl.html | The Young and Very Restless | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/television/07ashe.html | Eight Years Into the Future From That Last Trip to the Past | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07democrats.html | Democratic Talent Agonizes, but Joins Bloomberg | False | By Michael Barbaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/television/07castle.html | Crime Solvers With Chemistry, Waiting (and Waiting) for Sparks to Ignite | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08bike.html | The Wild Bunch | False | By Robert Sullivan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08shri.html | Analyze This | False | By Howard Kaplan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/07grad.html | Doctoral Candidates Anticipate Hard Times | False | By Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-06 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/music/07legr.html | Take Many Textures, Then Mix Together | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/dance/07barn.html | Subtle Gestures Infused With Meaning and Power | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/crosswords/bridge/07card.html | Jumping All the Way to Slam, and to a Third-Place Finish | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/music/07kiss.html | Youthfulness, Romanticism and Finesse | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/design/07armo.html | Toplessness and Taxidermy in a Bottoming Market | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/dance/07monk.html | Guggenheim Spirals, in Sound and Motion | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/othersports/07snakes.html | A Knack for Hooking the Longest Rattlers | False | By Michael Brick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/dance/07punk.html | Even After All This Time, Attitude Still Abounds | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08strin.html | Pranksters Amid the Pilsner | False | By Sarah Stodola | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08moun.html | Mountain Man | False | By Christopher Solomon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08movi.html | â€šÃ¹A Plague of Advertisements,â€šÃ¹ and a Pile of Litter | False | By Saki Knafo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/thecity/08tora.html | Even Among Venerable Texts, a Torah Like No Other | False | By Sophia Hollander | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/middleeast/07iraq.html | 6 Years In, Troops Glimpse Real Path Out of Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/dance/07roun.html | Dance in Review | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/asia/07bhatt.html | An Empire for Poor Working Women, Guided by a Gandhian Approach | False | By Somini Sengupta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/europe/07fatduck.html | Illness Strikes Patrons of Fat Duck Restaurant in Britain | False | By Sarah Lyall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/music/07arts-CHRISBROWNAP_BRF.html | Chris Brown Appears in Court | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/theater/07arts-IMPRESSIONIS_BRF.html | â€šÃ¹Impressionismâ€šÃ¹ Postpones Opening | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/music/07arts-WINEHOUSECHA_BRF.html | Winehouse Charged With Assaulting Fan | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/television/07arts-IDOLANDCSILE_BRF.html | â€šÃ¹Idolâ€šÃ¹ and â€šÃ¹CSIâ€šÃ¹ Lead the Way | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/washington/07scotus.html | Justices Erase Ruling That Allowed Detention | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/books/07arts-HUXLEYARCHIV_BRF.html | Huxley Archive Goes to U.C.L.A. | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/television/07arts-HUGHLEYSSHOW_BRF.html | Hughleyâ€šÃ„Â´s Show to End | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/theater/07arts-ROBINWILLIAM_BRF.html | Robin Williams Stops Tour to Undergo Heart Surgery | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/television/07arts-CURBYOURENTH_BRF.html | â€šÃ„Â´Curb Your Enthusiasmâ€šÃ„Â´ Draws â€šÃ„Â´Seinfeldâ€šÃ„Â´ Stars | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07religion.html | A Hometown Bank Heeds a Call to Serve Its Islamic Clients | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/worldbusiness/07mallya.html | Buyer of Gandhi Effects Is No Ascetic Father of India | False | By Heather Timmons and Hari Kumar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/ncaabasketball/07huskies.html | Washington Star Is Going Places After Staying Home | False | By Hugo Kugiya | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/07jones.html | Mother Jones Tests Nonprofit Model in Race to Survive the Recession | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/science/earth/07wolves.html | Gray Wolf Will Lose Protection in Part of U.S. | False | By Jim Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07safe.html | Looking for Security in a Cube of Steel | False | By Michael Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/basketball/07shooting.html | N.B.A. Shooters Unconscious? Give It a Second Thought | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/energy-environment/07ethanol.html | Bigger Share of Ethanol Is Sought in Gasoline | False | By Clifford Krauss | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/theater/07klein.html | Alvin Klein, Times Theater Reviewer, Dies at 73 | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07soto.html | Cubsâ€šÃ„Â´ Rising Star Steps Out of His Crouch and Onto a New Stage | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/07obama.html | President, Visiting Ohio, Salutes Hires | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/middleeast/07westbank.html | Desertâ€šÃ„Â´s Sand and Rocks Become Precious Resources in West Bank Dispute | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/07nocera.html | Behind the Curtain at G.E. | False | By Joe Nocera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07fordham.html | U2 Sneaks Into Fordham for a Concert, and So Do Fans | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/washington/07brfs-INTERROGATIO_BRF.html | Interrogation Tape Details | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/asia/07frontier.html | Officer Leads Old Corps in New Role in Pakistan | False | By Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/middleeast/07briefs-RADIOREPORTE_BRF.html | Iran: Radio Reporter to Be Released, Official Says | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/l07econ.html | The Economy: Itâ€šÃ„Â´s on Everyoneâ€šÃ„Â´s Mind | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/economy/07home.html | A Gloomy Outlook for Home Salesâ€šÃ„Â´ Big Season | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07fraud.html | Brooklyn Establishes Real Estate Crime Unit | False | By Kareem Fahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/07mccain.html | For McCain, a Dual Role, Center Stage | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/middleeast/07briefs-EMBASSYINMAU_BRF.html | Israel: Embassy in Mauritania Is Closed, as Requested | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/economy/07retail.html | Under the Gun, Stores Struggle to Display Composure | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07vecsey.html | Mindful of Upset in 2006, U.S. Prepares for Canada | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/07conserve.html | Parents Sue Trustees Over Prep Schoolâ€šÃ„Â´s Shutdown | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/07stanford.html | 1,000 Stanford Financial Workers Dismissed to Save Company Assets | False | By Clifford Krauss | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07yankees.html | Rodriguez May Opt for Surgery Sooner | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/science/earth/07pollute.html | Little Impact Is Foreseen Over Change for Emissions | False | By Kate Galbraith | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07blow.html | Three Blind Mice | False | By Charles M. Blow | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07flowers.html | Economic Crisis Takes a Toll on Flower Shows | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/fashion/07DIARY.html | Itâ€šÃ„Â´s Beautyâ€šÃ„Â´s Illusions They Recall | False | By Guy Trebay | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07yoo.html | Judge Weighs Dismissing Case Involving Torture Memorandums | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07collins.html | Just Steele Yourselves | False | By Gail Collins | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07about.html | â€šÃ„Â²Mafia Copsâ€šÃ„Â´ Get Life, and Their Pensions | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07base.html | The Mets Move Up Santanaâ€šÃ„Â´s Work Schedule | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07correx-03.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07correx-04.html | CORRECTIONS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/07correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/07health.html | In Divide Over Health Care Overhaul, 2 Major Unions Withdraw From a Coalition | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/07correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/fashion/07REVIEW.html | A Master Class With Lanvin and Dior | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/magazine/07correx-09.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07trial.html | Victimsâ€šÃ„Â´ Families Sue New York City in Fatal 1995 Police Shooting | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/07carbon.html | House Bill for a Carbon Tax to Cut Emissions Faces a Sleep Climb | False | By John M. Broder | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07rivera.html | Rivera Supports Panama With Presence but Not a Glove | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/africa/07briefs-JUDGEARRESTE_BRF.html | Zimbabwe: Judge Arrested in Case of Party Official | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07herbert.html | Miracles Take Time | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08conserve.html | The Little Mr. Conservative | False | By Jan Hoffman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08webster.html | Adding Bands to the Beat | False | By C.J. HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/basketball/07nets.html | Nets Offer Payment Plan for Season Tickets | False | By Ken Belson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08generationb.html | Where to Pass the Torch? | False | By Michael Winerip | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/basketball/07knicks.html | Knicksâ€šÃ„Â' Curry Practices, but Playing Is Another Story | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08night.html | Kicking Up Their Heels | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/asia/07briefs-USALLIESWILL_BRF.html | Kyrgyzstan: U.S. Allies Will Be Told to Leave Air Base | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08love.html | In a Charmed Life, a Road Less Traveled | False | By Layng Martine Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07brfs-WEAPONSCACHE_BRF.html | Arkansas: Weapons Cache Is Found | False | By Steve Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/07brfs-HAZINGALLEGE_BRF.html | New Hampshire: Hazing Alleged | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/08boite.html | Black Diamonds on a Budget | False | By Leanne Shear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07hawkins.html | Much-Traveled Hawkins Lands Last-Minute Spot on U.S. Roster | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/sports/baseball/07lowell.html | Lowellâ€šÃ„Â's Hip Problem Could Offer Preview for Rodriguez | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/nyregion/07correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07sat1.html | When Jobs Go Missing | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07sat2.html | Holding Mr. Bashir Accountable | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07sat3.html | The Rove-Miers Deal | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07sat4.html | A Need to Clear the Air | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/l07sudan.html | Tyrants, Take Note | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/opinion/07bowles.html | Home-Grown Power | False | By Ian Bowles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 2009-03-07 | https://www.nytimes.com/2009/03/07/world/africa/07iht-troops.4.20665260.html | End game in Iraq? Not yet, but it's inching closer | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 2009-03-07 | https://www.nytimes.com/2009/03/07/business/worldbusiness/07iht-wbjoe07.1.20665080.html | GE (!) is in trouble | False | By Joe Nocera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 2009-03-07 | https://www.nytimes.com/2009/03/07/world/europe/07iht-07diplo.20663813.html | Lost in translation: A U.S. gift to Russia | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 2009-03-07 | https://www.nytimes.com/2009/03/07/world/americas/07iht-scotus.1.20665406.html | U.S. court erases ruling that allowed a detention | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 2009-03-07 | https://www.nytimes.com/2009/03/07/world/americas/07iht-07stem.20663928.html | Obama expected to reverse limits on stem cells | False | By David Stout | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-07 | 2009-03-07 | https://www.nytimes.com/2009/03/07/world/africa/07iht-mideast.4-444607.20664753.html | West Bank losing land to Israel, rock by rock | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/business/media/07bellows.html | James Bellows, 86, Newspaper Editor Who Promoted New Journalism, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/arts/design/07raynor.html | Vivien Raynor, Art Reviewer for The Times, Dies at 82 | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/theater/08chaplin.html | Sydney Chaplin, Actor Who Dodged Fatherâ€šÃ„Ã´s Shadow, Dies at 82 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/style/07correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/africa/08zimbabwe.html | Zimbabweâ€šÃ„Ã´s Opposition Plans to Investigate Crash | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08PODELL.html | Allison Podell and Bradley Saft | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/world/middleeast/08mideast.html | Premier Quits to Help Unify Palestinians | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08SUSSMAN.html | Tara Sussman and Jeffrey Oakman | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08Mishra.html | Dina Mishra, Benjamin Shultz | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08lux.html | Sarah Lux, Thomas McCabe IV | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08MORRIS.html | Shira Morris, Doron Stember | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08BROOKS.html | Lori Brooks, Eric Szoke | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08sherlock.html | Diane Sherlock, Michael Grusby | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08CONN.html | Emily Conn, Jonathan Gintman | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08FLOYD.html | Heather Floyd and Victor Escamilla | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08poems.html | Speak, O Muse, of Fallen 401(k)s and Malignant Mortgages | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08vinciguerra.html | Duty Calls: Dinner With the Fä˜sÂ°hrer | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/fashion/weddings/08vows.html | Allison Silverman and Adrian Jones | False | By Devan Sipher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/basketball/08daly.html | Chuck Daly Faces the Fight of His Life | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/08judge.html | Mixed Opinions of a Judge Accused of Misconduct | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/politics/08obama.html | Obama Ponders Outreach to Elements of Taliban | False | By Helene Cooper and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/education/08yield.html | In Shifting Era of Admissions, Colleges Sweat | False | By Kate Zernike | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08tokyo.html | Ichiro Suzukiâ€šÃ„Ã´s Three Hits Erase Concern as Japan Routs Korea | False | By Bob Sherwin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08wbc.html | In Australia, Two Ex-Yankees Build Future for Baseball | False | By Brad Lefton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/politics/08race.html | Attorney General Chided for Language on Race | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/07/us/politics/08callback.html | The President Is on the Line to Follow Up on Socialism | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08shift.html | The Last Days of the Oligarchs? | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/jobs/08start.html | Hiring in Hydrology Resists the Slump | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/technology/08stream.html | Police Take the Fight Onto the Web | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08feed.html | Reaching for the Bottom Shelf | False | By Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08gret.html | A.I.G., Where Taxpayers€Â´ Dollars Go to Die | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08araton.html | Bad News on Rodriguez That Could Turn Good for Yankees | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/08inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/othersports/08track.html | U.S. Track Leader Proposes Showdown With Jamaica | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/your-money/08invest.html | Even for Market Veterans, It€Â´s Uncharted Territory | False | By Jeff Sommer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08view.html | Nationalize? Hey, Not So Fast | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08zernike.html | Generation OMG | False | By Kate Zernike | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/politics/08excerpts.html | Reassurance on the Economy, and Addressing Afghanistan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08COOPER.html | Dreaming of Splitting the Taliban | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/hockey/08seconds.html | Standing Up Tall for Himself | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08stanley.html | The Vanishing Sidekick | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08mets.html | Si´ŝÂ´nchez and Mets Near a Turning Point | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08seat.html | Yankee Stadium Seats With Everything, Except Fans | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/blogs.html | Yankee From Venezuela Proudly Waves an Italian Flag | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/asia/08afghan.html | Afghan Leader Deflects Talk of Future | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08happy-web.html | Are New Yorkers Satisfied? That Depends | False | By Fernanda Santos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08cohen.html | Middle Age, Before It Came Out of a Bottle | False | By Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08kozinn.html | A Master€Â´s in Paul-Is-Definitely-Not-Dead | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/weekinreview/08correction.html | Correction: Cutting the President Slack Is So Old School | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/jobs/08bosses.html | For Twitter C.E.O., Well-Orchestrated Accidents | False | By Evan Williams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08larry.html | Pulling Art Sales Out of Thinning Air | False | By David Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/jobs/08nurses.html | These Nurses Are Taking Their Show on the Road | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08sqft.html | A Place Where Color and Ideas Converge | False | By Claire Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08every.html | How to Deal With a 3 A.M. Fear | False | By Ben Stein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/politics/08steele.html | New Chairman Boos G.O.P. When He€Â´s Not Cheerleading | False | By Jodi Kantor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/jobs/08pre.html | From Employer to Employee (Itâ€šÃ„Ã´s a Process) | False | By Howard Givner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08digi.html | When Everyoneâ€šÃ„Ã´s a Friend, Is Anything Private? | False | By Randall Stross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08dodgertown.html | In Vero Beach, Dodger Blue Fades to Black | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08sanjuan.html | Without Big-Name Player, Netherlands Lands Big-Time Victory | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08santana.html | Metsâ€šÃ„Ã´ Santana Still Points to Opener | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/ncaabasketball/08uconn.html | Pittsburgh Caps Sweep, but Battle Doesnâ€šÃ„Ã´t End | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/europe/08diplo.html | In Mideast, Clinton Turns Up the Caution | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08backpage.html | Letters: Medical Record-Keeping | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08count.html | Internet, Mobile Phones Named Most Important Inventions | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/hockey/08slapshot.html | Deadline Trade Provides Bounce for the Flames | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/othersports/08ohno.html | Picking Up a Career in Perfect Stride | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/08backpage-AQUESTIONOFI_LETTERS.html | Letters: A Question of Insurance | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08kristof.html | Watching Darfuris Die | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/othersports/08apoloquest.html | Short Track to Ballroom, Ohno Covers All Ground | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/europe/08ossetia.html | Disrepair in South Ossetia Dims Hopes After Georgia War | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08dowd.html | Should Michelle Cover Up? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08friedman.html | The Inflection Is Near? | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/08cadet.html | Discipline of Military Redirects Dropouts | False | By Erik Eckholm | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/middleeast/08drift.html | Saudis Race All Night, Fueled by Boredom | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/middleeast/08iraq.html | Iraqi Surveys Start to Unveil the Mental Scars of War, Especially Among Women | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/08car.html | Officials Seek Way to Fill a Gas Tax Gap | False | By Steve Friess | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08toronto.html | Metsâ€šÃ„Ã´ New Setup Man Preserves Win for U.S. | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/washington/08army.html | Army Developing Teams for Electronic Warfare | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/europe/08nato.html | Sarkozy Embraces NATO, and Bigger Role for France | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08scam.html | Mortgage Fraud Case Poses Federal Quandary | False | By Michael Powell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/politics/08ash.html | Administration Plans New Regulations on Coal-Ash Ponds | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-07 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08barlow.html | For Sale: The $100 House | False | By Toby Barlow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/europe/08vatican.html | Vatican Backs Excommunications Stemming From an Abortion | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/crosswords/chess/08chess.html | From an Endgame of Draws, a Skillful Victory Is Wrung | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08fitten.html | Cushioning the Blow | False | By Marc Fitten | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/08labor.html | At Labor Gathering, Luxury, Jockeying and Applause for Secretary | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08confess.html | Extended Hours, One Day Only: Absolution in the City | False | By Manny Fernandez and Mathew R. Warren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08kolhatkar.html | Romancing the Home | False | By Sheelah Kolhatkar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08notebook.html | To Observe the Sabbath or Not: At Trial, Questions of Religious Devotion | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08saloons.html | The Few, the Proud: Pubs That Still Resist the Pull of the Television Screen | False | By Glenn Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08chang.html | Volvos From Florida | False | By Lan Samantha Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08econ.html | Home Economics | False | By Toby Barlow, Marc Fitten, Sheelah Kolhatkar and Lan Samantha Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08towns.html | Grades Fixed: An Allegation Shocks No One | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08arod.html | Rodriguez Weighs a Hybrid Treatment for Hip | False | By Michael S. Schmidt and Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08morton.html | The Armageddon Waltz | False | By Frederic Morton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/football/08owens.html | Owens Finds a New Home in Buffalo | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08rich.html | Some Things Donâ€šÃ„Ã´t Change in Groverâ€šÃ„Ã´s Corners | False | By Frank Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08sun1.html | A Start on Health Care Reform | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08sun2.html | Clean Slate on Clean Air | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08sun3.html | Common Sense in Lending | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08faith.html | Tax Dollars for Churchesâ€šÃ„Ã´ Good Deeds | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08krugman.html | Blame for the Global Crisis | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08antitrust.html | Too Big to Fail? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/opinion/08ahamed.html | Subprime Europe | False | By Liaquat Ahamed | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08recount.html | Votes Counted in Staten Island Race | False | By C.J. HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/us/08lee.html | Robert E. A. Lee, Who Made â€šÃ„Â¥A Time for Burning,â€šÃ„Â´ Dies at 87 | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08yankees.html | Wang, in Spring Debut, Passes Test vs. Braves | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/world/asia/08corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/08corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/08corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/theater/08corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/magazine/08corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/baseball/08vecsey.html | Off Day Ends in Road Win for Home Team | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08dresses.html | So Long, Bridesmaid; Hello, Prom Queen | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08riches.html | Even in Difficult Times, a Self-Help Guru Finds a Willing and Paying Audience | False | By Ray Rivera and Rebecca White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/basketball/08knicks.html | Negatives Add Up Quickly as the Knicks Fall to the Bobcats | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/arts/music/08chapin.html | Schuyler Chapin, Champion of Arts in New York, Dies at 86 | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/08/sports/golf/08golf.html | Playing Through Pain, Allenby Pursues a Victory | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-CORRECTIONS-1.html | Correction: A Review of â€šÃ„Â²A World of Troubleâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edbashir.1.20672049.html | Holding Bashir accountable | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-08nato.20671274.html | Sarkozy embraces NATO, and bigger role for France | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-econ09.1.20670490.html | A push develops for countries other than the U.S. to spend more on stimulus | False | By Emily Kaiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-belfast.1.20670351.html | Two British soldiers slain in Ulster attack | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-ice8.20681911.html | NHL: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edsafire.20674449.html | A phrase for all seasons | False | By William Safire | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-cycdope8.20681438.html | Five 5 teams pay anti-doping dues after warning | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edcohen.4.20682577.html | Roger Cohen: Middle East reality check | False | By Roger Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-rjpg.4.20682924.html | Gaultier's naughty party | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edcohen.1.20672052.html | Roger Cohen: Middle East reality check | False | By Roger Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-iraq.1.20671663.html | Psychological toll of war extensive, Iraq studies find | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-zim.1.20670800.html | Crash that killed Tsvangirai's wife appears accidental | False | By the New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-cycesch8.20681242.html | UCI gives Schumacher two-year ban | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-ath8.20682637.html | Chambers takes 60-meter gold | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-Rdries.4.20682906.html | Dries Van Noten's "drab beauty" | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-econ.4.20684893.html | World Bank offers dire forecast for world economy | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-tenresults8.20673776.html | Davis Cup Results | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-letter.2.20675012.html | Obama throws critics by sticking to his word | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-rloewe.4.20682933.html | Loewe's glimpse of the future | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-deal09.1.20671516.html | Retreat of RBS will take time | False | By Steve Slater and Victoria Howley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/technology/08iht-film.1.20669146.html | Hollywood pullback lifts curtain for indie filmmakers | False | By Michael White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-SOCCER.4.20683176.html | What makes Atlā́sᾹᾹtico run, run, run? | False | By Rob Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/asia/08iht-pakistan.4.20681755.html | Pakistan claims a victory over the Taliban | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-cricketsaf8.20684334.html | Australia leads South Africa by 506 after third day | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-jersey.4.20683250.html | Jersey prepares for scrutiny of offshore banking | False | By James Molony | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-markets09.1.20670056.html | For equities, a dark outlook | False | By Natsuko Waki | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-SPEED.1.20674728.html | In that one perfect race, Ohno makes sense of life | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-CLASSIC.1.20672784.html | Japan hits its stride, moving on to second round | False | By Bob Sherwin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-iceland.4.20681733.html | Laid low by crisis, Iceland looks to EU | False | By Wojciech Moskwa | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-spot09.1.20669571.html | New UBS chairman hopes to rebuild confidence | False | By Sam Cage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/technology/08iht-neutral.1.20669185.html | U.S. lobbyists angle for influence in Europe's Net neutrality debate | False | By Kevin J. O'brien | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-obit.1.20670094.html | James Bellows, 86, force behind New Journalism | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-iraq.4.20682106.html | Bomber kills dozens near Baghdad police academy | False | By Marc Santora | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-CUP.1.20671669.html | On Saturday Hertha tramples Cottbus on Voronin's hat trick | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edlamsdorff.20674402.html | Don't go there | False | By Alexander Lambsdorff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-Rdrapes.4.20682915.html | Drape vs. straight | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-morg09.1.20669158.html | No bottom yet to AIG money pit | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-iraq.3.20681036.html | U.S. and Britain reduce troop numbers in Iraq | False | By J. David Goodman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-pundit.1.20669721.html | Hottest conservative pundit is not yet in high school | False | By Jan Hoffman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-art.2.20674243.html | For New York dealer, art as crisis shelter | False | By David Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edkristof.1.20672314.html | Nicholas D. Kristof: Watching Darfuris die | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edletters.1.20672404.html | A new course on narcotics, and other letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-athresults8.20681743.html | Complete European Athletics Indoor Championships Results | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-08race.20669415.html | Attorney general chided for language on race | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-letter.3.20678052.html | Obama throws critics by sticking to his word | False | By Albert R. Hunt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-speedshort8.20683057.html | South Korea, China dominate at short track championships | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/asia/08iht-afghan.1.20670804.html | Karzai says he'll stay in office until election | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-german.4.20682584.html | Merkel is urged to bolster her party | False | By Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-diplo.1.20669188.html | Clinton's spontaneity put on hold for Mideast | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/travel/08iht-08journey.20673661.html | Villagers in India open their homes | False | By Jonathan Allen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-barack.4.20683247.html | A socialist? Obama calls back to insist no | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-08obamatext.20669398.html | Obama's interview aboard Air Force one | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/technology/08iht-stream.1.20669395.html | For the police, a new tool to fight crime: the Internet | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-booze.1.20670548.html | Poor economy improves the taste of cheap vodka | False | By Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-golfwomen8.20682643.html | Shin wins HSBC Women's Champions | False | By Alex Kennedy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/asia/08iht-north.4.20684314.html | Portents of future sought in North Korea election | False | By Choe Sang-hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-cyc8.20681234.html | Contador wins first stage | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-zim.4.20683566.html | Crash that killed Zimbabwe prime minister's wife appears accidental | False | By the New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-shelby.4.20682918.html | Top Republicans say banks should be allowed to fail | False | By J. David Goodman and Brian Knowlton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-obits.4.20684007.html | James Bellows, 86, force behind New Journalism | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/technology/08iht-ad09.1.20669134.html | Techies find home at Spiceworks | False | By Susanna Hamner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edhealth.1.20672068.html | A start on health care reform | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-08cadet.20669889.html | Discipline of military redirects dropouts | False | By Erik Eckholm | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-bcoll8.20681795.html | Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-cricketeng8.20684326.html | West Indies on 251-4 at tea on day 3 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-georgia.1.20670502.html | Rebuilding comes slowly in South Ossetian capital | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-rkoko.4.20682930.html | Sophia Kokosalaki hits 10 | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-mideast.1.20670907.html | Prime minister resigns to help unify Palestinians | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/technology/08iht-digi.2.20678312.html | When meaning of 'friends' blurs, so does meaning of 'privacy' | False | By Randall Stross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/opinion/08iht-edfriedman.1.20672274.html | Thomas L. Friedman: The Great Disruption | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-DAVIS1.20671510.html | Czech Republic, Spain, Croatia and Argentina head for quarterfinals | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-08cooper.20669299.html | Dreaming of splitting the Taliban | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-pope.4.20682652.html | Benedict to visit Holy Land in May | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-bank.4.20684317.html | BNP Paribas optimistic on revised offer for Fortis | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/asia/08iht-north.1.20671513.html | Portents of future sought in North Korea election | False | By Choe Sang-hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-stem.4.20682690.html | Obama to end restrictions on stem cell research | False | By David Stout and Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-SKI.1.20670752.html | Austrians dominate the podium | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-saudi.1.20669707.html | On dark Saudi streets, boredom leads to speed | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-jobs.1.20670147.html | Layoffs in U.S. challenge traditional recovery strategies | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-rside.4.20682951.html | From Jeremy Scott to Delfina Delettrez | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-08steele.20669588.html | New chairman boos Republican party when he's not cheerleading | False | By Jodi Kantor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-basket8.20681908.html | NBA: Roundup for Saturday and Friday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-rwomen.4.20682944.html | A woman's point of view | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-tennisdavis8.20680738.html | Spain, Croatia and Argentina head for quarterfinals | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-soccersunday8.20682693.html | AC Milan wins big on Sunday | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-BOOOBOO.20672180.html | TEST | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/sports/08iht-SOCCER.1.20673220.html | What makes Atlá˘sÂ©tico run, run, run? | False | By Rob Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/europe/08iht-belfast.4.20685389.html | Leaders join to condemn killings in Northern Ireland | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-09iraq.20669504.html | Suicide attack kills 28 at Baghdad police academy | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/business/worldbusiness/08iht-homes.2.20674522.html | Grim forecast for U.S. home-buying season | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-carbon.1.20670496.html | Tough odds facing bill to impose carbon tax | False | By John M. Broder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-assess.4.20685898.html | Talk with the Taliban? It may be necessary | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/africa/08iht-08drift.20668831.html | Saudi racers roar all night, fueled by boredom | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/style/08iht-remot.4.20682903.html | On the runway: The man/woman meld | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 2009-03-08 | https://www.nytimes.com/2009/03/08/world/americas/08iht-repubs.1.20669859.html | Tough love for Republicans from new chairman | False | By Jodi Kantor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/middleeast/09iraq.html | Suicide Attack Kills 28 in Baghdad | False | By Marc Santora | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09auto.html | G.M. Canada Offers Pact That Avoids Wage Cuts | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/09stew.html | The Bard of Identity Crisis, Singing About Strangers in Strange Lands | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/theater/reviews/09hous.html | A Tumultuous and Supernatural Family Saga | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/asia/09bajaur.html | Pakistan Regains Control of Remote Area, for Now | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09bank.html | World Bank Says Global Economy Will Shrink in â€šÃ„Ã´09 | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/theater/reviews/09bloo.html | Mapping a Familyâ€šÃ„Ã´s Domestic Battleground | False | By Andy Webster | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/dance/09asen.html | A Choreographer Spars With Expectations | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/books/09masl.html | To Feather a Nest, a Wild Goose Chase | False | By Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09allman.html | A Tradition for 20 Years: Allman Band at the Beacon | False | By Alan Light | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09till.html | Steady but Articulate Hand on the â€šÃ„Ã²Appassionataâ€šÃ„Ã´ | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09prok.html | Performing Prokofiev, and His Contemporaries | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09bren.html | A Quartet in Motion, With â€šÃ„Ã²Howlâ€šÃ„Ã´ and Other Poetry | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09sacr.html | A Diva Meets a Duke Meet in a Cathedralâ€šÃ„Ã´s Vastness | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09coms.html | If Banks Fail in Yonkers: Songs for the Meltdown | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09bnp.html | BNPâ€šÃ„Ã´s New Offer for Fortis Faces Same Opponents | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09choi.html | Back to Gale-Force Power | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/movies/09box.html | â€šÃ„Ã²Watchmen,â€šÃ„Ã´ a Dark Tale, Lights Up Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/crosswords/bridge/09card.html | In Australia, a Signal Not Sent Changes One Eventâ€šÃ„Ã´s Outcome | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/design/09trie.html | Itâ€šÃ„Ã´s Art of the Computer Generation (33 and Under, Please) | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09bern.html | Bernsteinâ€šÃ„Ã´s Workroom Will Head to Indiana | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/theater/reviews/09hero.html | A Front-Line Assault on Decrepitude | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09arts-COOLIOISARRE_BRF.html | Coolio Is Arrested | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/movies/09arts-TEZAWINSTOPA_BRF.html | â€šÃ„Ã²Tezaâ€šÃ„Ã´ Wins Top Award at African Film Festival | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/music/09arts-OVERTHEHORIZ_BRF.html | Over the Horizon | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09foreclosure.html | At Foreclosure Auction, Houses Sell, in a Frenzy | False | By Fernanda Santos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/design/09arts-STOLENPAINTI_BRF.html | Stolen Paintings Are Recovered | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/movies/09arts-ATERMINATORL_BRF.html | A â€šÃ„Ã²Terminatorâ€šÃ„Ã´ Lawsuit | False | By Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/theater/09arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/asia/09sichuan.html | Chinese Official Defends Construction of Schools Felled in Quake | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/09adcol.html | A Web Awash in Liquor Ads, Promoting Moderation | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/europe/09ulster.html | Irish Assault Raises Specter of Brutal Days | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/hockey/09rangers.html | Like Old Times, Avery Sparks Rangers and Garden Crowd | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/europe/09pope.html | Pope Benedict Sets Itinerary for Holy Land Trip in May | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/economy/09treasury.html | Geithner, With Few Aides, Is Scrambling | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/europe/09turkey.html | Nearly a Million Genocide Victims, Covered in a Cloak of Amnesia | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/09nbc.html | A Matrix of News Winners Buoys NBC | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-08 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/europe/09briber.html | Medical Care in Romania Comes at an Extra Cost | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/middleeast/09israel.html | As Olmertâ€šÃ„Ã´s Time in Office Nears End, Captive Soldierâ€šÃ„Ã´s Sign Gains Urgency | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/education/09educ.html | U.S. to Nationâ€šÃ„Ã´s Schools: Spend Fast, Keep Receipts | False | By Sam Dillon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09prospect.html | Brooklyn Youth, 17, Dies in Fracas at Party | False | By Michael Wilson and Ann Farmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/asia/09pstan.html | Inquiry Planned for Cricket Attack | False | By Waqar Gillani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09rockaway.html | In the Rockaways, Mourning for a Renaissance Unfulfilled | False | By Christine Haughney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/asia/09seoul.html | Amid a Vote, North Korea Awaits Clues to Its Future | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09dollar.html | A Rising Dollar Lifts the U.S. but Adds to the Crisis Abroad | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/09funeral.html | A Funeral Museum at Deathâ€šÃ„Ã´s Door | False | By Dirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/09print.html | Could Customized Newspapers Bring Readers Back? | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/09carr.html | United, Newspapers May Stand | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09stars.html | A Shared Vision to Dazzle Urbanites With the Night Sky | False | By Jeremy Smerd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/09labor.html | Unions Face Obstacles in Effort to Reunite | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/asia/09jails.html | Seeking Justice, Chinese Land in Secret Jails | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/technology/internet/09neutral.html | Fight Over Internet Filtering Has a Test Run in Europe | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09painting.html | A Painting Called Good, but Only as a Dart Board | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/science/earth/09surfers.html | Surfers Deal a Blow to a Beach Dredging Project | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/politics/09defense.html | Fear of Lost Jobs Is Hurdle to Reining In Defense Contracts | False | By Christopher Drew | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09charter.html | Secular Education, Catholic Values | False | By Javier C. Hernˆ‚Ã°ndez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/science/earth/09climate.html | Skeptics Dispute Climate Worries and Each Other | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/ncaabasketball/09griffin.html | Blake Griffin Follows His Brother, and Others Follow Him at Oklahoma | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/basketball/09knicks.html | In Playoff Push, Nets Pull Further Ahead of Knicks | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/football/09rhoden.html | Opponents Fear Owens, but Why Did Jets? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/golf/09golf.html | Yangâ€šÃ„Ã´s Patience Pays Off at Honda Classic | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/09cnbc.html | CNBC Thrives as Hosts Deliver News With Attitude | False | By Brian Stelter and Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/baseball/09yankees.html | Surgery Will Keep Alex Rodriguez Out Until May | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/politics/09axelrod.html | Presidentâ€šÃ„Ã´s Political Protector Is Ever Close at Hand | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09mon2.html | The Senatorsâ€šÃ„Ã´ Railway Station | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09bigcity.html | Sunshine Is Harbinger Of Optimism | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/09movieline.html | Turning Some Online Writers Less Opinionated | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/politics/09stem.html | Obama Is Leaving Some Stem Cell Issues to Congress | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09union.html | Grip of the Mob Is Gone in This Race, a Union Says | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09views.html | Separation Rule Is Not the Answer | False | By Breakingviews.Com | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/baseball/09japan.html | Young Japanese Savor Chance to Play With Their Heroes | False | By Brad Lefton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/baseball/09mets.html | Vying for Fifth Starter Spot, Three Mets Fail to Impress | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/ncaabasketball/09carolina.html | Tar Heels Secure A.C.C. Regular-Season Title | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/ncaabasketball/09maac.html | Hasbroucks Are Siena Linchpins, on and Off the Court | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/washington/09lawyers.html | Terror-War Fallout Lingers Over Bush Lawyers | False | By Charlie Savage and Scott Shane | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/baseball/09sanjuan.html | Victory Restores Dominican Swagger | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/ncaabasketball/09quad.html | America East Coaches Refuse to Honor Binghamtonâ€šÃ„ôs Rivera | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/europe/09correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/09correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09drill.html | Guessing How Long the Fun Will Last | False | By Alex Mindlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/politics/09caucus.html | Is Focus on Limbaugh Blurring the Big Picture? | False | By John Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/09correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/arts/design/09correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/education/09teacher.html | Longtime Residents Not Allowed In-State Tuition | False | By Ariana Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/movies/09correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/science/09correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/movies/09correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09mon1.html | Whoâ€šÃ„ôs Filibustering Now? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09mon3.html | The Cobwebbed Chamber | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09mon4.html | On the Origin of Bankersâ€šÃ„ô Giant Bonuses | False | By Eduardo Porter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/l09harvard.html | An Ethics Debate at Harvard Med | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/l09obama.html | Obamaâ€šÃ„ôs Teleprompter | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09krugman.html | Behind the Curve | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09khakpour-barbie.html | Islamic Revolution Barbie | False | By Porochista Khakpour | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09brown.html | Two Americas, Two Tax Codes | False | By Dorothy Brown | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/opinion/09baker.html | A Time for Tontines | False | By Tom Baker and Peter Siegelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/technology/09topps.html | Webcam Brings 3-D to Topps Sports Cards | False | By Eric A. Taub | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/nyregion/09shot.html | Ex-Officer Suspected in Brooklyn Shooting | False | By Trymaine Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-GOLF.1.20695830.html | Yang completes a Korean hat trick | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-extort.4.20706870.html | Swiss swindler is jailed for blackmailing heiress | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-hsbc.1.20694593.html | HSBC falls 24% in Hong Kong on short-selling | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-ice9.20702635.html | NHL: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/arts/09iht-joan.1.20694693.html | Joan Allen steps back onstage, 20 years later | False | By Deborah Sontag | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rkarl.4.20707389.html | Some sci-fi, some '80s, all Lagerfeld | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edporter.1.20701931.html | Eduardo Porter: On the origin of giant bonuses | False | By Eduardo Porter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-runder.4.20707376.html | Undercover -- and out of the rain | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-tenresults9.20697711.html | Complete Davis Cup Results | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-politics.1.20695513.html | German vote a turning point on Russia and its energy | False | By John Vinocur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edahmad.1.20701875.html | Subprime Europe | False | By Liaquat Ahamed | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-ARENA.1.20695705.html | Davis Cup a survivor of weather and politics | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rlacroix.4.20707051.html | A return to the Gallic sense of fashion | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-fraud.4.20708168.html | Court-appointed receivers increasingly in demand as financial fraud cases rise | False | By Martha Graybow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/health/09iht-09climate.20690850.html | Warming isn't a big worry at skeptics' meeting | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09nbc.20690261.html | A matrix of news winners buoys NBC | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-hsbc.4.20706418.html | HSBC falls 24% in Hong Kong on short-selling | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rgn.4.20707369.html | Luxury game | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-09jails.20689075.html | Seeking justice, Chinese land in secret jails | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-09foreclosure.20689866.html | From misery to fortune at a foreclosure auction | False | By Fernanda Santos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09movieline.20690288.html | Turning some online writers less opinionated | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-09sichuan.20689904.html | Chinese official defends construction of schools felled in quake | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edkrugman.1.20702433.html | Paul Krugman: Behind the curve | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-riyal.4.20707372.html | Qatar to prop up its banking system | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/arts/09iht-peeptue.1.20695280.html | Coolio, Patrick Stewart, Rihanna | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-AROD.1.20694493.html | Rodriguez sidelined for 6 to 9 weeks | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-baseworld9.20704366.html | South Korea, Australia, United States, Dominican Republic and Cuba win | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-formath9.20703705.html | U.S. extends stay of foreign athletes | False | By Frederic J. Frommer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/africa/09iht-09troops.20689888.html | U.S. and British forces in Iraq are reduced | False | By J. David Goodman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09markets-cnd.20692956.html | Nikkei closes near 27-year low as Asia markets slide | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09adcol.20690272.html | A Web awash in vodka ads, promoting moderation | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09print.20690280.html | Could customized newspapers bring readers back? | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edair.1.20701881.html | Clean slate on clean air | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-lawyers.1.20693922.html | Architects of Bush terror policy on the defensive | False | By Charlie Savage and Scott Shane | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-yoga.2.20698185.html | Fatwa or no, yoga event goes on in Bali | False | By Peter Gelling | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-funeral.4.20703859.html | For funeral museum, will it be R.I.P? | False | By Dirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-09ireland-nyt.20700832.html | Brown says Irish assault will not halt peace effort | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-bcolltop9.20709138.html | North Carolina back on top of men's poll, Connecticut remained an unanimous women's No. 1 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-09stem.20692175.html | Obama is leaving some stem cell issues to Congress | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-10marketsupdate.20704226.html | Tech shares lead Wall Street lower | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-soccerchamps9.20704532.html | Preview for Tuesday and Wednesday games | False | By Robert Millward | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/africa/09iht-09zimbabwe.20701429.html | Tsvangirai calls crash in Zimbabwe an accident | False | By Barry Bearak and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-bard.4.20709322.html | A 'new' Shakespeare comes to light | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-9dow.20710410.html | Dow Chemical and Rohm & Haas reach deal to complete merger | False | The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/arts/09iht-08ishe.20693886.html | Gossip boy, but just for a day | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-turkey.1.20693986.html | A devastating document is met with silence in Turkey | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-drug.html | Merck agrees to acquire Schering-Plough for $41 billion | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-beach.1.20693867.html | For love of a beach, surfers thwart bid to save it | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09outsource.20692252.html | Satyam looking for bidders for 51 percent stake in company | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-yen.1.20695406.html | Nikkei sinks to lowest level since 1982 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-baserod9.20708646.html | Rodriguez has hip surgery | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/africa/09iht-09zimbabweB.20702511.html | Tsvangirai calls crash an accident | False | By Barry Bearak and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-auto.1.20692922.html | GM wins concessions from Canadian union | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09treasury.20690171.html | At U.S. Treasury, a sense of cascading problems and no relief | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-ath9.20703714.html | IAAF could sanction Dwain Chambers for disrepute | False | By Stephen Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09cnbc.20690253.html | CNBC thrives as hosts deliver news with attitude | False | By Brian Stelter and Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-10stem.20704221.html | Obama lifts Bush's strict limits on stem cell research | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-chiauto.1.20694075.html | China pushes for consolidation of automakers | False | By Fang Yan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-bcoll8.20702482.html | Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-09ireland-cnd.20693774.html | Irish assault raises specter of brutal days | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edbarlow.1.20701925.html | For sale: The $100 house | False | By Toby Barlow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-09ireland-new.20702515.html | Brown says Irish assault will not halt peace effort | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/news/09iht-08bosses.20688663.html | For Twitter CEO, well-orchestrated accidents | False | By Evan Williams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rvr.html | Viktor & Rolf: Sculpting a concept | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/technology/09iht-carr.1.20692538.html | If only newspapers would do some colluding | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09yen.20690018.html | Japan logs record current account deficit in January | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-09bribery.20690563.html | Medical care in Romania comes at an extra cost | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-ulster.4.20705210.html | Despite Ulster slayings, U.K. firm on peace effort | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-climate.1.20692988.html | Gathering of contrarians takes on 'climate alarm' | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-soccerbraz9.20706997.html | Ronaldo scores first goal since return | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/africa/09iht-sudan.4.20708681.html | Sudan frees political foe who pressed Bashir to surrender | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-econ.1.20692913.html | World Bank expects global economy to shrink | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09stocks-CND2.html | Stocks fall back in Europe and Asia while Wall Street tries to find direction | False | By David Jolly and Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-geithner.1.20693299.html | U.S. struggles to fill Treasury jobs | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rakris.4.20707220.html | Akris and the trapezoid | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rstella.4.20707067.html | The McCartney remix | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-stem.1.20693902.html | Obama reverses limits on stem cells, but next step left to Congress | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-09axelrod.20689879.html | President's political protector is ever close at hand | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-buffett.4.20708010.html | Buffett sees 'close to worst-case' outlook for U.S. economy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-icebank.4.20707628.html | Iceland siezes island's last big bank | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-inside10.1.20692441.html | Peg or float? No easy answers for Eastern Europe | False | By Paul Taylor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-stimulus.4.20709346.html | Germany at odds with U.S. over crisis | False | By Carter Dougherty and Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-geithner.2.20698124.html | Geithner faces economic tsunami without a fully staffed department | False | By Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-yen.1.20697387.html | Nikkei sinks to lowest level since 1982 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/news/09iht-08flunot.20688654.html | Portrait of an artist as an avatar | False | By Sara Corbett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-drug09.20694222.html | Merck to buy Schering-Plough in $41 billion deal | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rcn.4.20707340.html | Costume National: The total woman | False | By Jessica Michault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-08view.20688102.html | Nationalize? Hey, not so fast | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-cyc9.20703894.html | Haussler wins second stage | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/arts/09iht-09hous.20696180.html | A tumultuous and supernatural family saga | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-defense.1.20694216.html | Another war for Obama - taking on the defense contracting system | False | By Christopher Drew | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-ship.3.20710715.html | U.S. accuses the Chinese of harassing naval vessel | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-china.1.20696196.html | China increases security in Tibet as anniversary nears | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/africa/09iht-09israel.20691395.html | As Olmert's time in office nears end, captive soldier's saga gains urgency | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-swiss.4.20707032.html | Boardroom shuffles at Swiss Re and Credit Suisse | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-yoga.1.20695893.html | Fatwa or no, yoga event goes on in Bali | False | By Peter Gelling | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-cricketsaf9.20703079.html | South Africa on 244-2 in 2nd test against Australia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-CLASSIC.1.20694498.html | Australia surprises Mexico, 17-7 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-08zernike.20689271.html | America's youth after the recession | False | By Kate Zernike | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-exxon.4.20706582.html | Exxon says Iraq must 'create conditions' to attract foreign investment | False | By Luke Pachymuthu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/arts/09iht-09box.20690393.html | 'Watchmen,' a dark tale, lights up box office | False | By Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-legal.4.20706585.html | Obama orders review of Bush legal maneuvers | False | By Charlie Savage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/technology/09iht-09neutral.20690178.html | Fight over Internet filtering has a test run in Europe | False | By Kevin J. O'brien | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09suisse.20692190.html | Credit Suisse and Swiss Re name new chairmen | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-prexy.4.20707395.html | Obama ends Bush limits on stem cell research | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-motnascar9.20704159.html | 'Other' Busch runs away with dominating win | False | By Paul Newberry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/africa/09iht-zim.4.20704363.html | Tsvangirai says crash in Zimbabwe was an accident | False | By Barry Bearak and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-08digi.20688637.html | When everyone's a friend, is anything private? | False | By Randall Stross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-golfresults9.20703085.html | Honda Classic complete scores | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/europe/09iht-09turkey.20689216.html | Nearly a million genocide victims, covered in a cloak of amnesia | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edletters.1.20701928.html | LETTERS TO THE EDITOR | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-korea.1.20695833.html | As war games begin, North Korea issues threat | False | By Choe Sang-hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/style/09iht-rvalli.4.20707385.html | Mothers, daughters and Giambattista Valli | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edfilibuster.1.20701884.html | The Senate and the courts: Who's filibustering now? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/arts/09iht-vogel.1.20703082.html | Artists over 33 need not apply | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/news/09iht-08wknmediumt.20688642.html | Flop: The bad beat gambler's story | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09auto.20688112.html | GM Canada workers pact avoids wage cuts | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-09markets.20690826.html | Markets in Asia decline | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-soccerwomen9.20705597.html | Sweden to meet United States in final | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/americas/09iht-reset.4.20708015.html | A strapped U.S. adopts cheap-chic attitude | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-dollar.2.20698007.html | Appeal of U.S. debt adds to pain of ailing nations | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/health/09iht-04obesity.20697411.html | Obese teens as likely as smokers to die early, study finds | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edmorton.1.20701922.html | The Armageddon Waltz | False | By Frederic Morton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-imf.4.20708533.html | EU backs more IMF funding and tighter regulation | False | By Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/sports/09iht-basket9.20702606.html | NBA: Roundup for Sunday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/world/asia/09iht-north.1.20696199.html | Kim wins re-election with 99.9% of the vote | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/business/worldbusiness/09iht-08show.20688125.html | An auto show opens in denial | False | By Jerry Garrett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/opinion/09iht-edkeller.1.20701887.html | Been there | False | By Arthur Keller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 2009-03-09 | https://www.nytimes.com/2009/03/09/news/09iht-08phone.20688629.html | Have smartphone, can travel | False | By John R. Quain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/sports/baseball/09toronto.html | Deep Pitching Pool Gives U.S. a Definite Advantage | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/us/09transit.html | Transit Use Hit Five-Decade High in 2008 as Gas Prices Rose | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/10markets.html | Technology and Telecom Shares Send Markets Lower | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/fashion/09REVIEW.html | Women in Black (Continued) | False | By Eric Wilson | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/10drug.html | Merck to Buy Schering-Plough for $41.1 Billion | False | By Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/asia/10korea.html | U.S. and S. Korea Start Military Maneuvers, Angering North | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/10paper.html | Times Co. Building Deal Raises Cash | False | By Richard PÃ¡Å¿sÃ¢Â©rez-PeÃ¡Â±sÃ¡Â±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/world/africa/10zimbabwe.html | Tsvangirai Calls Crash an Accident | False | By Barry Bearak and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/business/media/10mcclatchy.html | McClatchy Plans to Cut 15% of Staff | False | By Richard PÃ¡Å¿sÃ¢Â©rez-PeÃ¡Â±sÃ¡Â±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/09/washington/10guns.html | Justices Decline New York Gun Suit | False | By David Stout | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10beha.html | Behavior: Mental Fatigue Can Lead to Physical Kind | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10lett-REFORMINGHEA_LETTER.html | Reforming Health Care (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10lett-INSEARCHOFPL_LETTERS.html | In Search of Planets (2 Letters) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10lett-PAYINGSTUDEN_LETTER.html | Paying Students (2 Letters) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10arod.html | Alex Rodriguez to Begin Rehab After Hip Surgery | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/africa/10madagascar.html | Army Mutiny Heightens Madagascar Crisis | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10dads.html | Older Fathers Linked to Lower I.Q. Scores | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/music/10phish.html | Phish Returns to Feed Its Hungry Fans | False | By Seth Schiesel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10vecsey.html | In the World Baseball Classic, Clickers Rule | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10home.html | The Long Trip Home | False | By Tanya Mohn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10quant.html | They Tried to Outsmart Wall Street | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/10reset.html | Extravagance Has Its Limits as Belt-Tightening Trickles Up | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/africa/10sudan.html | Sudan Releases Opposition Figure | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10auto.html | Presidentâ€™Ã¢Ã´s Task Force Takes a Close Look at G.M. and Chrysler Plants | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10biocash.html | Drug Investors Lose Patience | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10qna.html | Turn, Turn, Turn | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10case.html | Time Is a Trickster When Cancer Runs the Clock | False | By Dana Jennings | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10klas.html | Distractions May Shift, but Sleep Needs Donâ€™Ã¢Ã´t | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10patt.html | Patterns: More Headaches in Warmer Weather | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10real.html | The Claim: Daylight Saving Time Can Affect Your Health | False | By Anahad Oâ€™Ã¢Ã´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/asia/10china.html | Chinaâ€™Ã¢Ã´s Leaders See a Calendar Full of Trouble | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/music/10arou.html | Prokofiev and the Spirit of Paris | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/music/10isse.html | A Tribute to Chopinâ€™Ã¢Ã´s Chamber Music | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19HERSHEY.html | Homage to a Man and His Chocolate Factory | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10tumo.html | Genetic Tests May Reveal Source of Mystery Tumors | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10wild.html | Tools That Leave Wildlife Unbothered Widen Research Horizons | False | By Jim Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10obshell.html | Rise in Ocean Acidity May Lead to Thinner Plankton Shells | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/books/10kaku.html | The Tsunami That Buried a Wall Street Giant | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10obchimp.html | Zoo Chimp Plans for His Visitors, Stockpiling Rocks | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10obfiber.html | With Fibers, Chemical Reactions on a Tiny Scale | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/well.html | Unlocking the Secrets of Gray Hair | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/books/10why.html | A Story of a Teenagerâ€™Ã¢Ã´s Suicide Quietly Becomes a Best Seller | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10brody.html | Oxygen Therapy Is Valuable, Sometimes | False | By Jane E. Brody | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/washington/10military.html | China Harassed U.S. Ship, the Pentagon Says | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/tier.html | What Do Dreams Mean? Whatever Your Bias Says | False | By John Tierney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/theater/reviews/10lone.html | The Feminine, Touched: War as Womenâ€™Ã¢Ã´s Work | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10gloh.html | Malaria Drug Is Found to Curb Deadly Infections Spread From Animals | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10biocashsid.html | Taking a Chance on a Reverse Merger | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10qside.html | Mathematical Model and the Mortgage Mess | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/television/10arts-HOUSEWIVESWI_BRF.html | â€šÂ„Â²Housewivesâ€šÂ„Â' Win Out | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/dance/10tayl.html | Carefree Contrast in the Dreamscapes of a Poet | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/theater/reviews/10thir.html | Beethoven and Fonda: Broadway Soul Mates | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/theater/10fest.html | At Lincoln Center, July Festival Goes Global | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/movies/10arts-ATTHETRIBECA_BRF.html | At the TriBeCa Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/theater/10arts-BROOKLYNTROU_BRF.html | Brooklyn Troupe Wins Spalding Gray Award | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/theater/10arts-OLIVIERWINNE_BRF.html | Olivier Winners Are Familiar to New Yorkers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/design/10arts-ARTFUNDDIREC_BRF.html | Art Fund Director Quits | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/television/10arts-AFTERGMKENBU_BRF.html | After G.M., Ken Burns Lines Up New Sponsors | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/movies/10arts-ACTORINBRAZI_BRF.html | Actor in Brazil Refuses to Dub â€šÂ„Â²Milkâ€šÂ„Â' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/music/10arts-WINEHOUSEDRO_BRF.html | Winehouse Drops Out of Coachella Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/music/10root.html | Stepping to the Fore as a Backup Band | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10flier.html | In Pursuit of the Korean Connection | False | By Mike Iskandar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/10lab.html | Rethink Stem Cells? Science Already Has | False | By Nicholas Wade | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/fashion/10DIARY.html | When a Punk Artist Finds Herself in the Throes of Fashion | False | By Guy Trebay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10entry.html | A Stylista Stands Out in Leather and Bullets | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10road.html | A Clearing in the Fog of Complicated Booking | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10oil.html | Wondering if Crude Could Fall Even More | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10chemical.html | Dow Chemical and Rohm Settle a Dispute Over $15.3 Billion Merger | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-09 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/europe/10waterford.html | The Factoryâ€šÂ„Â's Closed, but the Workers Keep Showing Up | False | By Sarah Lyall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10devaney.html | A Zealous Watchman to Follow the Money | False | By Scott Shane | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/fashion/10REVIEW.html | Some Still Dare to Cross the Line | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10baucus.html | Max Baucus | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/media/10adco.html | Down Economic Times Elicit Upbeat Campaigns | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10crangel.html | Charles B. Rangel | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10conrad.html | Kent Conrad | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10cwaxman.html | Henry A. Waxman | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10visa.html | A Hiring Bind for Foreigners and Banks | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10spratt.html | John M. Spratt Jr. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10germany.html | Leery of Debt, Germany Shuns a Spending Spree | False | By Carter Dougherty and Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/health/10beers.html | Mark H. Beers, 54, Expert on Drugs Given to Elderly, Dies | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10views.ready.html | Short-Seller Shows a Knack for Deals | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/africa/10guineabissau.html | 2 West Africa Slayings May Signal a New Day | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10saks.html | Former Top Seller at Saks Gets Split Verdict on Fake Credits | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/education/10antioch.html | College Awaits Rebirth as Its Library Labors On | False | By Steven Rosen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10nyc.html | A New Name for a List of Villains | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/asia/10bajaur.html | Pakistani Tribe Signs Pact to Cooperate With Officials | False | By Ismail Khan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11pubs.html | The Lost Art of the Irish Pub | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/science/earth/10move.html | In Environmental Push, Looking to Add Diversity | False | By Mireya Navarro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10settle.html | Settlement in Nursesâ€šÃ„‚Ã´ Antitrust Suit | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/asia/10cambodia.html | Trials in Cambodia Expose the Cogs in a Killing Machine | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10spend.html | In Debate on Spending, a Detour for Politics | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10homeless.html | Study Reveals Harsh Life for Homeless Youth in New York | False | By Julie Bosman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/othersports/10cycling.html | Where Riders Tackle Potholes and Gravel | False | By Vanessa Gregory | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/ncaabasketball/10bigeast.html | McCoughtry and Moore Set Stage for Title Game | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/ncaabasketball/10lsu.html | Coach Trent Johnson Pulls L.S.U. Together | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10chairmen.html | Obamaâ€šÃ„‚Ã´s Budget Faces Test Among Party Barons | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10yanks.html | Yankees Pitchers Trade Fielding Drills for Putting Practice | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/economy/10global.html | To Halt Slide, Apply Debt or Control? | False | By David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/10recruiting.html | First Impressions Can Create Unrealistic Expectations for Recruits | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10corzine.html | In a Tough Sell, Corzine Works to Connect | False | By David W. Chen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/europe/10gigolo.html | Swiss Romeo Admits Guilt in Beguiling BMW Heiress | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/ncaabasketball/10east.html | In Big East Tournament, Everyoneâ€šÃ„‚Ã´s Coming, but Not to Stay | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10signing.html | Obama Looks to Limit Impact of Tactic Bush Used to Sidestep New Laws | False | By Charlie Savage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10hospitals.html | Reporting of Mistakes by Hospitals Is Faulted | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/business/10sorkin.html | Putting a Bull′s-Eye on a Tax Loophole | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10radio.html | CBS′s K-Rock Is Switching to Top 40 | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/asia/10terror.html | U.S. Halted Some Raids in Afghanistan | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10erhu.html | Cherished Instrument Is Gone, and to Its Owner, Loss Is Like a Death | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/10gitmo.html | Detainees Say They Planned Sept. 11 | False | By William Glaberson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/europe/10shakespeare.html | Is This a Shakespeare Which I See Before Me? | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10jersey.html | With Merck Deal, New Jersey Braces for Big Drug Industry Job Cuts | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/asia/10beijing.html | In China, No Plans to Emulate West′s Way | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10obama.html | Obama Puts His Own Spin on Mix of Science With Politics | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10brooks.html | Taking a Depression Seriously | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/basketball/10knicks.html | As Duhon Struggles, Knicks Sputter | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/washington/10votes.html | Justices, 5-4, Set Limit on Sweep of Voting Law | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10cash.html | Where Cash Registers Go to Get Their ′Ka-Ching′ Back | False | By James Barron | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/pageoneplus/10correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/washington/10scotus.html | Justices Rule on Legal Effects of Slow-Moving Cases | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/pageoneplus/10correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/pageoneplus/10correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/pageoneplus/10correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/pageoneplus/10corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/ncaabasketball/10caa.html | Virginia Commonwealth Gains N.C.A.A. Berth | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/politics/10frye.html | Friendship Born at Harvard Goes on to White House | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10mets.html | Mets Are Hoping Bobby Parnell Will Bring the Heat | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/nyregion/10dentist.html | A Prosecutor′s Theory: Doctor Expected a Silencer | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10herbert.html | Reviving the Dream | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10toronto.html | Mariners′ Phillippe Aumont Sends Message | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10clemens.html | Banned Substances Found on Materials Linked to Clemens | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10upset.html | Italy Upsets Canada at World Baseball Classic | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10tue1.html | Science and Stem Cells | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10tue2.html | â€šÃ‚Â²A Futile Actâ€šÃ‚Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10tue3.html | End the Rockefeller Drug Laws | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10tue4.html | Haitiâ€šÃ‚Â´s Despair, Continued | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/110econ.html | The Problem That Isnâ€šÃ‚Â´t Going Away | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/110frank.html | Fixing the System | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/110obama.html | A Refreshing â€šÃ‚Â²Noâ€šÃ‚Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/baseball/10base.html | The Dutch Throw a Scare Into Puerto Rico | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10keller.html | In Afghanistan, Less Can Be More | False | By Arthur Keller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/opinion/10gordon.html | Workers Without Borders | False | By Jennifer Gordon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/music/10locklin.html | Hank Locklin, Country Singer, Is Dead at 91 | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/10boyd.html | Jimmy Boyd, Actor and Child Singer, Dies at 70 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/arts/10manahan.html | Anna Manahan, Tony-Winning Irish Actress, Is Dead at 84 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/sports/ncaabasketball/10maac.html | Siena Defeats Niagara to Claim N.C.A.A. Bid | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/americas/10briefs-DECISIONONCO_BRF.html | Mexico: Decision on Convict Deferred | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10visa.20717464.html | A hiring bind for non-U.S. citizens and banks | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-ulster.4.20738136.html | Northern Ireland killings raise fears on power sharing | False | By Eamon Quinn and John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-luxury08-vasudev.20732410.html | Shefalee Vasudev, editor of Marie Claire India | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-socasian10.20731597.html | Roundup for Tuesday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edstem.1.20723418.html | Science and stem cells | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-bookthu.1.20729849.html | Book review: More Than Just Race | False | By Richard Thompson Ford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10yen.20717483.html | Japan vows to keep falling stocks from causing credit crunch | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-10lanka-bomb.20720736.html | Suicide bomber kills 10 in Sri Lanka | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-JOSE.3.20733651.html | Mourinho basks in the European spotlight | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-golfmoney10.20733681.html | UBS to end Hong Kong golf sponsorship | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-afghan.4.20737515.html | Afghan civilian deaths a threat to U.S. mission | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-10china.20713557.html | Symbolic dates have China on edge | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-eon.4.20738692.html | E.ON cuts its 2010 profit forecast | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-basket10.20729444.html | NBA: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-lon11.1.20721474.html | Meditations on memory in an unforgettable 'Lughnasa' | False | By Matt Wolf | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-10navy-cndnyt.20721483.html | China says U.S. provoked naval incident | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-biden.4.20738811.html | U.S. still considering who to support for NATO post | False | By Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-hsbc.1.20722923.html | HSBC's volatility leads to worry in Hong Kong | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-10terror.20718567.html | U.S. halted some Afghan raids over concern on deaths | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-eads.4.20738071.html | EADS posts profit for 2008 | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-chip.1.20720811.html | Taiwan set to inject $867 million for DRAMs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-peepwed.1.20721533.html | Drew Barrymore, Ken Burns, Harry Patch | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10global.20716306.html | Two visions to clean up world finance | False | By David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-soccertv10.20735190.html | UEFA drops ESPN, picks Fox for Champions League broadcast | False | Nyon, Switzerland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-global.2.20725839.html | Global split on economy: More debt or more control? | False | By David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-letter.1.20725934.html | Healing deep wounds with the Muslim world | False | By Indira A.R. Lakshmanan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/travel/10iht-trmadrid.1.20721465.html | Discovering Madrid, via its nooks and crannies | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-10baghdad-reuters.20721906.html | Dozens dead in suicide attack in Baghdad | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-yen.2.20725698.html | Japan says that it will take whatever measures are necessary to protect its economy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10markets.20718766.html | Asian stocks rebound on banking shares | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-bailout.4.20738820.html | Romania seeks bailout from EU and IMF | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-CLASSIC.1.20721435.html | Revenge for South Korea | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-luxury08-Malkin.20731579.html | Scott Malkin, founder of Value Retail Plc | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-road1.20721335.html | Airline booking made easier | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-yuan.1.20723292.html | China wards off whiffs of deflation | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-rysl.1web.20734530.html | YSL: Haute sobriety | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10imf.20724496.html | IMF may profit from bailouts | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-basedope10.20734234.html | Banned substances found on materials linked to Clemens | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-BASE.1.20721356.html | Italians cause upset, eliminating Canada | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-euro.4.20739154.html | Europe agrees to reduce sales tax on dining out | False | By Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-bcoll10.20729272.html | Roundup for Monday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-audi.4.20736887.html | Audi expects a drop in sales and a smaller profit | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-10iraq.20724588.html | Rising violence in Iraq as bomber kills dozens | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-BIKE.1.20723407.html | American riders create little hell for themselves | False | By Vanessa Gregory | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-markets.3web.20734228.html | Citigroup buoys Wall Street | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10oil.20714786.html | Wondering if crude could fall even more | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10adco.20719406.html | Down economic times elicit upbeat campaigns | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edgordon.1.20723404.html | Workers Without Borders | False | By Jennifer Gordon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-navy.4.20740316.html | U.S. navy provoked South China Sea incident, China says | False | By Mark Mcdonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10biocash.20715606.html | Drug investors lose patience | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-ringgit.1.20722466.html | Malaysia announces $16 billion in spending to save jobs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10utdtech.20728899.html | United Technologies to cut 11,600 jobs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-streetart.20729278.html | San Francisco takes its street art indoors | False | By April Dembosky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/technology/10iht-10chip.20715389.html | New forecast at Texas Instruments | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edirish.1.20723414.html | 'A futile act' in Northern Ireland | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-united.4.20735749.html | United Technologies to cut more jobs on gloomy outlook | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-raids.2.20726100.html | Concern over civilian deaths led to pause in Afghan raids | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-eads.1.20721586.html | EADS profit rises, but outlook is cloudy | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-tax.4.20737518.html | Last British tax haven accedes to demands for greater disclosure | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-iraq.4.20738126.html | 2nd suicide bombing perils Iraqi alliances | False | By Alissa J. Rubin and Marc Santora | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/iht-bernanke.2.20726544.html | Bernanke calls for overhaul of financial regulations | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-iran.4.20734057.html | Iran's reformist landscape shifts | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/americas/10iht-10chairmen.20718942.html | Obama's budget faces test among party barons | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/travel/10iht-08surfacingcol.20726296.html | In Austin, vinyl is still vital | False | By Joel T. Weickgenant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edhall.1.20723411.html | Trial on trial | False | By John A. Hall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10home.20715091.html | The long trip home | False | By Tanya Mohn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/americas/10iht-budget.1.20721450.html | Obama's budget specifics in lawmakers' hands | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10sorkin.20717524.html | Putting a bull's-eye on a U.S. tax loophole | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-raids.1.20722893.html | Concern over civilian deaths paused Afghan raids | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-ringgit.2.20725302.html | Malaysia announces $16 billion in spending to save jobs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-11yuan.20721978.html | Deflation looms in China | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-lanka.2.20726440.html | Deadly bombing in Sri Lanka wounds minister | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-taliban.1.20722845.html | Pakistan strikes deal with border clan to rein in militants | False | By Ismail Khan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-cyc10.20732810.html | Chavanel wins third stage | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10yuan-bradsher.20721831.html | China reports falling prices and low demand | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-stox.1.20723276.html | Asian shares rally, but reprieve might be brief | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-hedge.4.20737695.html | Hedge funds to make deep cuts in staffing | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-coffee.4.20739873.html | A Brussels brouhaha over coffee machines | False | By James Kanter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-sarko.4.20737537.html | France strikes deal with Mexico on prisoner | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-10iran.20718298.html | In Iran, Khatami loses a key backer | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-castrate.html | Castration of sex offenders: Deterrent or torture? | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-home.1.20721323.html | When 'home' isn't home anymore | False | By Tanya Mohn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10mkts.20722504.html | Banks lift markets in Europe | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/10iht-prexy.4.20740328.html | Obama calls for education changes | False | By David Stout and Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-10ireland.20718281.html | British premier visits Northern Ireland | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-rshop.4.20735742.html | European buy low on U.S. lists | False | By Katie Weisman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/americas/10iht-10reset.20714379.html | One U.S. recession casualty: Conspicuous consumption | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-10phish.20721524.html | Phish returns to feed its hungry fans | False | By Seth Schiesel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10paper.20715489.html | Times Co. building deal raises cash | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-10waterford.20718244.html | The factory's closed, but the workers keep showing up | False | By Sarah Lyall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-11fed.20725197.html | Bernanke says financial rules need an overhaul | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/travel/10iht-08kids.20732396.html | The Marrakesh express, children welcome | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-hsbc.2.20725194.html | HSBC's volatility leads to worry in Hong Kong | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-col11.1.20721353.html | Builder loans are the forgotten land mine in U.S. credit crisis | False | By James Saft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-zimbabwe.20741900.html | A moment of mourning for Zimbabwe | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-markets.4.20739876.html | Global shares soar on hint of hope | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-11 | https://www.nytimes.com/2009/03/11/greathomesanddestinations/11iht-swiss.html | Building a Beach House in the Snow | False | By MIKI TANIKAWA | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edbowring.1.20723401.html | Philip Bowring: Credit for those who need it most | False | By Philip Bowring | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-rmoncler.4.20735291.html | Czars and feathers | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edlet.html | A failed truce, and other letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-11stocks.20730087.html | U.S. stocks surge on hopes for banks | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-google.4.20739415.html | YouTube blocks music videos for U.K. viewers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-10tibet-nyt.20723120.html | Dalai Lama harshly condemns China over Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/americas/10iht-10devaney.20716836.html | A zealous watchman to follow the U.S. stimulus money | False | By Scott Shane | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/americas/10iht-10military.20713498.html | China harassed U.S. ship, Pentagon says | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edgreenway.1.20723428.html | H.D.S. Greenway: Making up for lost time | False | By H.D.S. Greenway | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-10ireland-cowell.20721389.html | Police officer shot dead in Northern Ireland | False | By Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-SOCCER.1.20724490.html | Sports squirm in terrorists' sights | False | By Rob Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-ice10.20729562.html | NHL: Roundup for Monday games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-swede.1.20730440.html | A Swedish filmmaker comes back into focus | False | By Mike Hale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10hsbc.20719069.html | HSBC stock rebounds in Hong Kong | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-10guineabissau.20717317.html | 2 slayings in West Africa may signal a new day | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10road.20718220.html | A clearing in the fog of complicated airfare booking | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/europe/10iht-ireland.1.20723471.html | In killing of policeman, memories of the Troubles | False | By EAMON QUINN and JOHN F. BURNS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edbrooks.1.20723424.html | David Brooks: Taking a depression seriously | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/opinion/10iht-edkumiko.1.20723431.html | Three R's, Japanese style | False | By Kumiko Makihara | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-11 | https://www.nytimes.com/2009/03/11/greathomesanddestinations/11iht-swissmarket.html | Swiss Market Defying Global Downturn | False | By SARA SEDDON KILBINGER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10yuan.20719046.html | Chinese consumer prices fall for first time since 2002 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-luxury08-Srivastava.20732374.html | Ambika Srivastava, CEO of ZenithOptimedia India | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-Luxury08-lussier.20731118.html | Stephen Lussier, De Beers' executive director, external and corporate affairs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-09sudan.20718273.html | Sudan's President issues a warning | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-rchanel.4.20735227.html | Chanel -- Fine and dandy | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-global.1.20719382.html | Global split on economy: More debt or more control? | False | By David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/americas/10iht-budget.4.20740310.html | Budget specifics in Democratic lawmakers' hands | False | By Jackie Calmes and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-lanka.1.20722475.html | Deadly bombing in southern Sri Lanka wounds minister | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-10quant.20714102.html | They tried to outsmart Wall Street | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-cricketsaf10.20728933.html | Australia wins second test and series against South Africa | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-11eads.20719245.html | EADS, buoyed by Airbus, puts 2008 profit at $2 billion | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/style/10iht-Rarora.4.20735294.html | Animal kingdom | False | By Suzy Menkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/asia/10iht-tibet.1.20724169.html | Dalai Lama assails China one year after uprising | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-CRICKET.1.20722170.html | Coach joins criticism of security | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/business/worldbusiness/10iht-visa.1.20720767.html | U.S. banks are in a bind over the hiring of workers from overseas | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/africa/10iht-10madagascar.20718268.html | Army mutiny heightens Madagascar crisis | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-jump10.20738372.html | World Cup Ski Jumping Results | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/sports/10iht-cripont10.20738102.html | Ponting: new players have invigorated Australia | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/world/business/10iht-sorkin.1.20720434.html | Taking aim at a Wall Street tax loophole | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/arts/10iht-bookwed.4.20730681.html | Book review: The Cradle | False | Reviewed by Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 2009-03-10 | https://www.nytimes.com/2009/03/10/news/10iht-1003oxan-GRECON.20731397.html | GREECE: Decelerating growth weighs heavily on banks | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/europe/10briefs-BOMBATCITIBA_BRF.html | Greece: Bomb at Citibank Branch | False | By Anthee Carassava | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/10brfs-EVACUATIONAT_BRF.html | Colorado: Evacuation at Hospital | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/10brfs-NEWLEADERFOR_BRF.html | New Leader for MacArthur Foundation | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/us/10brfs-PLEAINDINOSA_BRF.html | Montana: Plea in Dinosaur Fossil Theft | False | By Jim Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/europe/10briefs-MADCOWDRUGIN_BRF.html | Britain: Mad Cow Drug Ineffective | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/africa/10briefs-AIDSOUGHTONG_BRF.html | Kenya: Aid Sought on Genocide Arrest | False | By Josh Kron | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/worldbusiness/11eads.html | Record Deliveries Help Airbus Parent Post Profit | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/10/world/asia/10briefs-PAKISTAN_BRF.html | Pakistan: Militantsâ€šÃ„ô Detention Extended | False | By WAQIR GILLANI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/europe/11ireland.html | After Killings Linked to I.R.A. Factions, Northern Ireland Defends Its Fragile Peace | False | By Eamon Quinn and John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/asia/11military.html | China and U.S. Clash on Naval Fracas | False | By Thom Shanker and Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/worldbusiness/11yuan.html | China Reports Falling Prices and Low Demand | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/asia/11tibet.html | Dalai Lama Says China Has Turned Tibet Into a â€šÃ„ôHell on Earthâ€šÃ„ô | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/11markets.html | In a Switch, Citigroup Lifts Stocks | False | By Eric Dash and Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/middleeast/11iraq.html | Bomber Kills Dozens in Iraq as Fears of New Violence Rise | False | By Alissa J. Rubin and Marc Santora | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/economy/11fed.html | Bernanke Says Financial Rules Need an Overhaul | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Bush-t.html | The Academic Freedom Agenda | False | By James Traub | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/television/11debu.html | At Radio City, a Showdown Between Maher and Coulter | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/education/11gender.html | Boys and Girls Together, Taught Separately in Public School | False | By Jennifer Medina | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Letters-t-CORRECTIONS-1.html | Newt. Again. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Letters-t-ISANYBODYBUY_LETTER.html | Is Anybody Buying Art These Days? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Letters-t-MYNEWGUN_LETTERS.html | My New Gun | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/design/15fink.html | Nosing Around in Many, Many Forms | False | By Jori Finkel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Letters-t-BANKSOFAMERI_LETTER.html | Banks of America | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wwln-q4-t.html | The War Widow | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wwln-safire-t.html | Animal Spirits | False | By William Safire | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11vege.html | Mushroom and Daikon Soup | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15hours.html | 36 Hours in Shanghai | False | By Aric Chen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15globespotters.html | The Perils of Hong Kong Jade | False | By Joyce Lau | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19ABE.html | The Year of Lincoln | False | By John Hanc | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/realestate/commercial/11lease.html | Appeal of Short-Term Leases Grows in Manhattan | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15CXN-002.html | Correction: 36 Hours in Dublin | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15CXN-003.html | Correction: Letter to the Editor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/music/11tama.html | A Spray of Surf Rock and the Caribbean | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/theater/reviews/11humo.html | Pratfalling Through an Eccentric Childhood, the Son of a Clown | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11dincx.html | Correction: â€šÃ„Â²Breakfast Runs That Hit a Warm Spotâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Letters-t-.html | Newt. Again. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/11madoff.html | Madoff Will Plead Guilty; Faces Life for Vast Swindle | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wwln-lede-t.html | Growing Up on Facebook | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/theater/11arts-ACCLAIMEDOTH_BRF.html | Acclaimed â€šÃ„Â²Othelloâ€šÃ„Â´ to Return | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wwln-diagnosis-t.html | Mysterious Psychosis | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/theater/11bway.html | Broadway Holds On, for Now | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/television/11arts-DANCINGDANCE_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ Dances Off With the Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/reviews/11brief-001.html | Dirt Candy Tastes Better Than It Sounds | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/television/11arts-MOREMANEUVER_BRF.html | More Maneuvering Within Actorsâ€šÃ„Â´ Union | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/television/11arts-CHOCOLATENEW_BRF.html | â€šÃ„Â²Chocolate Newsâ€šÃ„Â´ Wonâ€šÃ„Â´t Be Renewed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wwln-consumed-t.html | Funny Business | False | By Rob Walker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/books/11niff.html | Audrey Niffenegger Receives $5 Million Advance for Second Novel | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/reviews/11brief-002.html | Jollibee Brings a Filipino Addiction to Queens | False | By Matt Gross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/11motel.html | As Jobs Vanish, Motel Rooms Become Home | False | By Erik Eckholm | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/design/11decl.html | Chinaâ€šÃ„Â´s Art Market: Cold or Maybe Hibernating? | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/design/11hern.html | Young Man on the Half Shell Bespeaks Nostalgic Longing | False | By Ken Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11pour.html | Finessed and Light: California Pinot Noirs With a Manifesto | False | By Eric Asimov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/television/11chop.html | Preparing a Fresh Batch of Chefs | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/design/11linc.html | Timeless Lincoln Memento Is Revealed | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/dance/11merc.html | Senior Cunningham Dancers Will Be Let Go | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | | https://www.nytimes.com/2009/03/15/travel/15CXN.html | Corrections: Driving Around the Grand Canyon | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/media/11agencies.html | William Morris and Endeavor Explore a Merger | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/movies/11arts-RULINGAGAINS_BRF.html | Ruling Against Novelist in â€šÃ„Â²Saharaâ€šÃ„Â´ Movie Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/theater/11arts-NEWMAMETPLAY_BRF.html | Broadway Bound: New Mamet Play | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/dance/11arts-ACCEPTINGCUT_BRF.html | Accepting Cutbacks at Ballet Theater | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/books/11arts-MANUSCRIPTSB_BRF.html | In Spain: Manuscripts by Chilean Novelist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11cashew.html | Missouri Chinese: Two Cultures Claim This Chicken | False | By JOHN T. EDGE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11lady.html | Michelle Obamaâ€šÃ„Â´s Agenda Includes Healthful Eating | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/television/11cele.html | Theyâ€šÃ„Â´re Fired, but for Charity | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | | https://www.nytimes.com/2009/03/11/us/11list.html | Names of the Dead | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/reviews/11rest.html | Centerpieces in a Glass Display Case | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/books/11garn.html | If You Think Youâ€šÃ„Â´re Good, You Should Think Again | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/11record.html | Wal-Mart Plans to Market Digital Health Records System | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11maple.html | As Maple Syrup Prices Rise, New York Leaders See Opportunity | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11rainbow.html | Wanted: A New Tenant for the Rainbow Room | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/music/11rusa.html | A Fetching Water Nymph Pursuing Love in a Fairy Tale From Dvorak | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11choc.html | Sweets With Roots in Ireland | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/europe/11biden.html | U.S. Undecided About Its Vote for NATO Top Job | False | By Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11glute.html | To Omit Gluten but Keep Tiramisùâ€‹sû€ and Spaghetti | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11spoon.html | For Improving Your Olive Average | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/science/earth/11coal.html | Energy Dept. Said to Err on Coal Project | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/africa/11libya.html | 5 Years After It Halted Weapons Programs, Libya Sees the U.S. as Ungrateful | False | By Michael Slackman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/politics/11judges.html | Obamaâ€‹ŝÃ„Â´s Court Nominees Are Focus of Speculation | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/health/11cancer.html | Screening Can Detect Early Ovarian Cancer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/africa/11safrica.html | Waiting to Helm South Africa: President or Convict? Or Both? | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11lett-AVEGANPLEA_LETTERS.html | Letters: A Vegan Plea | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11lett-CUBESTEAKMEM_LETTERS.html | Letters: Cube Steak Memories | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11lett-ORGANICINPER_LETTERS.html | Letters: Organic in Perspective | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11lett-TURNUPTHEHEA_LETTERS.html | Letters: Turn Up the Heat! | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/dining/11fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/politics/11vote.html | Hurdles to Voting Persisted in 2008 | False | By Ian Urbina | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-10 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/americas/11cancun.html | At Spring Break in Mexico, Revelry Mixes With New Caution | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/11purim.html | A Celebration on Wheels in Observance of Purim | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/science/space/11shuttle.html | Shuttle Set to Lift Off With Station Parts | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/education/11lsat.html | Study Offers a New Test of Potential Lawyers | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/washington/11epa.html | E.P.A. Proposes Tracking Industry Emissions | False | By Kate Galbraith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11medical.html | Doctor-Patient-Computer Relationships | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/fashion/11REVIEW.html | Showing a Lot, Giving Little | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11gillibrand.html | Old Clinton Hands Line Up Behind Gillibrand | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/11suicide.html | Arrests Draw New Attention to Assisted Suicide | False | By Robbie Brown | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11hospital.html | St. Vincentâ€‹ŝÃ„Â´s Wins Fight to Build 19-Story Tower | False | By Glenn Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/11alabama.html | Gunman Kills 10 in Alabama, Then Takes His Life | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/politics/11web-educ.html | Obama Outlines Plan for Education Overhaul | False | By David Stout | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11rockefeller.html | Paterson Is Said to Seek Deal in Drug Law Revision | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/politics/11senate.html | New Idea on Capitol Hill: To Join Senate, Get Votes | False | By Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/11lawyer.html | Madoff Lawyer Absorbs Part of the Rage | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11arrest.html | Four Are Charged With Assault in Fight That Preceded a Death | False | By Michael Wilson and Ann Farmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/health/research/11pain.html | Doctorâ€šÃ‚Ã´s Pain Studies Were Fabricated, Hospital Siys | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/worldbusiness/11euro.html | Tax Change in Europe to Reduce Dinner Bills | False | By Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11dentist.html | Queens Doctor and Cousin Are Guilty in Murder | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/baseball/11mets.html | The Mets Release Duaner SïˆsÂˆnchez | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/11coffee.html | European Officials Will Monitor Quality of the Espresso for Their Staffs | False | By James Kanter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/health/policy/11stem.html | Stem Cell Decision Worries Some Scientists | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/hockey/11pike.html | Alf Pike, Member of Rangersâ€šÃ‚Ã´ 1940 Stanley Cup Team, Dies at 91 | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/baseball/11toronto.html | At World Baseball Classic, Dunn and Abreu Are Wanted | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/europe/11castrate.html | Europeans Debate Castration of Sex Offenders | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/politics/11spend.html | Senate Clears Spending After Fractious Debate | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/washington/11intel.html | Nominee Ends Bid for Key Job in Intelligence | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/soccer/11soccer.html | A Coach Cloaked in Armani and Confidence | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/ncaabasketball/11women.html | No. 1 UConn Needs Less Than a Half to Win Big East Title | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/baseball/11jobu.html | Yankeesâ€šÃ‚Ã´ Chamberlain Shows Improvement in Third Outing | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11friedman.html | This Is Not a Test. This Is Not a Test. | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/ncaabasketball/11quad.html | Soonersâ€šÃ‚Ã´ Willie Warren Is Noticed by N.B.A. Scouts | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/soccer/11juicebox.html | Just Ask Josïˆsâ€° Mourinho or the Puppet: Theyâ€šÃ‚Ã´re Special | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/media/11adco.html | The Upfront Season This Time Wonâ€šÃ‚Ã´t Be Too Upbeat | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/ncaabasketball/11side.html | Tranghese Looks Back on 30 Years | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/baseball/11yankees.html | Yankeesâ€šÃ‚Ã´ Swisher Is Set at Upbeat Tempo and High Volume | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/basketball/11garden.html | Knicksâ€šÃ‚Ã´ Gallinari Is Starting to Show His Potential | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/ncaabasketball/11bigeast.html | Big Eastâ€šÃ‚Ã´s New Leader Comes From the Old School | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11about.html | The Officer Who Posted Too Much on MySpace | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/media/11cole.html | Robert J. Cole, Business Journalist, Dies at 83 | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11aqueduct.html | Lack of Financing Scuttles Deal for Casino at Aqueduct | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11lobby.html | Lobbyist Fined for Contacting City Officials | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11labor.html | Fierce Lobbying Greets Bill to Help Workers Unionize | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/africa/11briefs-ARMYSLEADERS_BRF.html | Madagascar: Armyâ€šÃ„Ã´s Leader Sets a Deadline | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/asia/11briefs-JOURNALISTIS_BRF.html | Afghanistan: Journalist Is Killed | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/11correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11bus.html | City Tries to Protect Jobs of Preschool Bus Drivers | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/middleeast/11briefs-EXPREMIERANN_BRF.html | Iran: Ex-Premier Announces Candidacy | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/middleeast/11briefs-PALESTINIANR_BRF.html | Egypt: Palestinian Reconciliation Talks Begin | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/economy/11bailout.html | Some Banks, Feeling Chained, Want to Return Bailout Money | False | By Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/health/11lieber.html | Charles Lieber, Who Studied Alcohol as a Toxin, Is Dead at 78 | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/nyregion/11correx-04-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/11react.html | Those Who Lost Savings Find Little Comfort | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/11correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/obituaries/11correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/obituaries/11correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/realestate/commercial/11miami.html | Miami Condo Colossus Is Monument to Excess | False | By Terry Pristin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/economy/11leonhardt.html | The Looting of Americaâ€šÃ„Ã´s Coffers | False | By David Leonhardt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/ncaabasketball/11araton.html | Mullin, Carnesecca and Thompson: Big East Veterans Look and Lament | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/economy/11views.html | Bank of Americaâ€šÃ„Ã´s Surprising Value | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11wed1.html | Mr. Obamaâ€šÃ„Ã´s Trade Agenda | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11wed2.html | Narrowing the Voting Rights Act | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11wed3.html | The Dalai Lamaâ€šÃ„Ã´s Speech | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11wed4.html | Portraying Shakespeare | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11debt.html | This Account Is Closed | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11dowd.html | Toning Up, the Old Way | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11alexander-1.html | Try a Little Tenderness | False | By Steven Kleinman and Matthew Alexander | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/opinion/11hayes.html | Tag, Weâ€šÃ„Ã´re It | False | By Shannon Hayes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/basketball/11knicks.html | Larry Hughes Leads the Knicks to a Critical Victory | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/sports/baseball/11sanjuan.html | Netherlands Sends Dominicans to an Improbable Exit in W.B.C. | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/us/11brfs-INQUIRYINTOC_BRF.html | Arizona: Inquiry Into County Sheriffâ€šÃ„Ã´s Office | False | By Paul Giblin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/asia/11taliban.html | As U.S. Weighs Taliban Negotiations, Afghans Are Already Talking | False | By Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/business/media/11target.html | Advertisers Get a Trove of Clues in Smartphones | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/edkumiko.html | Three R's, Japanese Style | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/iht-Rarora.html | Animal Kingdom | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/fashion/11iht-rshop.html | European Buy Low on U.S. Lists | False | By KATIE WEISMAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/fashion/11iht-rvr.html | Viktor & Rolf's Serenity | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/fashion/11iht-rchanel.html | Chanel -- Fine and Dandy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/arts/11iht-lon11.html | Meditations on Memory in an Unforgettable 'Lughnasa' | False | By MATT WOLF | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/opinion/11iht-edhall.html | Trial on Trial | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/opinion/11iht-edgreenway.html | H.D.S. Greenway: Making Up for Lost Time | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/sports/soccer/11iht-SOCCER.html | Sports Squirm in Terrorists' Sights | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/fashion/11iht-rmoncler.html | Czars and Feathers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/iht-edbowring.html | Credit for Those Who Need It Most | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/fashion/11iht-rfiber.html | Rapper Buys Into Recycled Fiber Company | False | By MARGUERITE SUOZZI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/iht-edlet.html | A Failed Truce, and Other Letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 2009-03-11 | https://www.nytimes.com/2009/03/11/fashion/11iht-rysl.html | YSL: Haute Sobriety | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/12markets.html | Markets Cling to Gains From Day Before | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/movies/11arts-SUNDANCEFEST_BRF.html | Sundance Festival Chooses New Director | False | By Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/world/middleeast/11briefs-TURKEY_BRF.html | Turkey: 56 Others Charged With Plotting Coup | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/technology/internet/11google.html | Google to Offer Ads Based on Interests | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/europe/12germany.html | Teenage Gunman Kills 15 at School in Germany | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/asia/12pstan.html | Hundreds Jailed as Pakistan Bans Planned Protest | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15Lives-t.html | Misadventures in Paradise | False | By Tom Ruprecht | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/worldbusiness/12yuan.html | Exports Down Sharply for 2nd Month in China | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15food-t-001.html | 1966: Maida Heatterâ€šÃ„Â´s Preheated Oven Popovers | False | By Amanda Hesser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15food-t-002.html | 2009: Sugared Puffs | False | By Amanda Hesser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15food-t-000.html | 1966: Maida Heatterâ€šÃ„Â´s Popovers | False | By Amanda Hesser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12rooms.html | A House Halfway to Hades | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/12auto.html | U.A.W. Deal With Ford Cuts Hourly Rate to $55 | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/tennis/12federer.html | Federer Still Without a Full-Time Coach | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/middleeast/12iraq.html | Senior Aide to Hussein Sentenced to 15 Years | False | By Marc Santora | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/asia/12korea.html | Former North Korean Agent Makes Public Appearance | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/worldbusiness/12ubs.html | UBS Revises Its Loss and Offers a Warning | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/theater/15blan.html | Coleridge Comes to SoHo, on a Budget | False | By Mark Blankenship | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/health/policy/12fda.html | Bipartisan Call for Food Safety Fixes | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/theater/15cohe.html | Same City, New Story | False | By Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/12alabama.html | Officials Identify Alabama Gunman | False | By Shaila Dewan and A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/europe/12pope.html | In Letter to Bishops, Pope Admits â€šÃ„Â´Mistakesâ€šÃ„Â´ | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/smallbusiness/12hunt.html | Paying Entrepreneurs to Find the Right Business | False | By Brent Bowers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19BUILD.html | Shovels Sit Idle as Some Projects Are Delayed | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/asia/12afghan.html | Afghan Court Backs Prison Term for Blasphemy | False | By Abdul Waheed Wafa and Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/middleeast/12israel.html | An Israeli Playground, Fortified Against Rockets | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/europe/12france.html | France Will Take Full NATO Membership Again, With Greater Military Role | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/politics/12hamburg.html | Ex-New York Health Commissioner Is F.D.A. Pick | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/worldbusiness/12finance.html | Obama Wants Global Financial Plan | False | By Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/europe/12poland.html | President of Poland Is Sanguine on Economy | False | By Judy Dempsey and Alison Smale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12basics.html | A Keyboard That Bends to Your Needs | False | By Peter Wayner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/africa/12zimbabwe.html | Court in Zimbabwe Orders Release of Opposition Figure | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/golf/12golf.html | No. 1 Ranking at Stake, Woods Is Back at Top Spot for Him | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/media/12douthat.html | Times Hires New Conservative Columnist | False | By Richard PĂˇĺÂˇCrez-PeĂˇĺÂˇa | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/television/12plot.html | Times Are Tough on Wall Street and Wisteria Lane | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wdn-medium-t.html | Blood Sport | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/12arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/theater/12arts-PLAYPOSTPONE_BRF.html | Play Postponed at Second Stage | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12arts-MICHAELJACKS_BRF.html | Michael Jackson Adds More â€šĂ„Â˘Finalâ€šĂ„Â˘ Shows | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/movies/12arts-SCHEDULECOMP_BRF.html | Schedule Complete for TriBeCa Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/television/12arts-HBOAPOLOGIZE_BRF.html | HBO Apologizes for â€šĂ„Â˘Big Loveâ€šĂ„Â˘ Episode | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/television/12arts-IDOLOUTDRAWS_BRF.html | â€šĂ„Â˘Idolâ€šĂ„Â˘ Outdraws â€šĂ„Â˘Loserâ€šĂ„Â˘ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12arts-U2SALBUMISNO_BRF.html | U2â€šĂ„Â´s Album Is No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/design/12arts-PAYCUTATSOTH_BRF.html | Pay Cut at Sothebyâ€šĂ„Â´s | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12arts-CHRISBROWNWI_BRF.html | Chris Brown Withdraws From Award Competition | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/0315vinesli.html | Forces Shaping Wine Business | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12roku.html | A Little Box Can Now Get Access to a Much Larger Library of Films | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/design/12abroad.html | For Berlin Museum, a Modern Makeover That Doesnâ€šĂ„Â´t Deny the Wounds of War | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12bish.html | Becoming Professional, Just Not Self-Important | False | By Melena Ryzik | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12vizio.html | A Diminutive Sound System Provides Big Sound in Small Spaces | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12pogue.html | One Number to Ring Them All | False | By David Pogue | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/worldbusiness/12recycle.html | Chinaâ€šĂ„Â´s Big Recycling Market Is Sagging | False | By Dan Levin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15keyHSspread-pools-t.html | The Real Lap of Luxury | False | By Edward Lewine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15libraryli.html | Times Tough, Libraries Are Thriving | False | By Joseph Berger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15keyHSspread-restaurants-t.html | Dinersâ€šĂ„Â˘ Club | False | By Jaimie Epstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/11/arts/design/12muse.html | There Are No Small Parts in This American History Lesson | False | By Edward Rothstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15keyHSspread-trailer-t.html | Single-Wides in the City? | False | By Mark Van De Walle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/12crime.html | Financial Fraud Is Focus of Attack by Prosecutors | False | By David Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15keyHSbrooklyn-t.html | Where Is the New Brooklyn? | False | By Wm. Ferguson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12bust.html | A Little Nip and a Toast, Before Revisiting a Recession-Proof Songbook | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/books/12masl.html | Claiming the Past With Tell-Alls and Tall Tales | False | By Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12smart.html | Blazing a Trail With a Smartphone, Visual Signposts Included | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12wopa.html | Rugged Leading Man Is a Little Bit Broadway, a Little Bit Country | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12orch.html | Notes of Distress and Discord From the Esteemed Philadelphia Orchestra | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/books/12paul.html | Voyage of a Girl Moored in Brooklyn | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15keyAsk-t.html | I Would Like to Soundproof a Room. How Hard Will It Be? | False | By Edward Lewine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/design/12foru.html | Angst Among the Ruins: Protests in Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/crosswords/bridge/12card.html | In With a Light Bid and Leaving Like a Lion | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12askk-001.html | Not So Fast, Flash Drives | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12askk-002.html | How to Clear Download Clutter | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12askk-003.html | Tip of the Week: Increase Your Font Size | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/washington/12military.html | U.S. Seeks New Afghan Supply Routes, Even in Iran | False | By Thom Shanker and Elisabeth Bumiller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12askk.html | Not So Fast, Flash Drives | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12symp.html | A Musical Rebel, Reformed ... Or Maybe Not Quite | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12shea.html | Stadium Is Citi Field, but the Subway Stop Has Other Ideas | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15Key-Hamptons-t.html | A Cold Season in the Hamptons | False | By Andrew Rice | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15KeyGLASS-t.html | New Glass City | False | By JIM LEWIS; Photographs by IN SOOK KIM | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12skinside.html | Food Claims Raise Questions | False | By Abby Ellin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12skin.html | Pressing Aä˜šÃŸaä˜šä‰‰ for Answers | False | By Abby Ellin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12eyefi.html | Post Videos and Stills Online Automatically | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/personaltech/12touchb.html | Use It as a Netbook or a Refrigerator Magnet | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15KeyDolly-t.html | The Hard Sell | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/technology/personalt ech/12sony.html | Get the Big Picture, or Focus on One Face | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-11 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/us/politics/12pdrugcza r.html | A Choice for Drug Czar | False | By David Stout | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/us/12inmates.html | Voting Rights Elude Some Florida Ex-Felons, Study Says | False | By Gary Fineout | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/nyregion/12erhu.html | A Lost Erhu Is Back Home, and in Tune | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/nyregion/12plane.ht ml | Shedding Engine Parts Over Queens, Plane Lands Safely | False | By Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/nyregion/12crane.ht ml | Engineering Report on 51st Street Crane Collapse Blames the Rigging | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/12gene.html | Google Co-Founder Backs Vast Parkinsonâ€šÃ„Â´s Study | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/media/12adc o.html | Creeping Onto the Front Covers of Magazines, Paid Ads | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/world/americas/12salv ador.html | Elections in El Salvador Invoke Rivalries of Civil War Years | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/12accountan ts.html | Investigation Into Madoff Fraud Turns to a Small Circle of Accountants | False | By Leslie Wayne and William K. Rashbaum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/economy/12 views.html | A TARP Gift? Think Twice | False | By Rob Cox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/arts/design/12boston. html | Boston Vandalism Charges Stir Debate on Artâ€šÃ„Â´s Place | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/nyregion/12budget.ht ml | Paterson Reaches Deal With Legislative Leaders to Drop Soda Tax and Other Fees | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/nyregion/12trial.html | At His Manslaughter Trial, Officer Defends Shooting | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/us/12detroit.html | Detroit Mayoral Candidate Admits Making False Claims About His Education | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/worldbusiness /12denial.html | Europe Faulted on Too-Tepid Stimulus | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/world/africa/12briefs-DELAYSINREBE_BRF.html | Congo: Delays in Rebel Leaderâ€šÃ„Â´s Case | False | By Josh Kron | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/world/americas/12brie fs-DRUGLORDONWE_BRF.ht ml | Mexico: Drug Lord on Wealth List | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/garden/12shopp.html | Got a Minute? | False | By Zahra Sethna | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/us/12immig.html | Judge Puts Halt to ID Theft Inquiry Focusing on Immigrants | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/world/europe/12briefs -GEORGIAWITHD_BRF.html | Georgia Withdraws From Music Contest | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/15/nyregion/long-island/0315Rgen.html | Nannyâ€šÃ„Â´s Recipe, Still in Demand | False | By Rich Prior | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/15/nyregion/long-island/0315Rhome.html | Copper and Brass, Cherished and Polished | False | By Laura Shaine Cunningham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/12madoff.ht ml | At Stake for Madoff in Hearing: His Freedom | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/world/americas/12brie fs-INQUIRYIN199_BRF.html | Argentina: Inquiry in 1994 Bombing | False | By Charles Newbery | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/business/12cuomo.ht ml | Cuomo Says Merrill Deceived Congress on Bonuses | False | By Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/200 9/03/12/world/asia/12beast.ht ml | A Dirty Pun Tweaks Chinaâ€šÃ„Â´s Online Censors | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12weiner.html | Weiner Steps Back, for Now, From Mayoral Race | False | By Michael Barbaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12abuse.html | Religious Leaders Battle Abuse Bill in New York | False | By Paul Vitello | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/business/media/12papers.html | As Cities Go From Two Papers to One, Talk of Zero | False | By Richard Pã˝šÂ©rez-Peã˝šÂ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/politics/12signing.html | Obama Says He Can Ignore Some Parts of Spending Bill | False | By Charlie Savage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/football/12henry.html | With Nine Mouths to Feed, Travis Henry Says Heâ˝˜šÂ‚Â´s Broke | False | By Mike Tierney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/politics/12gitmo.html | Top Diplomat to Be Named Special Envoy on Guantã˝šÂ´namo | False | By William Glaberson and Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/ncaabasketball/12calstate.html | In Trying Season, Cal State Northridge Perseveres | False | By Billy Witz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/baseball/12dutch.html | The Dutch Are Stunning the World at the Classic | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/othersports/12ski.html | Lindsey Vonn Makes It Back-to-Back World Cup Overall Titles | False | By Nate Peterson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12towns.html | Fight Over a Motorcycle Track Is Really About Class Warfare | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12m-intro.html | The $300 Makeover (At Least That Was the Goal) | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12deck.html | Bronx Prosecutors Checking on Work Done for Ex-Borough President | False | By Russ Buettner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/washington/12lobby.html | Israel Stance Was Undoing of Nominee for Intelligence Post | False | By Mark Mazzetti and Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12m-okeeffe.html | The $300 Makeover: Two-Story House on Long Island | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/europe/12italy.html | Italian Court Upends Trial Involving C.I.A. Links | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/politics/12earmarks.html | Obama Signs Spending Bill but Criticizes Earmarks | False | By Peter Baker and David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/12correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/othersports/12cycling.html | U.S. Cyclist Adds Flair to His Win | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/football/12juicebox.html | Inside the Child-Support Battles | False | By Mike Tierney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/12swap.html | Citiesâ˝˜šÂ‚Â´ Plans to Swap Cash for Stimulus Are Stopped | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12heights.html | The Heights Finds Out the Dutch Can Play Ball | False | By Michael Wilson and Mathew R. Warren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/ncaabasketball/12quad.html | Peeking at the Business Side of College Basketball | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12m-pedraza.html | The $300 Makeover: Downtown Brooklyn One-Bedroom | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/12correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/12correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/12correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/baseball/12mets.html | Mets Use Tours as Lure to Sell Tickets to Citi Field | False | By Ken Belson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12kristof.html | Our Pigs, Our Food, Our Health | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/football/12rhoden.html | N.F.L. Player Representatives Face Big Vote for Union Chief | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12m-rich.html | The $300 Makeover: West Village Studio | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/12correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/12correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/baseball/12yanks.html | Yankees Counting on Full Recovery by Aging Foursome | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/science/12correx-09.html | CORRECTION | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/science/12correx-10.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12m-segal.html | The $300 Makeover: One-Bedroom in Williamsburg, Brooklyn | False | By Julie Scelfo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/ncaabasketball/12wwu.html | Mountaineers Douse Irishâ€šÃ„Ã´s Hopes of an N.C.A.A. Berth | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12m-ziehe.html | The $300 Makeover: Shared Apartment in Murray Hill | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12MCQUEEN.html | McQueen Leaves Fashion in Ruins | False | By Eric Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/basketball/12knicks.html | Knicks Rally Past Pistons, and Into Playoff Contention | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12garden.html | The Joy of Planting: Earth, Sun and Peas | False | By Anne Raver | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12lost.html | For Spring Clothes, a Lost Season? | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12spy.html | Itâ€šÃ„Ã´s Time for the 2 A.M. Lullaby | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12CRITIC.html | Rosie the Riveter in a Pocket T | False | By Cintra Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12ROW.html | Gigli Is Himself Again | False | By Eric Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12fitness.html | Have Rifle, Will Travel (on Skis) | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12books.html | â€šÃ„Ã²This Old House,â€šÃ„Ã´ Cost No Object | False | By Penelope Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12deals.html | Lights, Hardware, Action! | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12decor.html | New Book Looks at Works of David Weidman | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12fabric.html | Let Christopher Wren Class Up Your Garden | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12furniture.html | Reestore Turns Scrap Into Home Dã©cor | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12Scxnx-001.html | Correction: The Barriers Fell, One Year, One Step at a Time | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/garden/12fixx.html | Some Basics for Home-Repair Novices | False | By Arianne Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/fashion/12Scxnx-002.html | Correction: When the Next Wave Wipes Out | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12mercado.html | Ralph Mercado, Impresario, Dies at 67 | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/baseball/12mcnamee.html | McNamee Says He Injected Clemens at Yankee Stadium | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/arts/music/12carr.html | Ian Carr, Jazz Trumpeter and Author, Dies at 75 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/movies/12pinelli.html | Tullio Pinelli, Screenwriter for Fellini, Dies at 100 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12thui.html | Ending the â€šÃ„Ã¹Race to the Bottomâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12thu2.html | Mr. Salazarâ€šÃ„Ã´s Repair Mission | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12thu3.html | How Risky Is That Drink? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12thu4.html | Sweetness and the Blues | False | By Lawrence Downes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/l12stem.html | A New Day on Stem Cell Research | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/l12hair.html | The Hair Color Story | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/l12troops.html | Places of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12cohan.html | A Tsunami of Excuses | False | By William D. Cohan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/opinion/12postol.html | Defensible Missile Defense | False | By Theodore Postol | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/technology/internet/12google.html | Googleâ€šÃ„Ã´s Free Phone Manager Could Threaten a Variety of Services | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/ncaabasketball/12syracuse.html | Hard Fouls and Loose Elbows Spark Syracuse in Second Half | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/opinion/12iht-edlet.html | Protecting Women, and Other Letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/opinion/12iht-edtobey.html | Iran's Nuclear Deception | False | By WILLIAM H. TOBEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rrev.html | Revillon's 'Hip Hop Chic' | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rchloe.html | Chloâ€šÃ¢Â©: It's All in the Male | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/world/europe/12iht-union.html | Belarus President Cancels EU Meeting | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-relie.html | Elie Saab: Those '80s Again | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-edwalker.html | The Globalization of Censorship | False | By CHRISTOPHER WALKER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rkenzo.html | Kenzo's Russian Romance | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rcas.html | Castelbajac at 40 | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rgem.html | Jewelry, Big and Bold | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/sports/cricket/12iht-CRICKET.html | West Indies Keeps Its Nerve to End Long Wait for Victory | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-ralex.html | Alexander McQueen's 15 Years of Fashion | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rcomm.html | Commun: A Circle Cut From Cloth | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 2009-03-12 | https://www.nytimes.com/2009/03/12/fashion/12iht-rber.html | Antonio Berardi: All on Display | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/asia/12missile.html | North Korea Sets Date for Launching | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/us/12brfs-SHERIFFSDEPT_BRF.html | Arizona: Sheriffâ€šÃ„â€ s Dept. Is Focus of Rights Inquiry | False | By Paul Giblin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/science/12brfs-HYDROGENLEAK_BRF.html | Hydrogen Leak Delays Shuttle Launching | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/world/asia/12pstan.html | American Envoys Try to Defuse a Political Crisis in Pakistan | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/12/sports/tennis/12sportsbriefs-CAHILLWONTBE_BRF.html | Cahill Wonâ€šÃ„â€ t Be Coaching Federer | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/worldbusiness/13drugs.html | Roche Agrees to Buy Genentech for $46.8 Billion | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/africa/13zimbabwe.html | Zimbabwe Opposition Figure Is Freed on Bail After Delays | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13markets.html | Investors See a Glimmer and Shares Soar Worldwide | False | By Steve Lohr and Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/middleeast/13iraq.html | Iraqi Shoe Thrower Gets Three Years | False | By RIYADH MOHAMMED and ANWAR J. ALI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/worldbusiness/13bmw.html | BMW and Volkswagen Reflect Difficulties Facing Carmakers | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/economy/13econ.html | Decline in Retail Sales Is Gentler Than Expected, but No Cause for Optimism | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/europe/13germany.html | In Attacks in Germany, Gun Access and Torment | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/asia/13tibet.html | China Protests a U.S. Resolution on Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13madoff.html | Madoff Goes to Jail After Guilty Pleas | False | By Diana B. Henriques and Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15fertilizerli.html | With Fertilizer Laws, Suffolk Is Aiming for Cleaner Water | False | By John Rather | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15Rtag.html | Recession Delivers Blow Even to Tag Sales | False | By C. J. Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15artsli.html | Artworks With Pages to Be Turned and Savored | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15lennonli.html | Collegeâ€šÃ„â€ s Lennon Center Expanding Its Offerings | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/bigcity.html | Victims Seek a Glimpse of the Schemer | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15colli.html | Feeling Stung by a Layoff; Sowing Oneâ€šÃ„â€ s Own Hope | False | By Robin Finn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15choice.html | Tastes of Bali With a French Accent | False | By Jen Lin-Liu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/keymagazine/15Key-lede-t.html | After the Bubble | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15journeys.html | A Return to the Classics in Sydney | False | By Debra A. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15next.html | The Surfâ€šÃ„ï¿½s Always Up in the Chinese Hawaii | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15readers.html | Readersâ€šÃ„ï¿½ Picks: Taipei, Taiwan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/13lawsuits.html | Value of Suing Over 9/11 Deaths Is Still Unsettled | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15frugal.html | Searching Saigon for Boutique Comfort | False | By Matt Gross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/baseball/13cuba.html | Cubaâ€šÃ„ï¿½s Pastime: Beating Foreign Competition | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/15polct.html | A Public Couple Knows a Private Pain Isnâ€šÃ„ï¿½t Unique | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/15milkct.html | Bill Proposes Restrictions on Raw Milk Sales | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/15budgetct.html | Lawmakers Offer a Range of Cost-Cutting Ideas | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15foraging.html | Store Review: The Shop in Beijing | False | By Aric Chen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15COMhotel.html | New Luxury Options in Tokyo and Singapore | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15COMdeal.html | A 26 Cent Airline Ticket? AirAsia Sale Ends Sunday | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15COMaustralia.html | Deadline Nears for New Exchange Program | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13auto.html | G.M. Says It Wonâ€šÃ„ï¿½t Need Finance Infusion in March | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/15colct-1.html | Magazine Putting the Porcine in the Past | False | By Lary Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/golf/13golf.html | Bairds Encounter Familiar Ground at Doral | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/15libraryct.html | Times Are Tough, Libraries Are Thriving | False | By Joseph Berger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15cambodia.html | Banishing the Ghosts in Cambodia | False | By Henry Alford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/africa/13sudan.html | Gunmen Kidnap 3 Workers With Aid Group in Darfur | False | By Sharon Otterman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/homevideo/15dkehr.html | Buried Treasures From Japanese Vaults | False | By Dave Kehr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15scapes.html | The Lack of Resemblance Is Completely Intentional | False | By Christopher Gray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/homevideo/15hale.html | Cracker: Clever, Arrogant, Plump and Enduring | False | By Mike Hale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13ucla.html | With Every Dunk, Aboya Soars Higher at U.C.L.A. | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15letters-1.html | Letters: Venice with the Family | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15gergiev-t.html | The Loyalist | False | By Arthur Lubow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/television/15karp.html | Welcome to the Net, Mr. â€šÃ„ï¿½OCâ€šÃ„ï¿½ | False | By Ari Karpel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/15ande.html | Horror Revisits the Neighborhood | False | By John Anderson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wwln-ethicist-t.html | Painted Into a Corner | False | By Randy Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/worldbusiness/13tax.html | 2 Nations Agree to Ease Bank Secrecy Rules | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/worldbusiness/13outsource.html | Potential Bidders Step Up for Satyam of India | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/thecity/15disp.html | In Staten Island, Harnessing the Wind | False | By Jake Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/13spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13Art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13metr.html | 74 Are Laid Off at Met Museum; More May Follow | False | By Randy Kennedy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/theater/13Theater.html | Theater Listings: March 13-19 | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/13kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13Classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/dance/13Dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13Pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/dance/13pave.html | Tearing Open a Piÿ¨šÃ±ata, to Find It Empty | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15dinewe.html | Taste of the Emerald Isle: Grocery Gems | False | By Valerie Peterson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13Anti.html | Samurai Duke it Out for Asia Week | False | By Wendy Moonan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/13hat.html | Orders for â€šÃ„Â²Arethaâ€šÃ„Â´s Hatâ€šÃ„Â´ Still Going Strong | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/football/13giants.html | Giants Hold Line on Ticket Prices | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Siegel-t.html | Our George Steiner Problem -- and Mine | False | By Lee Siegel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/0315pbitenj.html | Potpies You Can Pocket | False | By Kelly Feeney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/autoreviews/15volkswagen-cc.html | Memo to Mercedes: Please CC Me | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Cury-t.html | Cheers | False | By James Oliver Cury | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13sans.html | Bonding Amid Blood Splatters: Two Sisters and Their Messy Lives | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13sona.html | Upended by Downsizing | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19TROVE.html | The Good Stuff in the Back Room | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13dogsled.html | Dog Sledding in Montanaâ€šÃ„Â´s Wilderness | False | By Greg Breining | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13witc.html | Save the Cute Little Extraterrestrials! Save the Earth! | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13okie.html | The Calm of the Swamp in Georgia | False | By C. J. Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/artspecial/19strategies.html | In Lean Times, New Ways to Reach Out | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/television/13king.html | Unusual Premise: Start With a Good Book | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/greathomesanddestinations/13awaymarch.html | Soaking in the Desert Scenery | False | By Jennifer Bleyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13gore.html | In New York, Awakening the Ski Industryâ€šÃ„Ã´s Sleeping Giant | False | By Bill Pennington | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/greathomesanddestinations/13haven.html | An Affordable Ski Town, All About Nature | False | By Lisa Selin Davis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13Arts-GRAMMYDATECH_BRF.html | Grammy Date Changed | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artspecial/19MENTAL.html | Keeping Those With Alzheimerâ€šÃ„Ã´s Engaged | False | By Karen Jones | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13Arts-PHOENIXTHERA_BRF.html | Phoenix the Rapper Faces Security Guards | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/design/13Arts-COMPROMISEIN_BRF.html | Compromise in Works After Sale of Paintings | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/theater/13Arts-BROADWAYWELC_BRF.html | Broadway Welcomes Change in State Tax Plan | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13rituals.html | In the High Sierraâ€šÃ„Ã´s Wintry Majesty, a Fire Must Be Fed | False | By David Page | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/greathomesanddestinations/13break1.html | Pine Creek Sporting Club & The Jalousie Enclave | False | By Nick Kaye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/greathomesanddestinations/13your-1.html | Dream Is There. Youâ€šÃ„Ã´re Here. | False | By Steve Bailey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/television/13Arts-LIETOMEADDST_BRF.html | â€šÃ„Ã²Lie to Meâ€šÃ„Ã´ Adds to Fox Triumph | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/books/13Arts-STARLITERARY_BRF.html | Star Literary Agent Changes His Home | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/collectibles/15artcars.html | These Canvases Need Oil and a Good Driver | False | By Phil Patton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13Arts-NATIONALSYMP_BRF.html | National Symphony to Return to China | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/theater/13Arts-BRIANDENNEHY_BRF.html | Brian Dennehy Shows in Goodman Season | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artspecial/19KIDS.html | When the Gallery Is a Classroom | False | By Dorothy Spears | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15papernj.html | High School Musical Actors Envision Being Rising Stars | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13cxn-003.html | Correction: In Las Vegas, a Break in the Real Estate Action | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13cxn-001.html | Correction: Coloradoâ€šÃ„Ã´s Backcountry Ski Huts | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/travel/escapes/13cxn-002.html | Correction: Butterflies Among the Gators in Florida | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/books/13Book.html | Baseball Law and Those Who Uphold It | False | By Scott Simon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13brit.html | Sheâ€šÃ„Ã´s Back, and Now Sheâ€šÃ„Ã´s Angry | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15colnj.html | For Meganâ€šÃ„Ã´s Dad, a Way to Make an Impact, Again | False | By Kevin Coyne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/13bdomi.html | 130 Roles, 4 Decades of Recordings | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13domi.html | 45 Roles, 628 Performances. Why Stop? | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15bowlingve.html | Bowling for History at Lyndhurst | False | By Laura Joseph Mogil | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/15LIST.html | The Artists, the Cars | False | By Robert Peele | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/15CHARGE.html | Engines for Hybrids Take a Supporting Role | False | By Don Sherman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Thompson-t.html | Losing Afghanistan | False | By Nicholas Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/15TWIN.html | Teaming Up to Power Up | False | By Don Sherman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Shea-t.html | Unwed Language | False | By Ammon Shea | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/13eve.html | Adventures in the Raw New World | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/economy/13norris.html | Bankers Say Rules Are the Problem | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/fashion/13REVIEW.html | Paris Closes With Camp (and a Little Cake) | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13Voge.html | Revealing Women Once Kept Private | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Lithwick-t.html | Driven Out | False | By Dahlia Lithwick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13dean.html | At Columbia College, New Dean Is a Philosopher | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/13ski.html | Snow and Tight Economy Aid Eastern Ski Resorts | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13carm.html | Creatively Connected Through Dance and Life | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13charlotte.html | A Besieged Bank, and Its Hometown, Look Inward | False | By Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13nyc.html | The Rich: Canâ€šÃ„Ã´t Live With Them, Canâ€šÃ„Ã´t Live Without Them | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Haslett-t.html | Murder in the Cathedral | False | By Adam Haslett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/science/space/13evacuate.html | Space Station Crew Board â€šÃ„Ã²Lifeboatâ€šÃ„Ã´ to Dodge Debris | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13cake.html | One Wish Before Dying, but Plenty of Obstacles | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Lesser-t.html | Berlin Story | False | By Wendy Lesser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13holz.html | Sounding the Alarm, in Words and Light | False | By Roberta Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13titi.html | Passion of the Moment: A Triptych of Masters | False | By Holland Cotter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/13gift.html | $125 Million Is Pledged to Big Medical Center | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Bass-t.html | The Prague (Berlin, Paris, Milan) Spring | False | By Gary J. Bass | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/review/Bakopoulos-t.html | Domestic Disturbances | False | By Dean Bakopoulos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-12 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13soup.html | Soup for Good Souls, Jewish or Otherwise | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13boot.html | How to Surge the Taliban | False | By MAX BOOT, FREDERICK KAGAN and KIMBERLY KAGAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13whit.html | Music, Label, Retail: Jack Whiteâ€šÃ„Ã´s Vertical Integration | False | By Alan Light | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/books/review/Coates-t.html | Under the Volcano | False | By Steve Coates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/dance/13flindt.html | Flemming Flindt, Dancer, Dies at 72 | False | By Jack Anderson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/design/13kraz.html | The Pre-Future: Manga Pods and J-Pop | False | By Ken Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13jung.html | Finding the Hidden Truth in Some Familiar Songs | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/asia/13exhibit.html | Tibet Atrocities Dot Official China History | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Jacobs-t.html | There Will Be Blood | False | By Alexandra Jacobs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/washington/13capital.html | Officials Are Charged With Rigging Contract Bids | False | By Ian Urbina | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Upfront-t.html | Up Front: Alexandra Jacobs | False | By The Editors | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/europe/13lucca.html | A Walled City in Tuscany Clings to Its Ancient Menu | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/politics/13pappoin t.html | 2 Are Approved for Justice Dept. | False | By Kate Phillips | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/europe/13pope.html | Pope Admits Online News Can Provide Infallible Aid | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13marc.html | Centerfold Sentiments | False | By Rachel Saltz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/middleeast/13di plo.html | Britainâ€šÃ„Ã´s Contacts With Hezbollah Vex U.S. | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Stasio-t.html | Once a Spy . . . | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/asia/13afghan.h tml | Elder Karzai Defends Ties to Business | False | By Abdul Waheed Wafa and Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13place.html | Merck-Schering Merger Awaits Reaction From Johnson & Johnson | False | By Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/americas/13can ada.html | One Dies and 16 Are Missing in a Copter Crash Off Newfoundland | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Traub-t.html | The Bad Old Days | False | By James Traub | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13wait.html | Trouble in Ireland | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13annenberg. html | Leonore Annenberg, Philanthropist, Dies at 91 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/worldbusiness /13krona.html | Sweden Aids Bailout of Baltic Nations | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/arts/music/13rubi.htm l | This Band Was Punk Before Punk Was Punk | False | By Mike Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Wolff-t.html | Suburban Suffering | False | By Geoffrey Wolff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/movies/13left.html | Deathâ€šÃ„Ã´s Door | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/15lim.html | Isnâ€šÂ„Â´t He Bromantic? | False | By Dennis Lim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/media/13adeo.html | A Hybridâ€šÂ„Â´s Niche? The Masses, It Hopes | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13Gelb.html | How to Leave Afghanistan | False | By Leslie H. Gelb | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/baseball/13mcgwire.html | Mark McGwire Discusses Hitting Instructor Role | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/media/13floor.html | News Corp. Unit Buys Rival After Settling a Suit With It | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/15denn.html | At the Border Between Politics and Thrills | False | By Dennis Lim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13vecsey.html | Returning Home to the Garden, With Family | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13island.html | A Warning on Governors Island Funds | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13immigration.html | In City of Lawyers, Many Immigrants Fighting Deportation Go It Alone | False | By Nina Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/media/13fox.html | Fox Overhauls the Leadership of Its Entertainment Divisions | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/politics/13steele.html | In Interview, Republican Chairman Strays From the Party Line on Abortion | False | By Adam Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/movies/13Movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15librarywe.html | Times Are Tough, Libraries Are Thriving | False | By Joseph Berger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15plainswe.html | Serving More Cardholders, but Dealing With Smaller Budgets | False | By Elsa Brenner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15artistswe.html | New Rochelle Hopes to Draw Artists to Affordable Space | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15islandwe.html | Boat Loss Hampers Upkeep at Castle | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/asia/13malnutrition.html | As Indian Growth Soars, Child Hunger Persists | False | By Somini Sengupta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15iexhauste.html | Now Drivers Idle at Risk of a $250 Fine, Under a New Law | False | By Caren Osten Gerszberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/13waters.html | Congresswoman, Tied to Bank, Helped Seek Funds | False | By Eric Lipton and Jim Rutenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13apparel.html | American Apparel Said to Sell Stake to Private Equity Firm | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13usc.html | U.S.C.â€šÂ„Â´s Cameron Balances Basketball and Motherhood | False | By Billy Witz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/13memo.html | Canceled Palin Wedding Becomes a Public Matter | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/washington/13policy.html | Obama Afghan Plan Focuses on Pakistan Aid and Appeal to Militants | False | By Helene Cooper and Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22check.html | Hotel Review: Mama Shelter in Paris | False | By FRED BERNSTEIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/politics/13benefits.html | Obama on Spot Over a Benefit to Gay Couples | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/technology/companies/13aol.html | Executive From Google to Replace Two at AOL | False | By Saul Hansell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/politics/13michelle.html | Back Service Personnel, First Lady Asks Nation | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/media/13shame.html | Forget Britney; Media Outrage Hits Big Spenders | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13harass.html | Priestâ€šÃ„Ã´s Video Contradicts Police Report on Arrest | False | By Christine Negroni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/13alabama.html | After Rampage, a Hush Returns, Filled With Pain | False | By Adam Nossiter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13transit.html | Transit Rescue Plan Author Opposes Stopgap Measure | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13cleveland.html | Cleveland Stateâ€šÃ„Ã´s Healing Begins With an N.C.A.A. Bid | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/energy-environment/13solar.html | Europeâ€šÃ„Ã´s Way of Encouraging Solar Power Arrives in the U.S. | False | By Kate Galbraith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/politics/13roundtable.html | Obama Defends Agenda as More Than Recession | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/economy/13wealth.html | Household Wealth Falls by Trillions | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13pittsburgh.html | West Virginia Sends Pitt Home to Rest | False | By Mike Ogle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13sting.html | Testing Firm Finds Itself Being Tested | False | By Barry Meier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13views.html | G.E. Loses Its Gilded Rating | False | By Lauren Silva Laughlin and Jeff Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/13corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/science/13corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/science/13corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/basketball/13knicks.html | Hughes Powers the Knicksâ€šÃ„Ã´ Push for the Playoffs | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/baseball/13mets.html | Metsâ€šÃ„Ã´ Santana Feels â€šÃ„Ã²Pretty Goodâ€šÃ„Ã´ in Spring Debut | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13fri1.html | While Everyone Fiddles | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13fri2.html | Closer to the Cliff | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13fri3.html | Now Alabama | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13fri4.html | A Costlier Commute? Blame Albany | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/l13schools.html | Grading the Schools Chancellor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/l13rhode.html | A Portrait of Rhode Island, as the Governor Paints It | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/opinion/13brooks.html | â€šÃ„Ã²No Picnic for Me Eitherâ€šÃ„Ã´ | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/europe/13briefs-PROTESTPLANN_BRF.html | Georgia: Protest Planned by Opposition | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/asia/13briefs-FROMDUBAIEXP_BRF.html | Thailand: From Dubai, Ex-Premier Lashes Out at New Government | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/world/europe/13briefs-FALLOUTFROMA_BRF.html | Turkey: Fallout From Article on Darwin | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/business/13bernard.html | Steve Bernard, Who Founded Cape Cod Chips, Dies at 61 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14markets.html | As Week Ends, Shares Manage to Stay on Upside | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19bust.html | They Didnâ€šÃ„Ã´t Love Lucy | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15envirnj.html | Green Tech Ph.D. Under Way at Montclair State | False | By David Holmberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15cupsli.html | Suffolkâ€šÃ„Ã´s Ban on BPA Hailed in Some Quarters | False | By James Kindall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13hoops.html | Two Top Seeds Fall, Shaking Up Big 12 | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15bites.html | Restaurant Review: Se Wong Yee in Hong Kong | False | By Kabir Chibber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/world/asia/13iht-navy.html | U.S. Vesselâ€šÃ„Ã´s Standoff With Chinese Sub â€šÃ„Ã²Dangerous,â€šÃ„Ã´ Analyst Says | False | By MARK McDONALD | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/fashion/13iht-razz.html | Alaia Looking Forward | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/world/europe/13iht-summit.html | France and Germany Resist Calls From U.S. for More Aid | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/fashion/13iht-rlv.html | LVs Sugar Rush | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/greathomesanddestinations/13iht-construction.html | Credit Crunch Claims Popular Construction Model | False | By SHELLEY EMLING | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/fashion/13iht-rigor.html | Igor Chapurin: Siberian Mystique | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/sports/soccer/13iht-SOCCER.html | Young and Rich, English Dominate | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/business/global/13iht-cars.html | German Automakers Offer Reminder of Industry's Malaise | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/fashion/13iht-rgalliano.html | Galliano's Peasant Revolt | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/fashion/13iht-rhermes.html | High-Flying Hermes | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/fashion/13iht-rpamper.html | Paris Pampering | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/world/asia/13iht-letter.html | â€šÃ„Ã²Thereâ€šÃ„Ã´ and â€šÃ„Ã²Hereâ€šÃ„Ã´ Blend in Journalistâ€šÃ„Ã´s World | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/opinion/13iht-edlet.html | How to Benefit From Trade, and Other Letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/business/global/13iht-krona.html | For Sweden, Tiny Latvia, Lithuania and Estonia Are Too Big to Fail. | False | By CARTER DOUGHERTY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/greathomesanddestinations/13iht-reoff.html | Credit Crunch Claims Popular Construction Model | False | By SHELLEY EMLING | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/world/asia/13iht-thaksin.html | Deposed Thai Prime Minister Vows to Fight On | False | By MARK McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 2009-03-13 | https://www.nytimes.com/2009/03/13/sports/13iht-ARENA.html | Skierâ€šÃ„Ã´s Comeback Is Already a Triumph | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/sports/ncaabasketball/13uconn.html | Syracuse Left Standing After Marathon Game | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/13brfs-NEWNAMEFORTH_BRF.html | Illinois: New Name for the Sears Tower | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/13/us/13list.html | Names of the Dead | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14drone.html | U.S. Strike Kills 21 in Pakistan, Officials Say | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/worldbusiness/14tax.html | Switzerland Agrees to Aid in Pursuit of Tax Cheats | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/economy/14econ.html | U.S. Trade Deficit Narrows as Imports Ease | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14pstan.html | Signs of Possible Deal in Pakistan Turmoil | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14beijing.html | Two Chinese Dissidents Freed After Years in Prison | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/travel/15DATEbook.html | Datebook: Events in Auckland, New Zealand; Macao and Singapore | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 2009-03-14 | https://www.nytimes.com/2009/03/14/world/asia/14china.html | Chinaâ€šÃ„Ã´s Leader Says He Is â€šÃ„Ã²Worriedâ€šÃ„Ã´ Over U.S. Treasuries | False | By Michael Wines, Keith Bradsher and Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/television/14watc.html | High Noon on the Set: Cramer vs. Stewart | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15rcxn-001.html | Correction: Rentals for a Pioneering Spirit | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Goddu-t.html | Cup Runneth Over | False | By Krystyna Poray Goddu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15rcxn-002.html | Correction: Residential Sales Around the Region | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Feinberg-t.html | Artful Dodger | False | By Barbara Feinberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Harrison2-t.html | Life With Mother | False | By M. John Harrison | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Bookshelf-text1.html | Childrenâ€šÃ„Ã´s Bookshelf | False | By Julie Just | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/health/14patient.html | Bargaining Down the Medical Bills | False | By Lesley Alderman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/baseball/14dutch.html | Dutch G.M.â€šÃ„Ã´s Son Taught Him Never to Give Up | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/nyregion/14lieb.html | To Save a Venturi House, It Is Moved | False | By Tammy La Gorce and A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/ncaabasketball/14rhoden.html | A Reminder of Why the Game Matters | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/baseball/14bernie.html | Woman Says Bernie Williams Hit Her | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/design/15good.html | A Wounded Museum Feels a Jolt of Progress | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15librarynj.html | Times Are Tough, and Libraries Are Thriving | False | By Joseph Berger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15schoolsnj.html | Dozens of Schools to Benefit From Funds in Corzine Budget | False | By John Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15playnj.html | She Had a Right to Sing the Blues | False | By Naomi Siegel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15wln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/music/15play.html | Street Swagger and Wistful Strains of High Lonesome | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/dance/15Kour.html | Nice Pliáˆâ€š, Now Drop and Give Me 10 | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15Mort.html | Baby Boomers â€šÃ‚ÂªUnder Waterâ€šÃ‚Â´ | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/middleeast/14westbank.html | American Injured in Clash at Israeli Barrier | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-APPRAISINGFL_LETTERS.html | Appraising Flannery | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14nocera.html | Madoff Had Accomplices: His Victims | False | By Joe Nocera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-THEDIRTONSNA_LETTERS.html | The Dirt on Snark | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15living.html | Safe and Neat. And if You Like College Sports ... | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-APROMINENTWH_LETTERS.html | A Prominent What? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15budgetli.html | Nassau and Union in Deal to Avoid Layoffs | False | By Linda Saslow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/15ticketsli.html | Big Breaks on Unpaid Parking Tickets, for a Limited Time Only | False | By Linda Saslow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/long-island/0315dineli.html | Familiar Mediterranean: From Salads to Seafood | False | By Joanne Starkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15colwe.html | Chappaqua Schools Feeling the Pinch | False | By Joseph Berger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15theaterwe.html | In a Drawing Room, a Womanâ€šÃ‚Â´s Wit Outshines All | False | By Sylviane Gold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/15musicwe.html | A Greek Chorus, a Little Froth and Multiple Trysts | False | By Sylviane Gold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-RIOTSQUAD_LETTERS.html | Riot Squad | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/westchester/0315potwe.html | Small-Town Ensemble, Big-City Skill | False | By Susan Hodara | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-PRETTYASAPIC_LETTERS.html | Pretty as a Picture | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/economy/14charts.html | In This Recession, More Men Are Losing Jobs | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/othersports/14jones.html | Veteran Trainer Plans to Walk Off Into the Sunset | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15lizone.html | Buyers Seek Brokers of Their Own | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-CORRECTIONS-1.html | Correction: Fiction Best-Seller List | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/books/review/Letters-t-CORRECTIONS-2.html | Correction: Review of â€šÃ„Â²A Mad Desire to Danceâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/0315dinenj.html | A Former Speakeasy, Still Going Strong | False | By Karla Cook | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/new-jersey/15gangsnj.html | Hospital Told How to Identify and Handle Gang Members | False | By Nate Schweber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15budgetnj.html | The Jockeying Begins on Plan for Fiscal Pain | False | By DUNSTAN A. McNICHOL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15revside.html | What You Need to Know | False | By Vivian Marino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15reverse.html | The Reverse Gear | False | By Vivian Marino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/0315dinect.html | Itâ€šÃ„Â´s Leisurely and Filling. It Must Be Sunday Brunch. | False | By Patricia Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/0315artsct.html | Evolution, Revolution | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/15alsmail-33VARIATIONS_LETTERS.html | â€šÃ„Â²33 Variationsâ€šÃ„Â´: Beethovenâ€šÃ„Â´s Innovation | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/15alsmail-NEWYORKCITYB_LETTERS.html | New York City Ballet: Cutting a Companyâ€šÃ„Â´s Core | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/15alsmail-DEFENDINGDAR_LETTERS.html | Defending Darci Kistler | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/15alsmail-LATENIGHTTV_LETTERS.html | Late-Night TV: Where Are the Women? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17obheal.html | A Polymer Coating That Can Heal Itself Thanks to UV Light | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/music/15tomm.html | Do You Have Philip Glass in a Box? | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14device.html | Medtronic Links Device for Heart to 13 Deaths | False | By Barry Meier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14kstan.html | Critic of Kyrgyzstan Leader Is Believed Dead in a Suspicious Car Crash | False | By Ethan Wilensky-Lanford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14budget.html | Republicans Split on Need to Offer Rival for Budget | False | By Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15Hunt.html | A Big Change of Scenery | False | By Joyce Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15njzone.html | Retirees See the Value in Rentals | False | By Antoinette Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15wczone.html | Door Opens for First-Time Buyers | False | By Lisa Prevost | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15sell.html | Listening to Your Broker Can Pay Off | False | By Gregory Beyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15deal2.html | A Betting Man | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15Habi.html | Shrink or Expand to Fit | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/15deal1.html | When Figures Trail the Facts | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/music/14eben.html | A String Quartet That Can Easily Morph Into a Jazz Band | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/music/14leip.html | Beethoven Studied Through Varied Lenses | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15corx.html | The Academic Freedom Agenda | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/americas/14cumbio.html | In Argentina, a Camera and a Blog Make a Star | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/dance/14dunc.html | Recalling Duncanâ€šÃ„Ã´s Movement and Mystery | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/design/14vica.html | With Help of Masking Tape, a Troupe of Women Bond | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/media/14magd.html | A Top Editor Will Leave Time Inc. After 31 Years | False | By Richard Pâ´sÃ©rez-Peâ´sÂ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/your-money/mortgages/14money.html | Thoughts on Walking Away From Your Home Loan | False | By Ron Lieber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/theater/reviews/14bath.html | Brotherly Insults as National Debate on Iraq | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15cornerweb.html | Can You Pass a C.E.O. Test? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/television/14stra.html | A Prodigal Father Returns; Let the Fireworks Begin | False | By Mike Hale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15diary.html | Take Their Word, Theyâ€šÃ„Ã´re V.I.P.â€šÃ„Ã´s | False | By Guy Trebay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/music/14wood.html | Business-Casual Sax With Nonchalant Wit | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15commune.html | The Pleasure Principle | False | By Patricia Leigh Brown and Carol Pogash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/generation b-1.html | Two Clans Learn How to Be One | False | By Michael Winerip | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15pulse.html | In the (New) Pink | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/crosswords/bridge/14CARD.html | At the North American Pairs, Winning With an Overtrick Carrot | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15letters.html | Letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15love.html | A Family That Takes â€šÃ„ÂºNoâ€šÃ„Â´ for an Answer (Updated With Podcast) | False | By Leigh Newman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/theater/14drea.html | For â€šÃ„Â´Dreamgirls,â€šÃ„Â´ Pacific Overtures | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14briefs-PIRACYPATROL_BRF.html | Japan: Piracy Patrols Planned | False | By Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14gitmo.html | U.S. Wonâ€šÃ„Â´t Label Terror Suspects as â€šÃ„Â´Combatantsâ€šÃ„Â´ | False | By William Glaberson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15shakebox.html | Irish Whiskey in Cocktail Form | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15shake.html | Wear the Green but Donâ€šÃ„Â´t Drink It | False | By Jonathan Miles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-13 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/design/14acad.html | National Academy Revises Its Policies | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/movies/14alex.html | Line Between Real Life and Acting, Fuzzily Drawn | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/movies/14arts-ITCOMESBACK_BRF.html | â€šÃ„Â²Itâ€šÃ„Â´ Comes Back | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/14arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/television/14arts-CLOONEYMAKES_BRF.htm | Clooney Makes Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/theater/14arts-LITTLEHOUSEM_BRF.html | â€šÃ„Â²Little Houseâ€šÃ„Â´ Musical to Go on Tour | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/music/14arts-SUMMERSTAGES_BRF.html | Summerstage Sets Schedule | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15socialq.html | Heâ€šÃ„Â´s 80 and in Demand | False | By Philip Galanes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/14arts-CULTURALPOST_BRF.html | Cultural Post at White House | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/books/14arts-BOOKCRITICSA_BRF.html | Book Critics Awards | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/thecity/15wine1.html | A Red for Ribs | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/music/14arts-TICKETSSELLO_BRF.html | Tickets Sell Out for Michael Jackson | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/movies/14arts-FILMSOCIETYD_BRF.html | Film Society Director Steps Down | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/thecity/15rest1.html | New in Town | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/15rome.html | In Rome, the Academy Learns to Cook | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/thecity/15fyi1.html | Flowers on the Fringe | False | By Michael Pollak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/your-money/14shortcuts.html | Even Pro Bono Work Requires Doing Your Homework First | False | By Alina Tugend | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/music/14mira.html | Unleashing the Ferocious Power of a Hurricane Inside a Cramped Space | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/thecity/15lett.html | Ticket to Ride, and Freudian Dä˘sÂ€cort | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/design/14mura.html | A Is for Artwork That Lures Bronx Schoolchildren to New Libraries | False | By Randy Kennedy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/middleeast/14iraq.html | To Make Female Hearts Flutter in Iraq, Throw a Shoe | False | By Abeer Mohammed and Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14secretary.html | Longest Time Fighting Crime? Not the Prosecutor, but Close | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14fridays.html | At T.G.I. Fridayâ€šÃ„Â´s, Selling Coke as the Real Thing | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/europe/14briefs-MOREGRIMHOAX_BRF.html | Germany: More Grim Hoaxes | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/theater/14greg.html | For Him, the Political Has Always Been Comical | False | By Bruce Headlam | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/14surgery.html | Bad Economy Leads Patients to Put Off Surgery, or Rush It | False | By Kevin Sack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15part.html | Uncorked! | False | By Katherine Bindley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/technology/start-ups/14startup.html | Weary of Looking for Work, Some Create Their Own | False | By Matt Richtel and Jenna Wortham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/baseball/14mets.html | Metsâ€šÃ‚‚Â´ Garcâ€šâ€°a Takes Step Forward, but Time Is Not His Ally | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15dutc.html | T, Her Name Is Twindexane | False | By Sophia Hollander | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14madoff.html | Madoffs Worth $823 Million, a Filing Says | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/media/14paper.html | Chief to Step Down From Media Empire Based in Dublin | False | By Eric Pfanner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14repo.html | Foreclosing on a Plane, Then Flying It Away | False | By Sean Silcoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15arti.html | On the Edge of Blight | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/14visalia.html | Farmers Lead a Bid to Create 2 Californias | False | By Malia Wollan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14gifts.html | For Bribing Officials, Chinese Give the Best | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14bank.html | Congresswoman Lashes Out at Critics of a Bank Meeting | False | By Eric Lipton and Jim Rutenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15stuy.html | Behind an Outsize Court Case, Two Everyday Tenants | False | By Sophia Hollander | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15pier.html | At a Pier to Be Redone, Gay Youth Seek a Haven | False | By Joseph Huff-Hannon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/arts/design/14trova.html | Ernest Trova, â€šÃ‚‚Ã‚ÂFalling Manâ€šÃ‚‚Â´ Artist, Is Dead at 82 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15dorm.html | 2 Rms, 1 Bth, Maybe Homework | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/books/14purdy.html | James Purdy, a Literary Outsider With a Piercing Vision, Is Dead at 94 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14flags.html | Six Flags in Negotiations to Stave Off Chapter 11 | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14memo.html | Minutiae? In This White House, Call It News | False | By Mark Leibovich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18mini.html | For a Perfect Roast, Stick a Spoon in It | False | By Mark Bittman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/golf/14golf.html | A Revealing Shot Seen Round the World | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15gowa.html | For a Cherished Blog, a Death, and Doubts | False | By Gregory Beyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/181mrex.html | Stuffed Pork Loin With Figs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/asia/14bangla.html | Bangladeshi Premier Faces a Grim Crucible | False | By Somini Sengupta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/worldbusiness/14vend.html | In Italy, a Vending Machine Even Makes the Pizza | False | By John Tagliabue | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15quar.html | How Mr. Toast Took a Bath | False | By John Wray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/14tower.html | Some Chicagoans Lament Willis Name on Sears Tower | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18appe.html | Secrets of the Cake Stand | False | By Melissa Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/baseball/14yanks.html | Yankeesâ€šÃ‚‚Â´ Canâ€šâ€°Ã³ Returns From Classic With Sore Shoulder | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/theity/15chef.html | How Sweet It Was | False | By Jason Grant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14year.html | Delaying College for a Year Could Have Benefits | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14border.html | Obama Says He Will Review Request for Guard on Border | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14urstadt.html | The Bigger Apple | False | By Charles J. Urstadt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/technology/14phone.html | 3G Phones Exposing Networksâ€šÃ„Ã´ Last-Gen Technology | False | By Matt Richtel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14labor.html | Labor Secretary Proposes Suspending Farm Rules | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/worldbusiness/14yen.html | Japan Vows More Spending, Backing American Stance | False | By Bettina Wassener and Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/europe/14ireland.html | Intended to Incite, Irish Killings Draw Former Enemies Together | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/ncaabasketball/14refs.html | Whistles Ready, Standby Officials Stay Close and Wait for the Call | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15VOWS.html | Rachel Steward and Peter Lord | False | By Eric V Copage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/americas/14argentina.html | Citing Economy Worries, Argentine Leader Seeks Early Vote | False | By Alexei Barrionuevo and Vinod Sreeharsha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/othersports/14britboxing.html | British Boxers Are Rising, Pound for Pound | False | By Kabir Chibber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/14utah.html | Governor Challenges Utahâ€šÃ„Ã´s Conservative Verities | False | By Kirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/14corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/14corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/14corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/14corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/14corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/ncaabasketball/14louisville.html | Louisville Moves Closer to Big East Title and No. 1 Seed | False | By Mike Ogle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/pageoneplus/14corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/europe/14moscow.html | Russiaâ€šÃ„Ã´s Richest Woman Seeks Aid, Drawing Double Takes | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14term.html | Bloomberg and the Incredible Shrinking Mayorâ€šÃ„Ã´s Race | False | By Michael Barbaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14sanitation.html | For a City Garbage Man Thinking of Retirement, the Final Route Comes Too Early | False | By Cara Buckley and Ann Farmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14transit.html | M.T.A. Chairman Makes Appeal to Senators to Pass Rescue Plan | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14about.html | An Eye for Trash With Panache | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14metjournal.html | Furniture Chainâ€šÃ„Ã´s Boast: Made in America. In Queens, in Fact. | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14sat1.html | $100 Billion the Country Could Use | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14mansion.html | For Former Marine Who Called â€šÃ„Ã´Deathâ€šÃ„Ã´ His Job, an Unsurprising Outcome | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14taylor.html | David G. Taylor, Banker Who Helped Engineer a Bailout, Dies at 79 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14sat2.html | So, Who Will Watch Albany? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14sat3.html | Promised Land | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14sat4.html | Progress on Family Planning | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/l14nominee.html | The Case of the Derailed Nominee | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/l14academy.html | The Ph.D. Struggle: Sisyphus in the Academy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/l14tibet.html | Chinaâ€šÃ„Ã´s Behavior in Tibet | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/l14barbie.html | Older but Wiser Barbie | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14herbert.html | Flying Blind in Chicago | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/opinion/14morales.html | Let Me Chew My Coca Leaves | False | By Evo Morales Ayma | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/nyregion/14campaign.html | Bloomberg Campaign Discloses Its Spending | False | By Michael Barbaro and David W. Chen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/basketball/14knicks.html | Knicks Move Up and Move On to Cavs | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/business/14gural.html | Aaron Gural, Real Estate Executive, Dies at 91 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14stem.html | After Change in Federal Policy, Some States Take Steps to Limit Stem Cell Research | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/politics/14message.html | Obama Voices Optimism on the Economy | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/world/africa/14briefs-TANKSHIDDEN_BRF.html | Madagascar: Tanks Hidden | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/14brfs-MOVETORETURN_BRF.html | Move to Return to A.F.L.-C.I.O. Fold | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/sports/ncaabasketball/14syracuse.html | A Little More Drama for Syracuse, a Lot Less Overtime | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/world/europe/14iht-letter.html | On Living With Less, From 3 Points of View | False | By ALISON SMALE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/world/asia/14iht-japan.html | Japan Sends Naval Vessels to Aid Anti-Piracy Effort | False | By MARK McDONALD | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/arts/14iht-melik14.html | The European Fine Art Fair Kicks Off in a Blaze of Discoveries | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/opinion/14iht-edbecker.html | When Justice Is Delayed | False | By ELIZABETH BECKER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/opinion/14iht-edlet.html | Optimal Populations, and Other Letters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/arts/14iht-khmer.html | A Drama of Closure for Victims and Perpetrators of the Khmer Rouge | False | By SALLY McGRANE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 2009-03-14 | https://www.nytimes.com/2009/03/14/opinion/14iht-edbeam.html | Itâ€šÃ„Ã´s Enough to Make You Sick | False | By ALEX BEAM | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/14/us/14beliefs.html | In Stem Cell Debate, Moral Suasion Comes Up Short | False | By Peter Steinfels | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/asia/15pstan.html | Pakistan Opposition Leader Is Held Before Protest | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/15address.html | President Promises to Bolster Food Safety | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/africa/15madagascar.html | Madagascar Reaches Showdown for Control | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15stance.html | Meet Gar Ryness, the Batting Stance Guy | False | By Greg Hanlon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/football/15nflpa.html | Becoming Leader of N.F.L. Players Union Wonâ€šÃ„ât Be Last Test | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/washington/15military.html | Pentagon Rethinking Old Doctrine on 2 Wars | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/soccer/15soccer.html | Liverpool Stays Alive With a Stunning Victory | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/weekinreview/15WONG.html | The Heights Traveled to Subdue Tibet | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/tennis/15seconds.html | The View at 50: He Can Be Serious | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15cheer.html | Shaking Pompoms for the Grandfather of Modern Cheerleading | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15redding.html | Shoulder Shuts Down Metsâ€šÃ„â´ Redding | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15drilling.html | As Oil and Gas Prices Plunge, Drilling Frenzy Ends | False | By Clifford Krauss | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/soccer/15villa.html | For Aston Villa Soccer, a Success Story in Claret and Blue | False | By Kabir Chibber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/15immig.html | Where Education and Assimilation Collide | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15mettix.html | Early-Season Mets Tickets on Sale | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15flores.html | Mets Prospect Wilmer Flores Is on Fast Track to the Majors | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15coaches.html | Pressures on Coaches Ease in Hard Times | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/15inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15pitchers.html | In Japan, Fear That Submarine Starters Will Fall by the Wayside | False | By Brad Lefton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/middleeast/15iraq.html | Iraqi President Sets Off Talk on Role of Iraqi Kurds | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/weekinreview/15vikas.html | Has the Economy Hit Bottom Yet? | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15FARBER.html | Emily Farber and David Joslin | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15jacobs.html | Melanie Jacobs, Shane Broyles | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/basketball/15dribble.html | Road Is Ordeal for Jazz | False | By Fred Bierman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15GALLERS.html | Lainie Gallers and Michael Tarter | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15EINHORN.html | Lindsay Einhorn and David Gray | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15sakurai.html | Motoko Sakurai and Harry Taylor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15schacter.html | Sara Schacter, Aram Erenburg | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15WEISS.html | Melissa Weiss, Kenneth Mazer | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15BAUMGARTEN.html | Jana Baumgarten, Michael Goldberg | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15LEUVER.html | Mary Ellen Leuver, Charles Drucker | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15WALTHEW.html | Conway Walthew, Obie Bate | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15Kirszner.html | Rebecca Kirszner, James Katz | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15BABST.html | Morgan Babst, Scott Habig | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/fashion/weddings/15field.html | Wedding Bellsâ€šÃ‚Â´ Toll | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/hockey/15slapshot.html | N.H.L.â€šÃ‚Â´s Anti-Fighting Moves Criticized as Cosmetic | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15talent.html | The Secrets of the Talent Scouts | False | By George Anders | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15gret.html | At A.I.G., Good Luck Following the Money | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15school.html | Is It Time to Retrain B-Schools? | False | By Kelley Holland | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/15pastor.html | Without a Pastor of His Own, Obama Turns to Five | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15count.html | Fewer Letters and More Space in the Mailbox | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15corrections-001.html | Corrections: When Everyoneâ€šÃ‚Â´s a Friend, Is Anything Private? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15corrections-002.html | Corrections: Reaching for the Bottom Shelf | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15global.html | No Clear Accord on Stimulus by Top Industrial Nations | False | By Landon Thomas Jr. and Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15ping.html | Just Donâ€šÃ‚Â´t Compare Kosmix to Google | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15novelties.html | A Sound Machine That Stays Alert While Youâ€šÃ‚Â´re Asleep | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/media/15shelf.html | Indiaâ€šÃ‚Â´s Potential, Seen From the Inside | False | By Harry Hurt III | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/economy/15view.html | Finding Messages in a Blueprint | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15backpage-NEWPRODUCTSW_LETTERS.html | Letters: New Products Without Regulation | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15backpage-WHENCONFIDEN_LETTERS.html | Letters: When Confidence Is Already Shaken | False | | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/jobs/15pre.html | For a Chef, a Comfort Zone Among the Pots and Pans | False | By Floyd Cardoz | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15classic.html | After Drubbing, U.S. Will Face the Dutch | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/jobs/15bosses.html | Taking the Retail Reins | False | By Glen Senk | 2009-12-30 | TX 6-699-987 | 1900-01-01 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/weekinreview/15SANGER.html | Alliesâ€šÃ‚Â´ Clocks Tick Differently on Iran | False | By David E. Sanger and William J. Broad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/realestate/commercial/15sqft.html | A Silver Lining for a Hotel Developer | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/europe/15russia.html | Russia Is Weighing 2 Latin Bases, General Says | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/jobs/15sales.html | Direct Sales as a Recession Fallback | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/hockey/15rangers.html | The Old Rangers Return in a Loss to the Flyers | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/weekinreview/15blumenthal.html | If Bernie Met Dante ... | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/weekinreview/15mcgrath.html | Is That Really You, Sweet Prince? | False | By Charles McGrath | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15baylor.html | Before Tournament Buzz, Less Flattering Talk | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/science/earth/15solar.html | Harnessing the Sun, With Help From Cities | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/weekinreview/15GIRIDHARADAS.html | These Days, No Reporting Behind a Nationâ€šÃ„Â´s Back | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/15seattle.html | Washington Sees Excess in Its Fund for Jobless | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15lunina.html | From Russia With Drive | False | By Irina Lunina | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/americas/15chile.html | Chilean Town Withers in Free Market for Water | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/basketball/15mchale.html | Uneasy on Wolvesâ€šÃ„Â´ Bench, McHale Is the Reluctant Coach | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/15obama.html | Building Coalitions, One Issue at a Time | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/asia/15bats.html | Bats Threaten Their Australian Paradise | False | By Meraiah Foley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15stewart.html | The Proud Tower | False | By Jennifer Stewart | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/15sheriff.html | Identity Theft Hits Close to Home for a Sheriff | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15flexner.html | Care Bears | False | By Thomas Flexner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/middleeast/15strays.html | In Hard-Bitten Baghdad, Tough Tactics on Strays | False | By Sam Dagher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15pugliese.html | Never Say Thank You | False | By S. Douglas Pugliese | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/world/asia/15japan.html | Japanâ€šÃ„Â´s Political Dynasties Come Under Fire but Prove Resilient | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/15list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15leshner.html | A Birthday Surprise | False | By Sarah Leshner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/crosswords/chess/15chess.html | Youth Movement Threatens to Rearrange World Rankings | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15BearIntro.html | What I Remember About Bear Stearns | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15dentist.html | Discussing Lehman, Pashto, Bush and, Oh, Yes, a Murder Trial | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15heists.html | Police Stress Deterrence Measures as Bank Robberies Surge in the City | False | By Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15hostel.html | In Hostel Basement, Newcomer Sets Sights Far Up the Ladder | False | By Allen Salkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15danner.html | Tales From Tortureâ€šÃ„Â´s Dark World | False | By Mark Danner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15pension.html | After Promises of Openness, Comptrollerâ€šÃ„Â´s Pension Fund Moves Draw Scrutiny | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15stuytown.html | New York Landlords Fight as Rent Refunds Loom | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/education/15supplies.html | Offering the Best Price for Learning Supplies: Free | False | By Amy Mayer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15towns.html | Leaping Hurdles and Blazing Trails on Court | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/theater/15abrahamson.html | Doris Cole Abrahams, Producer for West End and Broadway, Dies at 88 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15voting.html | Parent Voting for School Councils Is Moving Online | False | By Sam Roberts | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/washington/15video.html | Air Force Looks Into â€šÃ„Â²Inspirationalâ€šÃ„Â´ Video | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/music/15bloch.html | Joseph Bloch, Guide to Juilliard Pianists, Dies at 91 | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/15call.html | A Technological Boost to the Cat-and-Mouse Game Between Callers and the Called | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-14 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/15prexy.html | Obama Reassures Countries on U.S. Debt | False | By Peter Baker and Alexei Barrionuevo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/business/15AIG.html | A.I.G. Planning Huge Bonuses After $170 Billion Bailout | False | By Edmund L. Andrews and Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15yankees.html | Yankeesâ€šÃ„Â´ Gardner Is Small and Speedy, With Big Shoes to Fill | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15acc.html | For F.S.U., Upset Was Months in Making | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15sun1.html | Following the A.I.G. Money | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15sun2.html | Libya Complains | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15sun3.html | Drugs v. Devices | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15sun4.html | Are They Depressed? Nowhere Near. | False | By Francis X. Clines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15pubed.html | Bad News, and More Bad News | False | By Clark Hoyt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/l15health.html | How to Pay Less for More Health Care | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/l15filibuster.html | Senate Republicans and Judicial Nominations | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/l15mortgage.html | A Call for a National Standard for All Mortgages | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/l15detroit.html | An Elusive Dream | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15rich.html | The Culture Warriors Get Laid Off | False | By Frank Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15friedman.html | The Next Really Cool Thing | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/opinion/15kristof.html | Pathogens in Our Pork | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/us/politics/15health.html | Administration Is Open to Taxing Health Benefits | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15bigl2.html | Missouri Continues Turnaround With Victory Over Baylor in Big 12 Final | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15araton.html | Classic a Reminder That National Ties Are Unwavering | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/golf/15golf.html | Mickelson Has Company Atop Doral Leader Board | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/othersports/15racing.html | Shaking Up Derby Trail, 56-to-1 Shot Wins Rebel | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/arts/television/15goldsmith.html | Thomas T. Goldsmith Jr., a TV Technology Pioneer, Dies at 99 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/baseball/15stadium.html | Brother, Can You Spare $350 a Game? | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15pac10.html | U.S.C.â€šÃ„Â´s Bid Prospects Go From Problematic to Automatic | False | By Billy Witz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15model.html | Arrests After Melee at TV Casting Call | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/15inwood.html | Another Assault on the Trees in an Upper Manhattan Park | False | By Kareem Fahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15bigeast.html | Louisville Wins Big East Title, Ending Orangeâ€šÃ„Â´s Run | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/sports/ncaabasketball/15conference.html | Do Conference Tournaments Help or Hurt? Theories Abound | False | By Mike Ogle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/magazine/15correction-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/pageoneplus/15correction-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/pageoneplus/15correction-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/15AUTOCX-001.html | Correction: Scaling Down the Rolls for the Realities of Today | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/automobiles/15AUTOCX-002.html | Correction: Piping In a Little Engine Music | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/15/nyregion/connecticut/15exct.html | Correction: Scoutâ€šÃ„Â´s Honor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/asia/16pstan.html | Pakistan Leader Backs Down and Reinstates Top Judge | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/health/16peanuts.html | Treatment for Peanut Allergies Shows Promise | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/music/16choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/television/16farm.html | How These Piggies Went to Market | False | By Mike Hale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/16gitmo.html | Europeâ€šÃ„Â´s Hedging on Inmates Clouds Guantâ€šÃ„Â°namo Plans | False | By William Glaberson and Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/dance/16tayl.html | Reflections on a Seasonâ€šÃ„Â´s Performers and Pleasures | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/asia/16afghan.html | 4 U.S. Soldiers Killed in Afghanistan | False | By Sangar Rahimi and Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/theater/reviews/16blit.html | The Medium as the Messenger | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/politics/16cheney.html | Cheney Says Obama Has Increased Risks | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/music/16orch.html | Beethovenâ€šÃ„Ã¢´s Echos Ring Through the Ages | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/design/16paci.html | Asian Arts, From Robes to Porcelains, Have Their Annual Jamboree | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/16evil.html | Thereâ€šÃ„Ã¢s No Time to Rest Until the Last Zombie in Africa Is Toast | False | By Seth Schiesel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/design/16fair.html | Optimism and Jitters at Art Fair in Europe | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/design/16lock.html | Bold Plans Prove That a Cityâ€šÃ„Ã¢s Future Neednâ€šÃ„Ã¢t Be Set in Concrete | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/books/16masl.html | A Web Beast With a Rough Back Story | False | By Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/crosswords/bridge/16card.html | In Houston, Partnership Wins Third Silodor | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/theater/16chur.html | Readings and Talks for Pro-Gaza Playlet | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/theater/16arts-GUANTNAMOPLA_BRF.html | Guantˆs—namo Play Wins Yale Award | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/movies/16arts-STEEPBOXOFFI_BRF.html | Steep Box-Office Drop for â€šÃ„Ã²Watchmenâ€šÃ„Ã´ | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/design/16arts-SAINTLAURENT_BRF.html | Saint Laurent Portraits Out of Warhol Show | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/theater/16arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/television/16arts-THEWORLDVIEW_BRF.html | â€šÃ„Ã²Battlestar Galacticaâ€šÃ„Ã´: The Worldview | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/theater/16arts-STEVEMARTINP_BRF.html | Steve Martin Play Stirs School Controversy | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/design/16arts-CHAPLINSTATU_BRF.html | Chaplin Statue in India Draws Protests | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/arts/music/16fest.html | Brazilian Pop: Sambas With a Twist | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/technology/internet/16yahoo.html | Yahoo Reverses Its Web Strategy With Web Videos | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/technology/internet/16privacy.html | Many See Privacy on Web as Big Issue, Survey Says | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/worldbusiness/16books.html | Book Sales in Europe Are Gaining in Tough Times | False | By Eric Pfanner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/worldbusiness/16opec.html | OPEC Opts for No Shift in Output | False | By Nelson D. Schwartz and Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/ncaabasketball/16score.html | A Slight Deficit Can Actually Be an Edge | False | By Jonah Berger and Devin Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/media/16nbc.html | Back on TV, and Back in the Black | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/worldbusiness/16cctv.html | Capitalism Finds Voice in China TV | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-15 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/media/16cnn.html | For a Week, CNN Turns Its Cameras to the Economy | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/media/16adcol.html | Sci Fi Channel Has a New Name: Now, Itâ€šÃ„Ã¢s Syfy | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/baseball/16yankees.html | Yankeesâ€šÃ„Ã¢ Posada Awaits First Test Behind the Plate | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/africa/16pope.html | On Africa Trip, Pope Will Find Place Where Church Is Surging Amid Travail | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/media/16galactica.html | Intergalactic Representatives at the U.N. | False | By Sam Grobart | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/worldbusiness/16haven.html | As Tax Havens Acquiesce, Monaco Adopts Standards | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/ncaabasketball/16ncaa.html | Big East Shows Its Power in N.C.A.A. Field | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/16bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/middleeast/16mideast.html | 2 Israeli Police Officers Killed | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/16asphalt.html | For Sellers of Pavers and Cones, Stimulus Lifts Hopes After a Troubled Year | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/politics/16caucus.html | Alternate Route: Bypassing the G.O.P. | False | By John Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/baseball/16araton.html | Stars and Stripes Arenâ€šÃ„Â´t Only Symbols of Baseball | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/technology/start-ups/16southwest.html | At Austin Meeting, Seeking Exposure for New Tech Products | False | By Jenna Wortham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/16ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/hockey/16rangers.html | With All Eyes on Him, Avery Lifts Rangers | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/16coyote.html | After Coyote Attacks, a Denver Suburb Turns to a Gun-Wielding Trapper | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/ncaabasketball/16men.html | Duke Lifts a Trophy and Puffs Out Its Chest | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/16rail.html | Railroad Bailout May Offer a Model for Detroit | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/16views.html | Banks Can Live as Walking Dead | False | By Rob Cox and Robert Cyran | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/europe/16andalucia.html | Fruit Picking Causes Strife in Andalusia as Nativesâ€šÃ„Â´ Job of Last Resort | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/technology/16cell.html | Computer Makers Prepare to Stake Bigger Claim in Phones | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/baseball/16mets.html | Still Finding His Way Back, Maine Notes His Progress | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/science/space/16shuttle.html | Shuttle Discovery Lifts Off for Space Station | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/europe/16kiev.html | A New View of a Famine That Killed Millions | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/media/16carr.html | Next Big Film Has a Premiere in Your Living Room | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/ncaabasketball/16bracket.html | One Who Did It Best Tells How to Pick â€šÃ„Â´Em | False | By Derek Willis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/middleeast/16iraq.html | With Local Control, New Troubles in Iraq | False | By Rod Nordland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/16autos.html | Government Combs Through G.M.â€šÃ„Â´s Survival Plan | False | By David E. Sanger and Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/europe/16ulster.html | Police Chief Plays Down I.R.A. Groups in Ulster | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16mon4.html | The Ballad of Joe Arpaio | False | By Lawrence Downes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/basketball/16knicks.html | Knicksâ€šÃ„Â´ Promising Trip Ends With a Defeat | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16volunteers.html | From Ranks of Jobless, a Flood of Volunteers | False | By Julie Bosman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/golf/16golf.html | Ailing, Mickelson Outplays Watney in Final Round at Doral | False | By Karen Crouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/16rescue.html | A.I.G. Lists Banks It Paid With U.S. Bailout Funds | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/politics/16assess.html | Bracing for a Backlash Over Wall Street Bailouts | False | By Adam Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16rikers.html | Rikers Extortions Noted Before Death | False | By Russ Buettner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/baseball/16curry.html | Club Owner Says Police Havenâ€šÃ„Â´t Talked to Workers | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/americas/16salvador.html | Leftist Salvadoran Party Takes Lead in Vote | False | By Blake Schmidt and Elisabeth Malkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/health/policy/16mass.html | Massachusetts Faces Costs of Big Health Care Plan | False | By Kevin Sack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/baseball/16sandiego.html | Matsuzaka Sends Cuba Into Unfamiliar Territory | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/16martin.html | Rev. Joseph C. Martin Is Dead at 84; Used Fight With Alcohol to Aid Others | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/europe/16irish.html | Irish Premiereâ€šÃ„Â´s U.S. Trip Has Dark Tone | False | By Andy Newman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/asia/16tibet.html | Tibet Cabinet Says Talks With China Are Welcome | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16cohen.html | Iran, Jews and Pragmatism | False | By Roger Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/us/16corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/americas/16venez.html | Chaˆ´sÃ´vez Tells His Navy to Take Over Key Seaports | False | By Simon Romero | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/asia/16judge.html | Judgeâ€šÃ„Â´s Firing Helped Oust the Previous President | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/science/16corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/books/16corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16hunter.html | Family Stories as Secret Text for Immigrants | False | By Kirk Semple | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16stark.html | City Finance Official Resigns Seat on a Developerâ€šÃ„Â´s Board, Citing Publicity | False | By Ralph Blumenthal and Jo Craven McGinty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/technology/internet/16drill.html | The Rush to Stake a Claim Online | False | By Alex Mindlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16pizza.html | Fire Shuts Totonnoâ€šÃ„Â´s, Legendary Coney Island Pizzeria | False | By Michael Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16bigcity.html | No Jobs, but a Wealth of Time, Creativity and Now a Film | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/movies/16silver.html | Ron Silver, 62, Persuasive Actor and Activist, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16mon1.html | The Rules on Stem Cells | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16mon2.html | Appalachiaâ€šÃ„Ã's Agony | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16mon3.html | Missing White House History | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16econ.html | Snapshots of a Downtrodden Economy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16libya.html | In Deal With U.S., Libya Got What It Bargained For | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16krugman.html | A Continent Adrift | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16park.html | Irelandâ€šÃ„Ã's Tough Peace | False | By David Park | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/opinion/16partnoy.html | Rated F for Failure | False | By Jerome S. Fons and Frank Partnoy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16taxes.html | Senate Is Said to Seek More in Income Tax From Wealthy | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16ditmas.html | Once a Beacon of Change, a Cafe Struggles to Stay Afloat | False | By James Barron | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/nyregion/16arrow.html | Woman Is Injured by Arrow Outside Bronx Nursing Home | False | By Trymaine Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/baseball/16miami.html | Trouncing Dutch, U.S. Avoids the Unspeakable | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/football/16nfla.html | N.F.L. Union Selects Lawyer as New Leader | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | http://thequad.blogs.nytimes.com/2009/03/16/blogs/16thequad-four-roa3471.html | Four Roads to Detroit, None of Them Easy | False | By PETE THAMEL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 2009-03-16 | https://www.nytimes.com/2009/03/16/business/global/16iht-renport.html | A Setback for Wave Power Technology | False | By PATRICK BLUM | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 2009-03-16 | https://www.nytimes.com/2009/03/16/arts/16iht-design16.html | Tripping Back to the World of Psychedelia | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 2009-03-16 | https://www.nytimes.com/2009/03/16/business/global/16iht-renmicro.html | Pint-Size Dams Compete With Wind and Solar Power | False | By SARAH J. WACHTER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/tennis/16sportsbriefs-DJOKOVICTOTH_BRF.html | Djokovic to Third Round | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/sports/othersports/16sportsbriefs-SENIORSETS80_BRF.html | Senior Sets 800 Record | False | By NYT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/americas/17salvador.html | Leftist Party Wins Salvadoran Vote | False | By Blake Schmidt and Elisabeth Malkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/asia/17afghan.html | Suicide Bomber Kills 11 in Afghanistan | False | By Taimoor Shah and Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/17markets.html | Wall Street Falters Late in the Day | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/business/worldbusiness/17barclays.html | An Asset Sale Is Possible As Barclays Seeks Capital | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/16/world/middleeast/17iran.html | Reform Candidate Withdraws in Iran | False | By Nazila Fathi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17citi.html | Citi Chiefâ€šÃ„Ã´s Compensation Was $38.2 Million for 2008 | False | By Eric Dash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/ncaabasketball/17brey.html | One Coachâ€šÃ„Ã´s Take: Menâ€šÃ„Ã´s Top Seeds Will Reign Again | False | By Mike Brey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/asia/17pstan.html | Pakistan Avoids Pitfall, but Path Ahead Is Unclear | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/ncaabasketball/17rhoden.html | Calipari Says Judge the Team, Not Its League | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19SANFRAN.html | Taking a Step-by-Step Approach to Growth | False | By Hilarie M. Sheets | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/17bar.html | Few Ripples From Supreme Court Ruling on Guns | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17fiddler.html | A Mentor and a Student, Upholding an Irish Tradition | False | By Peter Duffy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19STUDIO.html | Preserving a Rockwell Era | False | By Carol Kino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/ncaabasketball/17uconn.html | When It Comes to UConn, Being Unbeaten Isnâ€šÃ„Ã´t Enough | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/smallbusiness/17sbiz.html | Obama Acts to Aid Small Businesses | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/media/17paper.html | Seattle Paper Shifts Entirely to the Web | False | By William Yardley and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17haza.html | Hazards: Ambulance Stethoscopes May Pose Risk | False | By Eric Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17patt.html | Patterns: Big Waist Is an Extra Burden on Lungs | False | By Eric Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17earl.html | From the Austrian Court, Impersonations in Sound | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17mind.html | Accepting the Risks in Creating Confident Doctors | False | By Richard A. Friedman, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17real.html | The Claim: Hay Fever Can Lead to Other Allergies | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19ROUNDUP.html | A Sampling of Whatâ€šÃ„Ã´s On | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/baseball/17korea.html | Expatriate Enthusiasm on Display at Classic | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/education/17queens.html | In a Part of Queens With Crowded Schools, Opposition to a New One | False | By Javier C. Hernâ€šÃ¡ndez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/17fumo.html | Ex-Pennsylvania Lawmaker Convicted | False | By Jon Hurdle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/preg.html | Pregnancy Problem Is a Heart Warning | False | By Sylvia Pagâ€šÃ¡n Westphal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17glob.html | Rabies Outbreak in Angola, Caused by Roaming Dogs, Kills 93 Children | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/middleeast/17mideast.html | Forming Coalition, Netanyahu Agrees to Make Nationalist Leader Foreign Minister | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17botox.html | After a Stroke, Freeing Muscles With Botox | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17exer.html | Exercise: A Pace for Fitness: 100 Steps a Minute | False | By Eric Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17brod.html | No Single Path for Cancer Care in Elderly | False | By Jane E. Brody | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/middleeast/17iraq.html | U.S. Says It Shot Down an Iranian Drone Over Iraq | False | By Rod Nordland and Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/stat.html | A Rise in Sexually Transmitted Diseases | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17auto.html | Nardelli, Defying Skeptics, Digs In to Save Chrysler | False | By Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/dance/17slat.html | Paintings That Lead to Untrodden Paths | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17sier.html | Odes, Bees and Battles in Textured Sounds | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/television/17rock.html | An Opportunity to Hype (and Mock) Indie Bands | False | By Mike Hale | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/books/17kaku.html | An Explorer Drawn to, and Eventually Swallowed by, the Amazon | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/othersports/17derby.html | A Derby Favorite? So Far, It Seems, There Isnâ€šÃ„Ã´t One | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17gala.html | A Gala of Singing and Nostalgia (Addio, Speeches) | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17fric.html | After a Delicate Britten, a Blast of Grieg | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17taka.html | Connecting Dots, Beethoven to Bartok | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17joli.html | Conjuring the Travails of Beautiful Losers | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17chor.html | Opera Stars Revive a Work by Weill | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17pure.html | Surfing Along a Foamy Wave, Constantly Changing but Ever Cynical | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17cahi.html | Sounds of Peace, Sometimes Drowned Out by the Din of War | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17woods.html | Guilty Verdict in Shooting of Officer From S.U.V. | False | By Kareem Fahim and Annie Correal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/middleeast/17goalie.html | Iraqi Goalie Killed in Victory Shooting | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/design/17retu.html | Danish Museum Resists Return of Disputed Artifacts | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/worldbusiness/17compete.html | In Downturn, China Sees Path to Growth | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/design/17paris.html | A New Paris, as Dreamed by Planners | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/17university.html | State Colleges Also Face Cuts in Ambitions | False | By Tamar Lewin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/technology/business-computing/17cisco.html | Cisco Pushes Into Server Computer Market | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17well.html | Whoâ€šÃ„Ã´s Cooking? (For Health, It Matters) | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/theater/reviews/17good.html | Showing Human Side of â€šÃ„Ã´60s Fight for Freedom | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/theater/reviews/17unse.html | Strangers in Prison, Connected by Words | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/television/17chas.html | Creator of â€šÃ„Ã²The Sopranosâ€šÃ„Ã´ to Make HBO Mini-Series | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/health/17auti.html | An Outbreak of Autism, or a Statistical Fluke? | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22letters-t-CORRECTIONS-2.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17foss.html | From Arctic Soil, Fossils of a Goliath That Ruled the Jurassic Seas | False | By John Noble Wilford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17arts-NEWBOBDYLANA_BRF.html | New Bob Dylan Album Scheduled for April | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/design/17arts-GETTYMUSEUMF_BRF.html | Getty Museum Facing 25 Percent Budget Cut | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/17arts-STARTREKWRIT_BRF.html | Set Faces to Stunned: â€šÃ„Â²Star Trekâ€šÃ„Â´ Writer Sues | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/17globe.html | In Seattle, the World Still Turns, a Beacon in Memory of a Lost Newspaper | False | By Dan Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17arts-TUPACSHAKURS_BRF.html | Tupac Shakurâ€šÃ„Â´s Mother Prepares to Sue | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/17arts-DONIMUSSAYSH_BRF.html | Don Imus Says He Has Cancer | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/theater/17arts-LABUTEPLAYCA_BRF.html | LaBute Play Cancels 3 Performances | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/television/17arts-NORATINGSCRO_BRF.html | No Ratings Crown Bestowed for â€šÃ„Â²Kingsâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17whal.html | The Fall and Rise of the Right Whale | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22letters-t-SHAREMYRIDE_LETTERS.html | Share My Ride | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17madoff.html | Prosecutors Try to Recover Assets of Madoffâ€šÃ„Â´s Wife | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22letters-t-PORTRAITOFAN_LETTERS.html | Portrait of an Artist as an Avatar | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17flier.html | Live Globally, Snack Locally | False | By Saul Gitlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17road.html | Seats Are Cheap Now, but Discounts Wonâ€šÃ„Â´t Last | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22lives-t.html | Finding That Song | False | By Michael Krikorian | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22wwln-consumed-t.html | S.U.V. and Sympathy | False | By Rob Walker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17birding.html | On Business, but Checking Out the Local Airborne Fauna | False | By Liz Galst | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22wwln-safire-t.html | Fulsome | False | By William Safire | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/views.ready.html | Bank Bonds Have a Sturdy Footing | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22wwln-q4-t.html | Case Closed | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22wwln-lede-t.html | No Safety in Numbers | False | By Roger Lowenstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/football/17union.html | New Head of N.F.L. Union Gets to Work Right Away | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-16 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22wwln-ethicist-t.html | Hard Times | False | By Randy Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17charities.html | Charities Give to State Campaigns, Despite Law | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/europe/17briefs-PLEASENTERED_BRF.html | Austria: Pleas Entered in Captivity Case | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17peck.html | Assault Charges Against Judge Are Dropped | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17qna.html | Whisper Not | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17briefs-14MILLIONPRI_BRF.html | France: $1.4. Million Prize for Physicist | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17angi.html | In One Ear and Out the Other | False | By Natalie Angier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/europe/17briefs-NEWLANGUAGEF_BRF.html | Vatican: New Language for Web Site | False | By Leanne Kilroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/europe/17briefs-SCOTLANDYARD_BRF.html | Greece: Scotland Yard Sends Officers | False | By Anthee Carassava | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17zeitgeist.html | Theyâ€šÃ„Ã´ve Seen the Future and Dislike the Present | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17prof.html | From Bipolar Darkness, the Empathy to Be a Doctor | False | By Elissa Ely, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/middleeast/17briefs-LEBANONOPENS_BRF.html | Syria: Lebanon Opens Embassy | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17uav.html | Drones Are Weapons of Choice in Fighting Qaeda | False | By Christopher Drew | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/africa/17briefs-4WORKERSTAKE_BRF.html | Somalia: 4 Workers Taken and Released | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/basketball/17juicebox.html | From 5 Feet 9, Knicksâ€šÃ„Ã´ Robinson Soars to 80 Feet | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/energy-environment/17coal.html | Stimulus Money Puts Clean Coal Projects on a Faster Track | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17experience.html | Improving First Impressions Since 1994 | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/media/17adco.html | Campaigns for Challenging Times Put Children and Mothers First | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17hospital.html | 240 Laid Off at Brooklyn Hospital | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17mars.html | Blobs in Photos of Mars Lander Stir a Debate: Are They Water? | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17southferry.html | New Station at South Ferry Opens, but a Main Breaks Upstream | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17obtiger.html | To Track Tigers, Software That Knows Them by Their Stripes | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17obhuddle.html | Breeding Penguin Couples Stay Close in a Crowd | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/17shovel.html | A Race to Be the First to Use Stimulus Money | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17nyc.html | Sweating in Snowshoes at the Beach | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17educ.html | The Goal: Improve Americaâ€šÃ„Ã´s Schools | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17lett-TWEAKINGTHEB_LETTERS.html | Tweaking the Bodyâ€šÃ„Ã´s Clock (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17lett-APRIMATEWITH_LETTERS.html | A Primate With a Plan (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/17vecsey.html | Teammates Become Rivals, and Vice Versa, in Global Game | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/europe/17swiss.html | In Thin Air of the Alps, Swiss Secrecy Is Vanishing | False | By John Tagliabue | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17lett-THEPHYSICSOF_LETTERS.html | The Physics of Money (2 Letters) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/technology/business-computing/17cloud.html | Hadoop, a Free Software Program, Finds Uses Beyond Search | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/science/17lett-EARLYTOBEDEA_LETTERS.html | Early to Bed, Early to Rise? (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17french.html | Touting Religion, Grabbing Land | False | By Patrick French | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17bailout.html | Obama in Effort to Undo Bonuses at A.I.G. | False | By Edmund L. Andrews and Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17sorkin.html | The Case for Paying Out Bonuses at A.I.G. | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17arrow.html | In Arrow Case, Few Leads but Much Puzzlement | False | By Al Baker and Nate Schweber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17museum.html | Itâ€šÃ„ŕ´s One Way to Get Your Hands on a Bit of New York Real Estate | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/hockey/17milestones.html | In Debating the Best, Brodeur Has Company | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/hockey/17brodeur.html | Devilsâ€šÃ„ŕ´ Brodeur, on Verge of Breaking Record, Still Looks to Improve | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17transit.html | Senate Said to Be Mulling Stopgap Rescue of M.T.A. | False | By Nicholas Confessore and William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/politics/17signing.html | Obama Undercuts Whistle-Blowers, Senator Says | False | By Charlie Savage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/music/17livingston.html | Alan W. Livingston, Talent Spotter Who Signed Beatles, Dies at 91 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/ncaabasketball/17sandomir.html | N.C.A.A. Can Opt Out of Deal With CBS After 2010 | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/americas/17briefs-VENEZUELANIM_BRF.html | Venezuelan Imprisoned Over Suitcase | False | By Carmen Gentile | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17brooks.html | The Commercial Republic | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/football/17nfl.html | For Jets, Adding Cutler Would Require Help | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/nyregion/17corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/africa/17chad.html | Europeans Transfer Chad Mission to U.N. | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/baseball/17cano.html | Yankees Prescribe Rest and Disclosure for Canâ€šÃ¶ | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17herbert.html | Stifling an Opportunity | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/politics/17gitmo.html | U.S. and European Officials Discuss Detainees | False | By William Glaberson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/baseball/17yanks.html | A Role Player, Yankeesâ€šÃ„ŕ´ Ransom Prepares for a Star Turn at Third Base | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/ncaabasketball/17jordan.html | Centerâ€šÃ„ŕ´s Early Exit Leaves Him Plenty of Time for Regrets | False | By Jonathan Abrams and Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/ncaabasketball/17talent.html | Stars Arenâ€šÃ„Ã´t Out at This Seasonâ€šÃ„Ã´s N.C.A.A. Tournament | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/arts/design/17rose.html | Museum Family Denounces Brandeis | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/baseball/17injuries.html | Playersâ€šÃ„Ã´ Injuries at the Classic Can Take a Toll on Teams Back Home | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17tue1.html | The Gift That Keeps on Giving | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17tue2.html | Pakistanâ€šÃ„Ã´s Quick Fix | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17tue3.html | On Signing Statements | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17tue4.html | Strong Leadership for the F.D.A. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/l17father.html | Children of Older Fathers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/l17orchestra.html | The Philadelphia Sound | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/l17fraud.html | Prosecuting Fraud: The Senate Is Taking Action | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/opinion/17rouse.html | The Children of Asadabad | False | By Kristen L. Rouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/business/17wall.html | Goldman Offers Loans to Stretched Employees | False | By Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/world/asia/17judge.html | Reinstatement of Pakistanâ€šÃ„Ã´s Chief Justice Ends a Crisis, but It Might Lead to Another | False | By Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/baseball/17wbc.html | Venezuela Advances to Semifinals in Classic | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 2009-03-17 | https://www.nytimes.com/2009/03/17/us/17iht-diplo.html | Panel Expresses Concern Over U.S.-Russia Relations | False | By BRIAN KNOWLTON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 2009-03-17 | https://www.nytimes.com/2009/03/17/world/europe/17iht-politics.html | Europe Must Answer on Economy, Despite Obama's Niceties | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/17brfs-UNIONISACCUS_BRF.html | Union Is Accused of Violations | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/sports/olympics/17sportsbriefs-NATIONALSEAR_BRF.html | National Search for New C.E.O. | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/17/us/politics/17nominate.html | Moderate Is Said to Be Pick for Court | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18markets.html | Markets Climb on Upbeat Housing Report | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/economy/18econ.html | Economic Data Offers a Balm as Fed Meets | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18madoff.html | I.R.S. Plans a Deduction for Madoff Victims | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/europe/18medvedev.html | Medvedev to Bolster Military in Russia | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/technology/companies/18nokia.html | Nokia Plans to Slash 1,700 Jobs Amid Sluggish Sales of Cellphones | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19SFTES.html | 1 Part History, 2 Parts Shrine | False | By Julia M. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19love.html | 3 Days of Peace and Music, 40 Years Later | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/asia/18mukhtar.html | Pakistani Woman Who Shattered Stigma of Rape Is Married | False | By Salman Masood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19dillinger.html | A Move to Retouch Dillingerâ€šÃ„Ã´s Reputation | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19TECH.html | Into Another Dimension | False | By Julia M. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/basketball/18knicks.html | Knicks May Lose Gallinari for Season | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19zoo.html | In Zoo Cuts, Itâ€šÃ„Ã´s Man vs. Beast | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19LOCAL.html | New Yorkâ€šÃ„Ã´s Local Museums Feel the Pinch | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/politics/18obama.html | Obama Defends Budget Proposal | False | By Helene Cooper and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19ROCK.html | Tributes to Motown and Southern Soul | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18elevators.html | Records Show a High Cost for Faulty Elevators | False | By Manny Fernandez and Ray Rivera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | | https://www.nytimes.com/2009/03/22/magazine/22letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19next.html | Putting a New Emphasis on â€šÃ„Ã´Family Friendlyâ€šÃ„Ã´ | False | By Karen Berman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/artsspecial/19DAYTON.html | A Trustee Who Defined an Era of Corporate Giving | False | By Carol Kino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22letters-t-ALLBOARDEDUP_LETTERS.html | All Boarded Up | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/22/wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18juries.html | As Jurors Turn to Web, Mistrials Are Popping Up | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/americas/18peru.html | Cocaine Trade Helps Rebels Reignite War in Peru | False | By Simon Romero | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18hono.html | Playing Langston Hughesâ€šÃ„Ã´s Jazzy Verse | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22wwln-medium-t.html | Together Forever | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18conc.html | Soloist and Accompanist Are Joined in a Discussion | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/worldbusiness/18euro.html | Investors Said to Be Less Wary of German Economy | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22food-t-001.html | Fish Tacos | False | By Sam Sifton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22food-t-000.html | Baja Refresher | False | By Sam Sifton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22neorealism-t.html | Neo-Neo Realism | False | By A.O. SCOTT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/ncaabasketball/18staley.html | A UConn-Maryland Final Would Have Intrigue | False | By Dawn Staley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/realestate/commercial/18miami.html | A Promising Miami Revitalization Project Is Stalled | False | By Terry Pristin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/politics/18health.html | Team Effort in the House to Overhaul Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18funds.html | Mutual Funds Move to Restore Investor Confidence | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18lett-CASHEWCHICKE_LETTERS.html | Letters: Cashew Chicken | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18lett-HEALTHFULAGE_LETTERS.html | Letters: Healthful Agenda | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/health/research/18faith.html | Religious Belief Linked to Desire for Aggressive Treatment in Terminal Patients | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/artsspecial/19IMPORT.html | Deal to Curb Looting in China Worries Museums | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/middleeast/18mideast.html | Olmert Rejects Hamas Demands for Soldier | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18jalc.html | A Jazz Season Lineup With a Focus on Piano | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18arts-FAMILYGUYPRE_BRF.html | â€šÃ„Â²Family Guyâ€šÃ„Â´ Prevails in Musical Lawsuit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18arts-WINEHOUSEPLE_BRF.html | Winehouse Pleads Not Guilty to Assault | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18arts-EMISTRIKESDE_BRF.html | EMI Strikes Deal With Dr. Kingâ€šÃ„Â´s Estate | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18chor.html | Whispered Prayers Recall a Disaster in the Baltic Sea | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18arts-AFTERSTAMPED_BRF.html | After Stampede, â€šÃ„Â²Top Modelâ€šÃ„Â´ Auditions to Resume | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/18arts-WRITERSUNION_BRF.html | Writers Union Plans Staff Cuts | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18arts-ENDISSEENFOR_BRF.html | End Is Seen for â€šÃ„Â²Scrubsâ€šÃ„Â´ and â€šÃ„Â²According to Jimâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18bailout.html | Outcry Builds in Washington for Recovery of A.I.G. Bonuses | False | By Jackie Calmes and Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18minor.html | No Smooth Ride on TV Networksâ€šÃ„Â´ Road to Diversity | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/europe/18sochi.html | At Russiaâ€šÃ„Â´s Olympic Site, Games Begin | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/reviews/18twel.html | Gloom and Misery, Begone! Love and Its Shenanigans Are in Bloom | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/movies/18vale.html | Portrait of a Fashion King: Palazzos, Pugs and Peons | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/reviews/18inci.html | France, 1942: Detained, Examined, Gone | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/movies/18feat.html | A Life Videotaping Life Has Become a Movie | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18ted.html | Omnivorous Company Has Its Staff for Lunch | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/reviews/18red.html | City Life Gets a Bit Jeffersonian | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18arts-ENDSEENFORSC_BRF.html | End Seen for â€šÃ„Â²Scrubsâ€šÃ„Â´ and â€šÃ„Â²According to Jimâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/reviews/18jewb.html | Malamudâ€šÃ„Â´s Bird, Now Onstage | False | By Lawrence Van Gelder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/design/18fair.html | Can a Rebel Stay a Rebel Without the Claws? | False | By Ken Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/books/18garn.html | In Chicago, Real Estate and Race as a Volatile Mix | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/movies/18sxsw.html | Here the Messages Are the Media (Tweet, Tweet) | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18whoop.html | Whoopie! Cookie, Pie or Cake, It's Having Its Moment | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18wrex.html | Whoopie Pies | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/television/18arts-DANCINGDOMIN_BRF.html | â€šÃ„¿Dancingâ€šÃ„¿ Dominates | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18cooks.html | With Fewer Pots to Stir, Competition Rises Among Cooks | False | By Julia Moskin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/design/18rege.html | Bill Seeks to Regulate Museumsâ€šÃ„¿ Art Sales | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18note.html | On the High Wire With a Safety Net | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/reviews/18rest.html | Feta and Olives for the Masses | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18oyster.html | Delicacy of the Wild West Lives on for Those So Bold | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18wine.html | Ancient Spaniards for Modern Cellars | False | By Eric Asimov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18prex.html | Pairings | Chicken With Morcilla and Peppers | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/reviews/18unde.html | Within Six Blocks, Worlds Apart | False | By Betsy Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-17 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18animal.html | In Los Angeles, Trying to Live by Pork Alone | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/asia/18terror.html | U.S. Weighs Taliban Strike Into Pakistan | False | By David E. Sanger and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18vege.html | Cauliflower: The Food of Love | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18cakes.html | One Cupcake, One Mouthful | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18rice.html | The Scents of Spring, This Time on a Fork | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18beans.html | Sometimes a Dried Bean Is Much More: Fresh | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/ncaabasketball/18duke.html | A Three-Year Starter at Duke Watches and Waits | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18lehman.html | New Jersey Sues Over Its Lehman Losses | False | By Leslie Wayne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/dining/18wcal.html | Wine Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/football/18rooney.html | Obama Names Steelersâ€šÃ„¿ Owner Ambassador to Ireland | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18brfs-PLEAINCONVEN_BRF.html | Minnesota: Plea in Convention Case | False | By Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18buffett.html | Buffett Is Unusually Silent on Rating Agencies | False | By David Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18views.html | Goldman Takes Risks With Lending Offer | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/soccer/18soccer.html | In M.L.S., Designated Players Do Not Guarantee Great Expectations | False | By Jack Bell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18wilpon.html | Prosecutors Look to Reclaim More Madoff Assets | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18cooke.html | A Nuclear Waste | False | By Stephanie Cooke | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/baseball/18cepeda.html | Cubaâ€šÃ„¿s Secret Weapon Puts on a Hitting Show for Scouts | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18subway.html | Leap to Track. Rescue Man. Clamber Up. Catch a Train. | False | By Michael Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18missile.html | Soaring Costs Jeopardize Missile Defense Systems | False | By Christopher Drew | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18irish.html | New Web Site Features All Things Irish | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18cunningham.html | A.I.G.â€šÃ„Ã´s Bonus Blackmail | False | By Lawrence A. Cunningham | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18minister.html | Outrage Greets Child Killerâ€šÃ„Ã´s Arrival in New Hampshire Town | False | By Abby Goodnough and Ariana Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/18richardson.html | Natasha Richardson Is Hospitalized in New York After Ski Accident | False | By Patrick Healy and Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/politics/18visa.html | U.S. Is Urged to Lift Ban on Foreign Scholars | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18wed2.html | The Pope on Condoms and AIDS | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/media/18adeo.html | Carlâ€šÃ„Ã´s Jr. Tries to Go After the Young, and Hungry, Skateboarding Fan | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18prison.html | Plan Would Limit Prison Chapel Books | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/golf/18golf.html | Golf Clubs Feel Pinch of Economy | False | By Bill Pennington | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/18aig.html | A.I.G. Bailout Priorities Are in Criticsâ€šÃ„Ã´ Cross Hairs | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18mta.html | Paterson Rejects Democratsâ€šÃ„Ã´ M.T.A. Plan | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/africa/18madagascar.html | Madagascarâ€šÃ„Ã´s President Quits After Weeks of Chaos | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/technology/companies/18apple.html | The iPhone Is Gaining Some Editing Skills | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18blast.html | Fatal Blast Wounds a City to Its Core | False | By Jim Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18charity.html | Study Shows First-Time Online Donors Often Do Not Return | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/africa/18prexy.html | Adding Pressure to Sudan, Obama Will Tap Retired General as Special Envoy | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/hockey/18devils.html | Brodeur Earns Record 552nd N.H.L. Victory | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/asia/18pingyao.html | Ghosts of a Faded Gilded Age Haunt a 19th-Century Chinese Banking Hub | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/realestate/commercial/18transit.html | New Jerseyâ€šÃ„Ã´s Tax Credit Program Faces an Office Downturn | False | By Antoinette Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/baseball/18araton.html | U.S. Win Provides Special Memory for Stottlemyre | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/economy/18leonhardt.html | Paying Workers More to Fix Their Own Mess | False | By David Leonhardt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18weiner.html | Weiner Returned $60,000 in Contributions That He Got Before a Rule Took Effect | False | By Michael Barbaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/americas/18canada.html | Bush Gives First Speech Since Leaving Office | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/baseball/18yanks.html | Yankeesâ€šÃ„Ã´ Rivera Sharp in First Spring Outing | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/business/energy-environment/18offshore.html | Obama Tries to Draw Up an Inclusive Energy Plan | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-008.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18judge.html | Parking Judge to Be Reassigned After Conflict-of-Interest Allegation | False | By Ralph Blumenthal and Jo Craven McGinty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/18correx-009.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18about.html | Falling Down on the Job of Maintaining Mass Transit | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18friedman.html | Obamaâ€šÃ„Ã´s Real Test | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18schools.html | Report Shows Steep Gains by Students From Abroad | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/18list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/nyregion/18term.html | Extension of Term Limits Clears a Key Legal Hurdle | False | By Fernanda Santos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/ncaabasketball/18upset.html | Breaking Down the N.C.A.A. Tournament Upset | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18dowd.html | No Boiled Carrots | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/18nations.html | U.N. Official Attacks Western Policies on Iran and Sudan | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/baseball/18mets.html | Learning on the Job Could Cost Metsâ€šÃ„Ã´ Niese His | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/hockey/18rangers.html | Rangers Pull Ahead of the Canadiens | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18wed1.html | Still Broken | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18wed3.html | Protection for Renters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18wed4.html | Equine Alternative | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/opinion/18aig.html | The A.I.G. Bonuses: A National Furor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/washington/18earmarks.html | Old Problems Resurface in New Earmark Rules | False | By David M. Herszenhorn and Ron Nixon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/world/europe/18briefs-LAWMAKERSBAC_BRF.html | France: Lawmakers Back Sarkozy | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/politics/18grassley.html | Senator Wants Some Remorse From C.E.O.â€šÃ„Ã´s | False | By Kate Phillips | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/us/politics/18kundra.html | An Official Is Reinstated, White House Announces | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/baseball/18wbc.html | 9th-Inning Hit by Wright Lets U.S. Advance | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/18lawrence.html | Jack Lawrence, Writer of Hit Songs, Dies at 96 | False | By Richard Severo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19bailout.html | A.I.G. Seeking Return of Half of Its Bonuses | False | By Mary Williams Walsh and David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/sports/soccer/18iht-SOCCER.html | A Sense of Duty and of Decency | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/business/global/18iht-fares.html | Despite Downturn, Airfares Generally Heading Up in Europe | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/sports/cricket/18iht-CRICKET.html | India Out to Break Streak of Losses in New Zealand | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/opinion/18iht-edhamid.html | Flailing, but Not Yet Failing | False | By MOHSIN HAMID | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/business/global/18iht-euro.html | Investor Sentiment in Germany Takes Surprising Upturn | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/opinion/18iht-edlet.html | Same Old Doctrine | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/world/europe/18iht-climate.html | UN Warns EU to Keep Promise on Climate Aid | False | By JAMES KANTER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 2009-03-18 | https://www.nytimes.com/2009/03/18/opinion/18iht-edjohnson.html | Laugh and Let Live | False | By MICHAEL JOHNSON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/18brown.html | Anne Brown, Who Was Gershwinâ€šÃ„Â´s Bess, Dies at 96 | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/theater/18stitt.html | Milan Stitt, 68, Playwright and a Nurturer of Talent, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19japan.html | Bank of Japan to Raise Bond Buys | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/sports/soccer/18sport sbriefs-VANCOUVERISA_BRF.html | Vancouver Is an M.L.S. Front-Runner | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/worldbusiness/19coke.html | China Blocks Coke Bid for Juice Maker | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19markets.html | Fedâ€šÃ„Â´s Plan Sends Markets Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/economy/19econ.html | Consumer Prices Rise, Easing Deflation Fear | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/companies/19sun.html | I.B.M., Looking to Buy Sun, Sets Up a Software Strategy | False | By Steve Lohr and Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/asia/19phils.html | In Rape Case, Filipino Accuser Backtracks | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19madoff.html | Accountant for Madoff Is Arrested and Charged With Securities Fraud | False | By William K. Rashbaum and Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19rooms.html | For Playing Solitaire or Saving the Economy | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/theater/22ishe.html | Bearing Witness to the Chaos of War | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/baseball/19wbc.html | Scouts See Artwork in Asian Teamsâ€šÃ„Â´ Workouts | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/theater/19richardson.html | Natasha Richardson, 45, Stage and Film Star, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/health/19cancer.html | Prostate Test Found to Save Few Lives | False | By Gina Kolata | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/theater/22sont.html | The Alpha Males of â€šÃ„Â´Carnageâ€šÃ„Â´ | False | By Deborah Sontag | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/dance/22Kour.html | The Everything and Nothing of Race | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/energy-environment/19ethanol.html | Valero Energy, the Oil Refiner, Wins an Auction for 7 Ethanol Plants | False | By Clifford Krauss | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/economy/19fed.html | Fed Plans to Inject Another $1 Trillion to Aid the Economy | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/ncaabasketball/19binghamton.html | Woman in Binghamton Athletics Files Harassment Complaint | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/ncaabasketball/19vcu.html | Unfinished Business for V.C.U.'s Maynor | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/theater/reviews/19thir.html | In the Forest, a Maiden Undone | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19spy.html | Bark if Youâ€šÃ„Ã´re Co-Dependent | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Bouton-t.html | Men in Blue | False | By Jim Bouton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/theater/reviews/19room.html | Musical Lovebirdsâ€šÃ„Ã´ Struggles at Harmony | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22CostaRica.html | Costa Rica Any Way You Want It | False | By Ethan Todras-Whitehill | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Johnson-t.html | Mind Matters | False | By Steven Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22hours.html | 36 Hours in Doha, Qatar | False | By Seth Sherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22next.html | In This Scottsdale, Leave the Bolo Tie at Home | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19saginaw.html | Habitat Adds Demolition to Its Mission | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/music/19phil.html | A Symphony Triumphs Over Hard Times | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/crosswords/bridge/19card.html | With Brazen Bidding and Play, Vanderbilt Favorite Stays Alive | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/music/19blak.html | Youâ€šÃ„Ã´re Gonna Keep on Drinking? O.K., Theyâ€šÃ„Ã´ll Keep on Playing | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/0322artsct.html | The Art of Tea | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/music/19stee.html | Rubbing Elbows in Song, Britney Spears and Sondheim | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/health/19heart.html | Heart Failure Strikes Blacks More Often and at Younger Ages, Study Finds | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/washington/19gates.html | â€šÃ„Ã²Stop-Lossâ€šÃ„Ã´ Will All but End by 2011, Gates Says | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22CXN.html | Correction: Riding the Rails | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/middleeast/19israel.html | After Gaza, Israel Grapples With Crisis of Isolation | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/television/19starz.html | Starz Has High Hopes for Its Original Shows | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19towns.html | Free Dentistry via Fire Truck? Itâ€šÃ„Ã´s a Thought | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/music/22hermes.html | Changing Sounds of Africa | False | By Will Hermes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/dance/19iris.html | Flowing, Without â€šÃ„Ã²Riverdanceâ€šÃ„Ã´ | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19eyetv.html | With Help From a Software Maker, a Mac Gets a Chance to Break Into TV | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/music/19morr.html | A Meticulous Desolation, Tended With Discipline | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19basics.html | The Universal Remote Dormant in Your Smartphone | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/movies/19mich.html | States Underwrite Films, Some in Narrowest Release | False | By Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19seagate.html | Whatâ€šÃ„â´s on TV? Your Videos and Photos With an HD Assist | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19key.html | Water-Resistant, Durable, Holds Up to 8 Gigabytes. But It Wonâ€šÃ„â´t Start Your Car. | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/television/19arts-ATLASTITSIDO_BRF.html | At Last, Itâ€šÃ„â´s â€šÃ„Â¯Idolâ€šÃ„Â´ vs. â€šÃ„Â¯Dancingâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19asus.html | A PC Thatâ€šÃ„â´s at Home in the Kitchen (or Any Other Room) | False | By Rik Fairlie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/music/19arts-KELLYCLARKSO_BRF.html | Kelly Clarkson at No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/theater/19arts-SARAHRUHLPLA_BRF.html | Sarah Ruhl Play Headed to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/music/19arts-KANYEWESTCHA_BRF.html | Kanye West Charged in Airport Incident | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/19arts-A90THBIRTHDA_BRF.html | A 90th Birthday Concert for Pete Seeger | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Letters-t-THEWITTGENST_LETTERS.html | The Wittgensteins | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/books/19arts-LITERARYNOMI_BRF.html | Literary Nominees and Honors Galore | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/theater/19arts-ACLUSUESSCHO_BRF.html | A.C.L.U. Sues School Involved in â€šÃ„Â¯Rentâ€šÃ„Â´ Tussle | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Letters-t-THENAMEISOCO_LETTERS.html | The Name Is Oâ€šÃ„Â´Connor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Letters-t-ALTERNATIVES_LETTERS.html | Alternative Sentences | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Letters-t-FRANKLYMYDEA_LETTERS.html | â€šÃ„Â¯Frankly, My Dearâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Letters-t-PRIMESUSPECT_LETTERS.html | Prime Suspect | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19soho.html | Bringing Light to a New York Loft | False | By Penelope Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/theater/19abroad.html | A Call Silenced in Cairo Is Warmly Received in Berlin | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/smallbusiness/19edge.html | As Credit Cards Falter, the Cash Variety Gains Popularity | False | By James Flanigan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/worldbusiness/19regulate.html | British Financial Regulator Takes Tougher Stance | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/design/19morg.html | From Undiscovered to Rediscovered, an Artist Battles On | False | By Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/garden/19trek.html | Getting Their Kirk On | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/music/19nyst.html | Parting the Seats: Let There Be Aisles! | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/arts/design/19robi.html | Rethinking Postwar Design in London | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/garden/19shopp.html | Tending the Hearth | False | By Rima Suqi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/media/19paper.html | Buyout Firm Acquires San Diego Paper | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19trash.html | Foreclosure Trash-Out: Ill Fortune and Its Leavings | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19garden.html | A Burst of Begonias to Satisfy a Yen | False | By Anne Raver | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19fixx.html | Avoiding Frozen Lettuce | False | By Tim McKeough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19qa.html | When You Have a House Band, Literally | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/18/books/19maslin.html | The Policy That Dares Not Speak | False | By Janet Maslin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19ROOMS.html | And Where Did Miss Marple Sleep? | False | By Rima Suqi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19WRAP.html | Two Words for Fall: Toughen Up | False | By Cathy Horyn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19goods.html | Moths Amid the Clothes, but Itâ€šÃ‚Â´s O.K. | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19decor.html | An Artistâ€šÃ‚Â´s Furniture Made Accessible | False | By Rima Suqi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19brown.html | Teenage Girls Stand by Their Man | False | By Jan Hoffman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19deals.html | For the Beach, for Home, for Delivery | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/garden/19qna.html | Protecting Against Winterâ€šÃ‚Â´s Last Gasp | False | By Stephen Orr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/books/19newly.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19fitness.html | Sheâ€šÃ‚Â´s Pumped. Your Turn. | False | By Liz Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19pogue.html | A Voice in Your Ear, Sorting Mail | False | By David Pogue | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/africa/19guinea.html | Untried Soldier Carries the Weight of Guineaâ€šÃ‚Â´s Desperate Hopes | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19skinside.html | A Tip Sheet From Professionals | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19SKIN.html | An Expression of Doubt About Facials | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19CRITIC.html | Therapy for Overspenders | False | By Mike Albo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/europe/19austria.html | Guilty Pleas in a Trial on Captivity | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/worldbusiness/19china.html | World Bank Lowers Its Forecast for Growth in China | False | By Bettina Wassener | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/fashion/19ROW.html | Dresses Are So Cute at That Age | False | By Eric Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/washington/19brinegar.html | Claude S. Brinegar Is Dead at 82; Supported Mass Transit and Conrail | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19askk.html | Luxury Surfing at Home | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19askk-001.html | Luxury Surfing at Home | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/europe/19croatia.html | Croatia Courts Old Enemy and Its Tourism Spending | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19askk-002.html | Fixing a Pointer on a Palm | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/personaltech/19askk-003.html | Tip of the Week: March Madness on the Go | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22fireli.html | Citing Taxes, Some Seek Fire Districtâ€šÃ„Ã´s Demise | False | By Linda Saslow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-18 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19quinn.html | Governor of Illinois Calls for Increase in Income Tax | False | By Susan Saulny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/politics/19military.html | U.S. Plans Vastly Expanded Afghan Security Force | False | By Thom Shanker and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/0322dineli.html | Flavors of the World, at Home in Hicksville | False | By Susan M. Novick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/europe/19matador.html | As Bullfighter Gains Honor, Peers Perceive a Grave Loss | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/health/19birth.html | â€šÃ„Ã´07 U.S. Births Break Baby Boom Record | False | By Erik Eckholm | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/media/19views.html | Gains for the Web in March Madness | False | By Jeff Segal and Rob Cox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22nameli.html | Name That Dog Park: Suffolk Courts Deals for Cash | False | By Annie Correal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19church.html | Church Destroyed at Ground Zero Is Still at Square One | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/19worm.html | Computer Experts Unite to Hunt Worm | False | By John Markoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/politics/19bush.html | Bush Book on Decisions Is Set for 2010 | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19fall.html | Construction Worker Falls to Death From 10th Floor of Hotel | False | By Christine Hauser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19holder.html | Obama Administration to Stop Raids on Medical Marijuana Dispensers | False | By David Johnston and Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/media/19adco.html | Message From a Condemned Car Brand: â€šÃ„Ã²Weâ€šÃ„Ã´re Still Hereâ€šÃ„Ã´ | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19drummer.html | A Death on St. Patrickâ€šÃ„Ã´s Day Shakes Up a Band of Tough Guys | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19kristof.html | An Insidious Infection in Indiana | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/ncaabasketball/19women.html | For the Womenâ€šÃ„Ã´s Tournament, Separate Is Unequal | False | By Jerâ€šÃ‚Â© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19terminal.html | A New Ferry Terminal, the Same Fretful Commute | False | By Joel Stonington | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19houston.html | Details of Prostitution Ring Leave Houston Speculating | False | By Kate Murphy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/asia/19vouchers.html | Chinese City Bolsters Scant Consumer Spending With Free Vouchers | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/politics/19cong.html | House Passes Expansion of Programs for Service | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/africa/19safrica.html | Prosecutors Rethink Case Against A.N.C. Leader | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19spitzer.html | Spitzer Joins the Furor on Money for A.I.G. | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19auto.html | G.M. Tries a New Tack to Win Aid | False | By Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/politics/19obama.html | President Takes Campaign for Budget to California | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/washington/19ammo.html | U.S. Envoy Is Cleared of Fraud on Chinese Arms | False | By Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19tax.html | U.S. Extends Its Inquiry of Offshore Tax Fraud | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/olympics/19olympics.html | U.S.O.C. Embroiled in Dispute With I.O.C. | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/camp.html | Y.M.C.A. to Let Campers Choose What to Pay | False | By Winnie Hu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/middleeast/19iraq.html | Iraq Considers Giving Foreign Oil Investors Better Terms | False | By Rod Nordland and Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19paterson.html | On Tour of New York, Paterson Gets an Earful | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/politics/19vets.html | Insurance Change for Veterans Is Scrapped | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/asia/19briefs-AVOTETOLIFTT_BRF.html | Azerbaijan: A Vote to Lift Term Limit | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/baseball/19boone.html | Boone, a Yankee Hero in 2003, Faces Open-Heart Surgery | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/world/europe/19briefs-GENETICSFOIL_BRF.html | Germany: Genetics Foils Forensics | False | By Victor Homola | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19bank.html | Bank Robbery Suspect Had Red Hands by Sixth Try | False | By Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/ncaabasketball/19american.html | At American, a Little Guy Plays Bigger | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19liddy.html | Hired to Salvage A.I.G., Liddy Becomes a Target | False | By Graham Bowley and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19leave.html | Taxes Not Seen as Making the Rich Flee New York | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/ncaabasketball/19illinois.html | Jordanâ€šÃ„Ã´s Son Is Happy to Be Just One of the Guys | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/baseball/19mets.html | Medicineâ€šÃ„Ã´s Loss Could Be the Metsâ€šÃ„Ã´ Gain | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19ollies.html | Asian Restaurant Workers to Get Back Pay | False | By Sewell Chan and Margaret W. Ho | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/19cuomo.html | Cuomo Wins Ruling to Name Merrill Bonus Recipients | False | By Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19jail.html | Court Allows Brooklyn Jail to Reopen | False | By Sewell Chan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/soccer/19indios.html | Soccer as an Oasis From Mexicoâ€šÃ„Ã´s Drug War | False | By Jerêšâ€šÃ© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/business/economy/19geithner.html | A.I.G. Uproar Is a Test for Geithner | False | By Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19train.html | U.S. Sues Railroad Over Smugglers | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/basketball/19vecsey.html | Knicks and Nets Struggle to Keep Going Until the Music Ends | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/19correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/19correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/arts/19correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/obituaries/19correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/obituaries/19correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/us/19scout.html | Girl Scouts Battle With One of Their Own | False | By Robbie Brown | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/basketball/19knicks.html | Party and Season Are Almost Over for Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19census.html | New York City Sees Fewer Residents Leave for Other States | False | By Sam Roberts | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/sports/baseball/19usabox.html | Wright Plays Through Pain as Depleted U.S. Falls | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19thu1.html | It'sÂ's the Regulations, Not the Regulator | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19thu2.html | A Small and Dangerous Spat | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19thu3.html | The Whale Road Nearby | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19thu4.html | Notes From the Immigration Battlefield | False | By Lawrence Downes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19kristof.html | The Daily Me | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19collins.html | The Grievance Committee | False | By Gail Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/opinion/19feldman.html | A Prison of Words | False | By Noah Feldman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/nyregion/19cuny.html | A New High School, With College Mixed In | False | By Javier C. Hernáˇ s Áˆ ndez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/technology/19sony.html | Sony Reaches Deal to Share in Google'sÂ's E-Book Library | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/movies/19kaufman.html | Millard Kaufman, 92, a Creator of Mr. Magoo, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/movies/19blair.html | Betsy Blair, 85, Actress and Wife of Gene Kelly, Is Dead | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/world/europe/19iht-union.html | Amid Crisis, E.U. Leaders Feud Over Small Change | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/opinion/19iht-edlalonde.html | Did Anyone Ask Afghan Women? | False | By PATRICIA LALONDE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/opinion/19iht-edlet.html | It'sÂ's All History Now | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/business/global/19iht-self.html | Bankers' Group to Try Self-Regulation | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/business/global/19iht-banks.html | UniCredit to Seek New Government Aid | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/arts/19iht-seno.html | A Coming of Age for Cambodia Artists | False | By ALEXANDRA A. SENO | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 2009-03-19 | https://www.nytimes.com/2009/03/19/world/europe/19iht-letter.html | U.S. and NATO Allies Facing Hard Questions | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/19/health/19union.html | Two Unions, Once Bitter Rivals, Will Now Work Together | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/asia/20afghan.html | Pakistan Accused of Link to Kabul Attacks | False | By Sangar Rahimi and Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22art.html | Gallery Hopping | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22map.html | Italian Renaissance | False | By Jackie Cooperman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22instore.html | In- Store / Simple Gifts | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22rain.html | Must Haves | Storm Troopers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22originals.html | Christian Louboutin | Foot Fetishist | False | By Alex Hawgood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22profile.html | Profile in Style | False | By Alex Hawgood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22hilo.html | Global Tables | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22ironic.html | Landmark Status | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22hotels.html | Sleeper Hits | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22dubai.html | Dubai 101 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22spas.html | World Peace | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22night.html | View Masters | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22nottodo.html | Things Not to Do | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22ski.html | Different Slopes | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22olddubai.html | History Class | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22opener.html | Gulf Swing | False | By Warren Singh-Bartlett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22sophist.html | Sophisticated Traveler|The New Switcheroo | False | By Karla M. Martinez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22shopping.html | The Shopping News | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22zoo.html | Wild at Heart | False | By Dale Fuchs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22mexico.html | Visual Vanguard | False | By Daniel Hernandez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/t-magazine/travel/22slovenia.html | Slav Quarters | False | By Hannah Wallace | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22brishane.html | Brishaneâ€šÃ„ï¿½s Break | False | By Carrie Hutchinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22view.html | Peaked Interests | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22toronto.html | The Inn Crowd | False | By Jody Rosen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22corsicaw.html | Kitchen Island | False | By Christine Muhlke | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22epicentersw.html | The Late, Late Show | False | By Stephen Metcalf | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22baliw.html | How Green Is My Bali | False | By John Bowe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22chiw.html | City of Angles | False | By GIOIA DILBERTO | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/t-magazine/travel/22lichenw.html | The Royal Wee | False | By John Wray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/style/tmagazine/22turn.html | Money Trail | False | By Kevin Gray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/europe/20france.html | Workers Protest Across France | False | By Matthew Saltmarsh and David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/europe/20austria.html | Life Sentence in Austria Incest Case | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/middleeast/20mideast.html | Israel Arrests 10 Hamas Leaders | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/middleeast/20gaza.html | Soldiersâ€šÃ„Ã´ Accounts of Gaza Killings Raise Furor in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/baseball/20wbccuba.html | Whispering Farewell to Cubaâ€šÃ„Ã´s Dominant Past | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20madoff.html | Lawyer Asks Appeal Panel to Grant Bail for Madoff | False | By Leslie Wayne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/asia/20quake.html | Artist Defies Web Censors in a Rebuke of China | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20markets.html | As Dollar Shrinks, Oil Rises Above $50 | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/asia/20helmand.html | Afghan Legislator Killed in Bomb Attack | False | By Abdul Waheed Wafa | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/22barn.html | The Creatures That Jumped Off the Screen | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/22bar.html | The Monsters That Inspired â€šÃ„Ã²Monsters vs. Aliensâ€šÃ„Ã´ | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20auto.html | Auto Parts Suppliers May Get Aid | False | By Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22basketball-t.html | Allonzo Trier Is in the Game | False | By Michael Sokolove | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22scape.html | A House of Warmest Sympathy | False | By Christopher Gray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/22birdct.html | In This Springtime Battle, the Parakeets Appear to Be Winning | False | By Fran Silverman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20bailout.html | House Approves 90% Tax on Bonuses After Bailouts | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/22tavernct.html | Classic Taverns Shifting Into a New Age, Painfully | False | By Moina Noor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/0322dinect.html | Two Chain Restaurants Stressing Healthy Food | False | By Patricia Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/22landct.html | New Data Track Evolution of a Landscape | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/22qbitewe.html | Savoring Deals and the Dishes All Over the Hudson Valley | False | By Emily DeNitto | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/science/earth/20bears.html | Nations Near Arctic Declare Polar Bears Threatened by Climate Change | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/health/20braincnd.html | Richardson Died of â€šÃ„Â²Blunt Impact,â€šÃ„Â´ Medical Examiner Says | False | By Denise Grady and Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/health/20spinal.html | Spinal Shocks Ease Parkinsonâ€šÃ„Â´s in Mice | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/us/20alta.html | Stopping Avalanches Without the Big Guns | False | By Kirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/design/20voge.html | Grand Exhibition Turns to Friends for Help | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/greathomesanddestinations/20Rent.html | Everybody Into the Rental Pool | False | By Susan Stellin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/escapes/20powder.html | In Utah, Getting a Lift to the Top of Powder Mountain | False | By Stephen Regenold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/escapes/20Okeechobee.html | Luxe Meets the Lake in â€šÃ„Â²Realâ€šÃ„Â´ Florida | False | By Charles Passy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/22surfacing.html | In London, New Cross and Deptford Attract the Hip | False | By Benji Lanyado | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/greathomesanddestinations/20Havens.html | Common Ground for Bull Riders and Fly-Casters | False | By Greg Breining | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/theater/20theater.html | Theater Listings: March 20-26 | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/television/22cart.html | Post-Mortem: â€šÃ„Â²ERâ€šÃ„Â´ Is Remembered Fondly | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/science/earth/20bird.html | One-Third of U.S. Bird Species Endangered, Survey Finds | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/greathomesanddestinations/20LiveHere.html | Preserving the Past | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/22journeys.html | Yes, the Pyramid Is Out of Bounds | False | By Gerald Eskenazi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/escapes/20Rituals.html | Bliss and Sociability Where the Earth Draws a Bath | False | By Andy Isaacson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/greathomesanddestinations/20Breaking.html | The Villages at Tullymore & Marina Papagayo | False | By Nick Kaye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/world/africa/20zimbabwe.html | Fragile Signs of Hope Emerging in the Gloom of Mugabeâ€šÃ„Â´s Rule | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/22choice.html | Best Trattoria in Rome? Let the Debate Begin | False | By Danielle Pergament | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/escapes/20ECXN-001.html | Correction: Dog Sledding in Montanaâ€šÃ„Â´s Wilderness | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/nyregion/20morris.html | Hevesi Aides Indicted in Kickback Scheme | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/travel/22pracantarctic.html | Is Antarctica Getting Too Popular? | False | By Michelle Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/theater/reviews/20west.html | Our Gangs | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/theater/reviews/20said.html | Truth, Lies and Troubled Relationships | False | By Rachel Saltz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22socialq.html | Youâ€šÃ„Â´ve Got Next | False | By Philip Galanes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/design/20art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/20Spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/greathomesanddestinations/20your-1.html | Repelling the Dark Invader: Mold | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/20Kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/ncaabasketball/20unc.html | Tar Heels Win Without Lawson | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/travel/escapes/20EXCN-002.html | Correction: Soaking in the Desert Scenery | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/22karp.html | â€šÃ„ÚSidewaysâ€šÃ„Ú Returns, Uncorked for Japan | False | By Ari Karpel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/television/20part.html | Serving Crudité‚Ãˆs and Digesting Lifeâ€šÃ„Ús Humiliations | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/autoreviews/22mercedes.html | Mercedes Tosses a Brick at Those Generic Crossovers | False | By Ezra Dyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/books/20book.html | Druggie-Wuggie Craves Hanky-Panky | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/autoreviews/22traverse.html | And the Last Shall Be First | False | By Cheryl Jensen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/ncaabasketball/20uconn.html | UConn Rolls as Calhoun Is Hospitalized | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22bitenj.html | An Empireâ€šÃ„Ús New Outpost | False | By Kelly Feeney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22Rsymph.html | Making Music With Less | False | By Phillip Lutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/research/20obese.html | Fat Firefighters and Rescue Workers Alarm Researchers | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/music/20gabr.html | For That Prokofiev-Loving, Beer-Swilling Crowd | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/22STUNT.html | Nice Move, Mr. Bond, but How's Your Parking? | False | By James Schembari | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/22LIST.html | So Knock Yourself Out | False | By James Schembari | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/20philadelphia.html | Philadelphia Mayor Proposes Temporary Tax Increases | False | By Jon Hurdle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/22USED.html | Americans Hold On to Their Cars | False | By Ken Belson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/22TSB.html | Help for Quelling Those Clunks | False | By Scott Sturgis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/22polct.html | Dodd, Facing Opposition, Pushes Back | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/dance/20nels.html | Examining Connections That Eclipse the Merely Physical | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/design/20lide.html | Cutting Modernismâ€šÃ„Ús Big Cube Down to Size | False | By Holland Cotter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/music/20arts-MARXGETSHISN_BRF.html | Marx Gets His Night at the Opera | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/television/20arts-CBSADDSTHREE_BRF.html | CBS Adds Three Years of â€šÃ„Ã†Two and a Half Menâ€šÃ„Ã¢ | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20arts-DISNEYPIXARS_BRF.html | Disney-Pixarâ€šÃ„Ús â€šÃ„Ã†Upâ€šÃ„Ã¢ to Get Boost at Cannes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/music/20arts-ORCHESTRASAN_BRF.html | Orchestras and Theaters Trim Staff and Salaries | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/design/20arts-VERSACESALEA_BRF.html | Versace Sale a Success, Despite Questioned Item | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/television/20arts-NEWSHOWSSUFF_BRF.html | New Shows Suffer While â€šÃ„Ã†Idolâ€šÃ„Ã¢ Thrives | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/television/20arts-ASECONDACTFO_BRF.html | A Second Act for â€šÃ„Â²Behind the Musicâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/theater/20arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/dance/20nald.html | The Power and the Majesty (and the Lovely Crown) | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/music/20wome.html | Composers of One Sex but Numerous Styles | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20love.html | Best Man Wanted. Must Be Rush Fan. | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20norris.html | The Money Is Gone. Now What? | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20nomh.html | Desperate Lives Crisscross in Train-Hopping Journey | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20edge1.html | Drunk, Randy, Jealous and Poetic | False | By Manohla Dargis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/music/20meht.html | Concerto for Percussion, With a Global Outlook | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/worldbusiness/20supervise.html | Regulators Worldwide Scrutinize Bankersâ€šÃ„Â´ Pay | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20hung.html | The High Cost of Dignity: Recalling the Troubles in Stark Detail | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Toibin-t.html | The Story Artist | False | By Colm Toibin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22disp.html | A Pillar Falls, a Plaque Remains | False | By Jake Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Upfront-t.html | Up Front: Jim Bouton | False | By The Editors | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/0322Rhome.html | Turning Over Tomato Seedlings to the Professionals | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Cokal-t.html | Blurring Boundaries | False | By Susann Cokal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Glanz-t.html | Soldiers of Misfortune | False | By James Glanz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22Rgen.html | For Baby Boomers, the Joys of Facebook | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Becker-t.html | Twisted Sister | False | By Alida Becker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20know.html | Extinction Looms! Stop the Aliens! | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/media/20adco.html | A Campaign That Erases a Layer of Euphemisms | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Harrison-t.html | Pitiless Eye | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Handler-t.html | Manic Oppression | False | By DANIEL HANDLER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Hart-t.html | Just Another Word | False | By Gary Hart | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20views.html | Global Response to a Global Crisis | False | By Hugo Dixon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/design/20anti.html | Rarefied Collectibles: Relics From Moon Trips | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Arsenault-t.html | Ploys in the Hood | False | By Raymond Arsenault | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22colli.html | Topping Science Prize With Obama Visit | False | By Robin Finn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Robinson-t.html | In the Noir Belt | False | By Lewis Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/dance/20Dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Crime-t.html | Quintessentially English | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20buck.html | Old-Timer Has Fans Falling at His Feet | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Dizikes-t.html | Our Two Cultures | False | By Peter Dizikes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20place.html | Citigroup Considering Reverse Stock Split | False | By Graham Bowley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/politics/20michelle.html | First Lady Leads Famous Women to Schools | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/africa/20libya.html | A Leader Beyond Reproach Limits the Possibilities for Political Change | False | By Michael Slackman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/music/20pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/20dallas.html | Report Says Principal Put Students in Cage to Fight | False | By Gretel C. Kovach | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/music/20jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-19 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/music/20Classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/20sxsw.html | Finding Fame in Austin in the Internet Age | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/22schoolswe.html | School Districts Gird for Bad-News Budgets | False | By Nicole Neroulias and Linda Saslow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/22landfillwe.html | Search On for New Ash Dump as Closing of Sprout Nears | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20resort.html | Greenbrier Resort Files for Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/design/20gall.html | Art in Review | False | By Roberta Smith, Karen Rosenberg and Ken Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/0322dinewe.html | A Full House Makes for Great Dîˆ´Åˆ´Cor | False | By M. H. Reed | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/20guns.html | Prosecutors Seek Appeal in Dismissal of Gun Case | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/design/20metr.html | Treasures at a Korean Crossroad | False | By Holland Cotter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/0322artwe.html | Corridors of Creativity | False | By Susan Hodara | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/business/20fungus.html | False Start on a Laser Remedy for Fungus | False | By Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/baseball/20lockman.html | Whitey Lockman Dies at 82; Set Up Epic Homer | False | By Richard Goldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20nyc.html | B. Madoff, and Proud of It | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20ohanlon.html | The States of Iraq and Afghanistan | False | By JASON CAMPBELL, MICHAEL Oâˆ´Šˆ„¢Ãˆ„¢HANLON, JEREMY SHAPIRO and AMY UNIKEWICZ | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/design/20dirt.html | Crucible of Creativity, Stoking Earth Into Art | False | By Roberta Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20skil.html | 20-something Sloth and Larceny | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/science/earth/20toxic.html | Toxic Emissions Fell in 2007, E.P.A. Says | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/arts/design/20goud.html | Tale of Return, Vividly Illustrated | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20bigcity.html | At a Manhattan Job Fair, a Mood of Desperation | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/health/policy/20food.html | House Panel Questions Industry on Food Safety | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20aig.html | A.I.G. Sues U.S. for Return of $306 Million in Tax Payments | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20fink.html | Futons for Sale (Depression Is Free) | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20fed.html | Modest Start to Fed Plan to Aid Sale of Securities | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20twen.html | Late-Capitalist Malaise in New York | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/basketball/20knicks.html | With Spring Approaching, Knicks Go Cold | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20mta.html | Math Appears Faulty in Senate M.T.A. Plan | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20peda.html | Tracking Paranoia and Injustice in 21st-Century America | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/20psych.html | Drug Maker Told Studies Would Aid It, Papers Say | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20drug.html | F.D.A. Panel Gives Nod to Alternative to Warfarin | False | By Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20electric.html | G.E. Makes the Case for Its Finance Unit | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20ape.html | All the Pretty Delusions | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20smuggle.html | State Officials Charge 17 in Illegal Animal Trade | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/worldbusiness/20shrink.html | Rapid Declines in Manufacturing Spread Global Anxiety | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/technology/companies/20flip.html | A Tiny Camcorder Has a Big Payday | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20hhc.html | Cityâ€šÃ„Ã´s Public Hospital System to Cut Jobs and Programs | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/othersports/20rhoden.html | Horse Racing Begins Reform, but Legal Drugs Are Still an Issue | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/20marijuana.html | Dispensers of Marijuana Find Relief in Policy Shift | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20stea.html | Strangers Who Sweat Together | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/tennis/20tennis.html | No Changing the Williams Sistersâ€šÃ„Ã´ Minds | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20officer.html | What He Learned as a New York Officer: He Was a Bad Fit | False | By Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20bonus.html | Many in Government Knew Weeks Ago About A.I.G. Bonuses | False | By Edmund L. Andrews and Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20paper.html | Newsprint Firm Tries to Revamp Debt to Avoid Bankruptcy | False | By Michael J. de la Merced and Geraldine Fabrikant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/politics/20obama.html | For Obama, Talk About Economy Goes Into Late Night | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/media/20reality.html | Ex-Reality Show Workers Sue Production Company | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20siege.html | Scorn Trails A.I.G. Executives, Even in Their Driveways | False | By James Barron and Russ Buettner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20dodd.html | Connecticut Senator Draws Voters'€šÃ„Â´ Ire for His Bonus Role | False | By Raymond Hernandez and Thomas Kaplan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/dining/20garden.html | Obamas to Plant Vegetable Garden at White House | False | By Marian Burros | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/us/politics/20disclose.html | As Author, Obama Earns Big Money and a New Deal | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/europe/20russia.html | Veterans of U.S. Diplomacy Try to Revive Nuclear Arms Talks With Russia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/ncaabasketball/20villanova.html | Villanova Avoids a Brotherly Shove | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/asia/20bangla.html | In Silt, Bangladesh Sees Potential Shield Against Sea Level Rise | False | By Somini Sengupta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-004.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20fri1.html | Giving and Taxes | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-005.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20fri2.html | NATO'€šÃ„Â´s Mission | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20fri3.html | The Prostate Cancer Muddle | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20fri4.html | Political Animal Behavior 101 | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/ncaabasketball/20louisville.html | Louisville'€šÃ„Â´s Reluctant Star (Ask Him) | False | By Mike Ogle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/120torture.html | On Torture and the Rule of Law | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/120health.html | Don'€šÃ„Â´t Polarize Health Care | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/120cheney.html | Cheney and Obama | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20brooks.html | Perverse Cosmic Myopia | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20johnson.html | Off With the Bankers | False | By Simon Johnson and James Kwak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20pasanella.html | If You Sell Wine, Then Let Me Sell Cheese | False | By Marco Pasanella | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-006.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-007.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-008.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-009.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/ncaabasketball/20harden.html | James Harden'€šÃ„Â´s Style at Guard Masks His Ability at Arizona State | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-010.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/business/20charter.html | Charter in Talks to Give Equity Stakes to Debt Holders | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/movies/20dupl.html | Effervescent Espionage With Two Irresistible Forces | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/nyregion/20arrow.html | Man Is Arrested in Arrow Shooting in Bronx, and Police Say It Was an Accident | False | By Cara Buckley and Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/pageoneplus/20cxns-003.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/opinion/20iht-edbowring.html | Slide Into Irrelevance | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/world/europe/20iht-union.html | E.U. Rejects U.S. Stimulus Stance; Rather Favors Aid for Welfare Systems | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/opinion/20iht-edbrahimi.html | A Slaughter Waiting to Happen | False | By LAKHDAR BRAHIMI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/opinion/20iht-edlet.html | The Only Option for Iran | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/world/asia/20iht-malay.html | Malaysia Is Roiled by a Crisis of Democracy | False | By THOMAS FULLER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/opinion/20iht-edmerkel.html | A Chance to Get It Right | False | By ANGELA MERKEL and JAN PETER BALKENENDE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/world/europe/20iht-spain.html | Spain Plans to Withdraw Peacekeepers From Kosovo | False | By VICTORIA BURNETT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/business/global/20iht-total.html | Total Tries to Negotiate Iraqi Oil Deal | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/sports/othersports/20iht-ARENA.html | Swimming Tries to Get a Grip on High-Tech Suits | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/world/asia/20iht-lanka.html | Fate of Tamil Chief at Center as Sri Lanka Seeks Victory | False | By SETH MYDANS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/greathomesanddestinations/20iht-rereraise20.html | A Hot Market for Second Homes in Costa Rica; Big Ecodevelopment on Track in the Caspian Sea | False | By KEVIN BRASS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-20 | https://www.nytimes.com/2009/03/20/world/europe/20iht-funds.html | In Poland, EU Gets Something Right | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/20corr.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/americas/20briefs-INQUIRYINTOC_BRF.html | Venezuela: Inquiry Into CháˇsÁˆvez Rival | False | By Simon Romero | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/asia/20briefs-CENSORSBARMY_BRF.html | China: Censors Bar Mythical Creature | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/americas/20briefs-VASTRESERVEI_BRF.html | Brazil: Vast Reserve Is Approved | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/europe/20briefs-AIDSAGENCYTA_BRF.html | AIDS Agency Takes Issue With the Pope | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/americas/20briefs-SONOFCARTELL_BRF.html | Mexico: Son of Cartel Leader Detained | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/europe/20briefs-TROOPSTOLEAV_BRF.html | Spain: Troops to Leave Kosovo | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/sports/golf/20sportsbriefs-SORENSTAMISP_BRF.html | Sorenstam Is Pregnant | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/world/middleeast/21iran.html | Obamaâ€šÃ„´s Message to Iran Is Opening Bid in Diplomatic Drive | False | By Helene Cooper and David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/l20veterans.html | Our Disabled Veterans | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/20/opinion/l20volunteer.html | Older Volunteers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/asia/21korea.html | North Korea Reopens Military Hot Line | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21islands.html | On Cityâ€šÃ„´s Plastic Bags, an Old and Distant Dispute | False | By Kareem Fahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22COMtrail.html | Appalachian Trail Grows North of the Border | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22COMpeace.html | Imagine Reliving John and Yokoâ€šÃ„´s Montreal Bed-In | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22COMhotel.html | In Downtown, Hotels Offer Free Nights | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22armchair.html | Book Review: In Search of an Amazon Fable | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22DATEbook.html | Datebook: Events in Melbourne, Prague and Nashville | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22letters-1-RAILTRIPASSC_LETTERS.html | Letter: Rail Trip as School | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22letters-1-BALKANTRAIN_LETTERS.html | Letter: Balkan Train | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22letters-1-AMTRAKPREFER_LETTER S.html | Letter: Amtrak Preferred | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/travel/22letters-1-AMERICANGRAN_LETTER S.html | Letter: American Grand Tour | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21levine.html | Pediatrician Agrees to Stop Practicing After Abuse Charges | False | By Tamar Lewin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21madoff.html | Madoff Must Stay in Prison, Appeals Court Says | False | By Leslie Wayne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21markets.html | Financial Shares Lead the Market Down | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/Roth-t.html | Ballots and Bullets | False | By Kenneth Roth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/EdChoice-t.html | Editorsâ€šÃ„´ Choice | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/economy/21fed.html | Fed Chief Calls for Scrutiny of Executive Pay Policies | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24prev.html | Prevention: Gains From Exercise After Heart Attack Are Lost if Exercise Stops | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22wakinnj.html | Stateâ€šÃ„´s Top Orchestra Faces Changes | False | By DAN WAKIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22housingnj.html | Stimulus Plan Raises Public Housing Hopes | False | By Jeffery C. Mays | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22papernj.html | Performing and Competing, but Staying Grounded | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24chil.html | Childhood: Combing Through Wet Hair May Be Best Way to Find Lice | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/0322dinenj.html | â€šÃ„Â²Bistroâ€šÃ„Â´ Passâ€šÃ©? No Need to Mourn | False | By David Corcoran | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/0322colnj.html | He Who Dares to Mention Police Pay | False | By Kevin Coyne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/design/22kino.html | No Longer Racing at the Speed of Art | False | By Carol Kino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/homevideo/22dkehr.html | On the William Wellman Depression Express | False | By Dave Kehr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22cside.html | Developers Lend a Hand | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/22hobe.html | An Expatriate at Home Among Stark Images | False | By J. Hoberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/22chop.html | Stumbling Toward Bollywood | False | By Anupama Chopra | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22Mort.html | Appraising the Appraiser | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22deal2.html | A Cliffhanger of a Move | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22deal1.html | An Academic Perk | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/health/21patient.html | Going Abroad to Find Affordable Health Care | False | By Walecia Konrad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22posting.html | Beanstalk Buildings | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22Living.html | Opting for â€šÃ„Â²Serenityâ€šÃ„Â´ Over â€šÃ„Â²Interactionâ€šÃ„Â´ | False | By C. J. Hughes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/movies/22roht.html | Directing to an â€šÃ„Â²80s Playlist | False | By Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22generation.html | He Has Both Sides Covered | False | By Michael Winerip | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22boite.html | Wooing Parisians, New York Style | False | By Jean Tang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25mini.html | From a Simple Base, Endless Possibilities | False | By Mark Bittman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22night.html | A Ham, With Cheese | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/music/22orlov.html | A South African Sound That Has Global Appeal | False | By Piotr Orlov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22habi.html | A Rotating Exhibit Called Home | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/your-money/mortgages/21thirty.html | With Eyes Bigger Than Their Wallets, Homebuyers Are Forced to Revisit Old Rules | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 2009-03-21 | https://www.nytimes.com/2009/03/21/world/middleeast/21hormuz.html | 2 Navy Vessels Collide in Strait of Hormuz | False | By Michael Slackman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22anger.html | A.I.G. Revenge Is All the Rage, but It Isnâ€šÃ„Â´t Healthy | False | By Allen Salkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21marquette.html | Marquette Too Much for Crowd Favorite Utah State | False | By Billy Witz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/your-money/21money.html | Not Laid Off? How to Aid the Less Fortunate | False | By Ron Lieber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/washington/21deficit.html | New Deficit Forecast Casts Shadow on Obama Agenda | False | By Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22theatli.html | A Musical of â€šÃ„Â²Little Womenâ€šÃ„Â´ on High Volume | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22schoolsli.html | School Districts Gird for Bad-News Budgets | False | By Linda Saslow and Nicole Neroulias | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22improveli.html | Leaving the No Child Left Behind List | False | By Annie Correal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/long-island/22sniff.html | Drug-Sniffing Dogs Patrol More Schools | False | By Nate Schweber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22love-1.html | A Memory Magically Interrupted (Updated with Podcast) | False | By Robert Leleux | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/connecticut/22RsymphCT.html | Making Music With Less | False | By Phillip Lutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22fempire.html | An Entourage of Their Own | False | By Deborah Schoeneman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/design/22rose.html | East in the Eye of This Beholder | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22preps.html | At a Prep School, the Gloves Are Off | False | By Fernanda Santos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/22gunshotwe.html | Gunfire-Detection System Faces Approval | False | By Diana Marszalek | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/22vernonwe.html | Mount Vernon Schools Face Cuts Again, but Wonâ€šÃ„Ã´t Seek Private Aid | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/0322colwe.html | For Young Inmates, Judgmentâ€šÃ„Ã´s a Theme | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/westchester/22filmwe.html | Festival Lures Westchesterâ€šÃ„Ã´s High School Filmmakers | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22pensionnj.html | Pension Cuts Rise; So Do Concerns | False | By DUNSTAN A. MCNICHOL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/new-jersey/22playnj.html | Portraying Callas, but Not Yet the Diva | False | By Stephen Wells | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22wczone.html | Affordable Housing Stays in the Mix | False | By Elsa Brenner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/22Alsmail-WESTSIDESTOR_LETTERS.html | â€šÃ„Â²West Side Storyâ€šÃ„Â´: Itâ€šÃ„Ã´s All About Love | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/22Alsmail-ASVIBRANTASE_LETTERS.html | As Vibrant as Ever | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/22Alsmail-DIABELLIVARI_LETTERS.html | â€šÃ„Â²Diabelliâ€šÃ„Â´ Variations: A Compelling Case | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/22alscorr.html | Correction: Same City, New Story | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22lizone.html | Housing Bias Seen as Persistent | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22njzone.html | WINKs Make Developers Smile | False | By Antoinette Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/music/22schw.html | Shostakovich Meets Radiohead at the Keyboard | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21diamonds.html | Government Auctions Off 605 Diamonds With a Past | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22cov.html | Up in Smoke: The Deposit Vanishes | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21metjournal.html | Where Boundaries Are Melting, a Place to Celebrate Differences | False | By Evan Abramson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22Hunt.html | A New Performance on 94th Street | False | By Joyce Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/24obbats.html | Those Gymnastic Bats, Landing Upside Down | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/magazine/22Nicaragua-t.html | The Many Stories of Carlos Fernando Chamorro | False | By Tina Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21pittsburgh.html | No. 16 Seed Delights Crowd but Canâ€šÃ„Â´t Derail Pittsburgh | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21nocera.html | The Problem With Flogging A.I.G. | False | By Joe Nocera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21westvirginia.html | Dayton Reverses Course in Upset of West Virginia | False | By Pat Borzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/dance/21hans.html | A Tidal Current, Deep and Sometimes Violent | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22wine1.html | A White via Germany | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21letters.html | Madoffâ€šÃ„Â´s Victims Speak in Court Letters | False | By Leslie Wayne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22fyi1.html | As Cheap as Water | False | By Michael Pollak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22rest1.html | A Corridor of Note | False | Compiled by Kris Ensminger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21citi.html | At Citigroup, a Shake-Up in Management Again | False | By Eric Dash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22cabb.html | Mr. Vox Pop | False | By Suki Knafo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/music/21tier.html | Songs in the Key of G, for Greedy | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22rirve.html | His Kind of River | False | By David Hajdu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22Sexn-001.html | Correction: Evening Hours | Farewell February | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22Sexn-002.html | Correction: The Pleasure Principle | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22pick.html | Pickling the Final Pickle | False | By Kirsten Luce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21cav.html | A Doubleheader for a Tenor at the Met | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/design/21true.html | Getty Ex-Curator Testifies in Rome Antiquities Trial | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/baseball/21arod.html | As Rodriguezâ€šÃ„Â´s Hip Heals, a Ski Town Shrugs | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22jahn.html | The Last One Standing | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22goat.html | The Goat That Got Away | False | By Matthew Fishbane | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22guar.html | An Unguarded Fort, and Neighbors Who See a Risk | False | By James Angelos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21elew.html | Interpreting â€šÃ„Â²Beautiful Classicsâ€šÃ„Â´ of an Alternative Kind | False | By Ben Ratliff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21anon.html | Together Again, Sweet Voices Join in Medieval-Style Praise of Mary | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/121aig.html | An Overreaction to A.I.G. Bonuses? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22holl.html | Straight Out of Hollis | False | By James Angelos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22kirkland.html | Kristen Kirkland and Bill Sherman | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22HSHIEH.html | Tammy Hshieh and Isaac Chiu | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22clarke.html | Kevin Clarke and Karl Soehnlein | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22harris.html | Amy Harris, Jason Reilly | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22goertz.html | Jacob Goertz, Seth Rosen | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22Balfour.html | Rian Balfour and Russell Marcus | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22DEALMEIDA.html | Chrystianne DeAlmeida, Gavin Byrne | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22Shvetz.html | Elizabeth Shvetz, David Lowy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22KITTILSEN.html | Loren Kittilsen, Judd Spray | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22BRACEY.html | Blythe Bracey, Zandy Smith | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22MITNICK.html | Tracy Mitnick, Ross Levitt | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22kore.html | The Roar of the Crowd, the Taste of Dried Squid | False | By Saki Knafo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22Susman.html | Alexis Susman, Henry Samelson | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22GLADSTONE.html | Mara Gladstone, Max Finneran | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-20 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22SILVER.html | Meredith Silver, Jason Post | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22murd.html | A Scrappy Local Paper Ponders Its New Parent | False | By Gregory Beyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25appe.html | An Easy Route to Savory Sausages | False | By Melissa Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/worldbusiness/21euro.html | Stronger Euro Threatens Weak Economy in Europe | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/television/21watc.html | Just a Couple of Average Joes Having a Fireside Chat | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21tobacco.html | States Look at Tobacco to Balance the Budget | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/weddings/22VOWS.html | Tabitha Tindale and Vincent Cafiso | False | By Devan Sipher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22lett.html | Putting Up Fliers, Analyzing the Future, Doing Time | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/design/21graf.html | Graffiti Artists Hold Panel With Old Nemeses in Blue | False | By Randy Kennedy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25arex.html | Garlicky Pork Sausage With Red Wine, Prunes and Rosemary | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/politics/21bailout.html | Obama Uneasy About Tax on Bonuses | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/television/21batt.html | Show About the Universe Raises Questions on Earth | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21calhoun.html | Calhoun Says Heâ€šÃ„Â'll Coach at Next Game | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/thecity/22corr.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21goldman.html | Goldman Insists It Would Have Lost Little if A.I.G. Had Failed | False | By Peter Edmonston | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21flee.html | Tamed by Time: Ex-Lovers, Hit Songs | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/dance/21barn.html | Dust Off Boombox. Play Cassette. Go Back in Time. | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21age.html | Young and Old Are Facing Off for Jobs | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21nevada.html | A Governor Says No to Money, and Reaps Boos | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21arts-PHILADELPHIA_BRF.html | Philadelphia Orchestra Fills a Spot | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/21arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21labor.html | State Labor Commissioner Is Picked for Federal Job | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21arts-SPRINGSTEET_BRF.html | Springsteen Tour Keeps It in the Family | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21arts-WASHINGTONCH_BRF.html | Washington Chorus Will Shut Down | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/television/21arts-MSNBCINDISCU_BRF.html | MSNBC in Discussions With Radio Host | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21arts-MARYJBLIGECA_BRF.html | Mary J. Blige Cast in Tyler Perry Film | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21arts-MIAISDELIVER_BRF.html | M.I.A. Is Delivered to Coachella Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/television/21arts-FORRATINGSBO_BRF.html | For Ratings Boost, Book the President | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21arts-SOUTHKOREANP_BRF.html | South Korean Pop Star Loses $8 Million Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/books/21mayhall.html | Jane Mayhall, Poet Lauded Late in Life, Dies at 90 | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21blow.html | Anger Mismanagement | False | By Charles M. Blow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/europe/21russia.html | Russian President Welcomes Shift by U.S. | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21allm.html | A Guest Guitarist Who Needed No Introduction | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/middleeast/21rkat.html | Mayorâ€šÃ„Â´s Vision of a Unified Jerusalem Also Divides | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21religion.html | A Manâ€šÃ„Â´s Existentialism, Construed as Blasphemy | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21vermont.html | Vermont Senate Panel Approves Same-Sex Marriage Bill | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21bank.html | Toxic Asset Plan Foresees Big Subsidies for Investors | False | By Edmund L. Andrews, Eric Dash and Graham Bowley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21raid.html | Investigators Raid Agency Linked to City Councilman | False | By Ray Rivera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21harvard.html | First Step in Becoming a Winner: Act Like One | False | By Melissa Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21brfs-MEETINGONBRE_BRF.html | Meeting on Breakaway Union Plan | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/politics/21michelle.html | Mrs. Obama Speaks Out About Her Household | False | By Marian Burros | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21rangel.html | For Rangel, a Complicated Relationship With A.I.G. | False | By David Kocieniewski | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/baseball/21yanks.html | Pettitte and Posada Stay on Course and in Step | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/smallbusiness/21beacon.html | A Town Reborn Faces a New Threat | False | By Jodi Rudoren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/middleeast/21iraq.html | Travelers, Your Tour Bus Is Boarding for Basra | False | By Campbell Robertson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/energy-environment/21energy.html | Aid for Solar Firm Is First From 4-Year-Old Program | False | By John M. Broder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21cuomo.html | For Cuomo, Financial Crisis Is His Political Moment | False | By Michael Powell, Danny Hakim and Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/americas/21colombia.html | 2 Tied to Colombian Rebels Will Be Extradited to U.S. | False | By Simon Romero | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/music/21sxsw.ht | A Full House for Bands and Fans at SXSW | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/dining/21sugar.html | Sugar Is Back on Food Labels, This Time as a Selling Point | False | By Kim Severson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21broker.html | Former Reservist Wins $1 Million From Employer | False | By Ariana Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21georgia.html | Resolution on Obama Stirs Debate | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/baseball/21rhoden.html | U.S. Team Lacks Support of Fans and Players | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21arrow.html | In the Bronx, Tracking an Arrow to a Distant Time | False | By James Barron and Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/africa/21nations.html | U.N. Official Says Darfur Continues to Crumble | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/politics/21memo.html | As the Public Simmers, Obama Lets Off Steam | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/politics/21special.html | Obama Apologizes for Quip About Disabled People | False | By David Stout | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21about.html | Profiting as a Private Gatekeeper to Public Money | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21lottery.html | Lottery Numbers | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21greensboro.html | In Greensboro, Duke Is Behind Enemy Lines | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/health/21richardson.html | Richardson Saw Doctors Several Hours After Fall | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21suit.html | Judge Allows Katrina Lawsuit Against Corps of Engineers | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21michigan.html | Beilein's Long-Range Plan Gives Michigan Quick Payoff | False | By Ray Glier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21homicide.html | Bronx Girl, 16, Belatedly Identified as Homicide Victim | False | By Al Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21puerto.html | Puerto Rico Ex-Governor Is Acquitted of Graft | False | By DAMIEN CAVE and OMAYA SOSA-PASCUAL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/21hybrid.html | New Honda Takes on the Prius | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/business/energy-environment/21gas.html | Natural Gas, Suddenly Abundant, Is Cheaper | False | By Clifford Krauss | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21christies.html | Christie's Is Sued After Francis Bacon Painting Fails to Sell | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/americas/21canada.html | In Canada, Helping Avert Attack on a British School | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/nyregion/21jury.html | City Pays Settlement in 1995 Police Shooting Case | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/middleeast/21gaza.html | More Allegations Surface in Israeli Accounts of Gaza War | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/pageoneplus/21corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21surrogate.html | Would-Be Parents Find Surrogate Agency Closed | False | By Stephanie Saul | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/arts/21ziprin.html | Lionel Ziprin, Mystic of the Lower East Side, Dies at 84 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/us/21lobby.html | Obama Outlines Plan to Help Prevent Waste in Economic Stimulus Package | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/basketball/21knicks.html | Latest Loss Probably Finishes the Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/africa/21pope.html | Pope Urges Angolans to Help the Poor and Embrace Democracy | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21sat1.html | The Fed Does Battle, Again | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21sat2.html | Albany Syndrome | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21sat3.html | While Mr. Perry and Mr. Jindal Fiddle | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21sat4.html | Fresh Food for Urban Deserts | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/121mideast.html | Israelâ€šÃ„Ã´s Actions, and Its Place in the World | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21collins.html | Rage Redux: Changing Channels | False | By Gail Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21herbert.html | The Great Shame | False | By Bob Herbert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/21lange.html | A Tumor at the Heart of Medicare | False | By Mark Lange | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/middleeast/21westbank.html | In Village, Palestinians Face Gas With Rocks | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/europe/21briefs-DRUGTHATCAME_BRF.html | Spain: The Drug That Came to Dinner | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/sports/ncaabasketball/21wakeforest.html | A Cleveland State Rout in Night of Upsets | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/world/europe/21iht-union.html | E.U. Comes Together on Emergency Funding | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/opinion/21iht-edlet.html | Backlash for the Gaza War | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/world/europe/21iht-border.html | A Border Dispute in Balkans Imperils Europeâ€šÃ„¶Ã´s Expansion | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/sports/rugby/21iht-RUGBY.html | Pressures Come From the Past in 6 Nations | False | By PETER BERLIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/sports/soccer/21iht-SOCCER.html | The Road to Rome: To a Classic or Another all-England Affair? | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/business/global/21iht-wbopel.html | German Aid for Opel Awaits Moves by G.M. | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/arts/21iht-melik21.html | The Maastricht Fine Art Fair Ends on a Glorious Buying Binge | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 2009-03-21 | https://www.nytimes.com/2009/03/21/opinion/21iht-edmerkel.html | Road Map Out of Crisis | False | By ANGELA MERKEL and JAN PETER BALKENENDE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/world/americas/21brief-mexico.html | Mexico: Trafficker Held in Attacks | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/hockey/22pitner.html | Jaroslav Pitner, Czech Hockey Coach, Dies at 83 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/crosswords/bridge/21CARD.html | Penalty Double Proves to Be a Two-Sided Sword | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/21/opinion/121kristofcxn.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/politics/22address.html | In Weekly Address, Obama Presses Congress on Budget | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/asia/22korea.html | N. Korea Says It Is Holding Reporters | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22food.html | Is a Food Revolution Now in Season? | False | By Andrew Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22gret.html | Red Flags That Muni Investors Canâ€šÃ„¶Ã´t See | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/europe/22believers.html | Its Population Falling, Russia Beckons Its Children Home | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22immig.html | A Slippery Place in the U.S. Work Force | False | By Julia Preston | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/economy/22harley.html | Harley, Youâ€šÃ„¶Ã´re Not Getting Any Younger | False | By Susanna Hamner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22proto.html | Try, Try Again, or Maybe Not | False | By Leslie Berlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22digi.html | For Palm, Some Tough Acts to Follow | False | By Randall Stross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/media/22steal.html | Who Threw the DVD From the Train? | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/22hungary.html | Hungaryâ€šÃ„¶Ã´s Premier Offers to Resign | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/europe/22hague.html | Study Backs Bosnian Serbâ€šÃ„¶Ã´s Claim of Immunity | False | By Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/22stolberg.html | The Art of Political Distraction | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/education/22schools.html | Some Rich Districts Get Richer as Aid Is Rushed to Schools | False | By Sam Dillon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/22BRONNER.html | A Religious War in Israelâ€šÃ„¶Ã´s Army | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22grass.html | Yankees Grass Is Now a Brand | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22every.html | Donâ€šÃ„¶Ã´t Blame the Business Trip | False | By Ben Stein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/22isherwood.html | Natasha Richardson and the Redgrave Dynasty | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/economy/22econ.html | When â€šÃ„Â¨Deficitâ€šÃ„Â¨ Isnâ€šÃ„Â¨t a Dirty Word | False | By Robert H. Frank | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/22schuessler.html | Writing With the Devil | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22detroit.html | As Detroit Struggles, Foundations Shift Mission | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/othersports/22rubin.html | A Pioneer Woman Jockey Recalls Her Tough Ride to the Finish Line | False | By Bill Finley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22araton.html | UConnâ€šÃ„Â¨s Thabeet Is a Success Story Where Often There Isnâ€šÃ„Â¨t | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/your-money/22fund.html | Lowered Expectations for the Bullsâ€šÃ„Â¨ Return | False | By Paul J. Lim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/tennis/22fame.html | Remembering Bobby Carrothers, a Tennis Prodigy Killed in 1940 | False | By John Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22pubed.html | Those Persistent Anonymous Sources | False | By Clark Hoyt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/jobs/22manage.html | Stay Out of the Bunker | False | By Kelley Holland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/22inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22bosses.html | The Family Vision | False | By Maureen Beal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/othersports/22frends.html | For a Group of Snowboarding Pals, Thereâ€šÃ„Â¨s No â€šÃ„Â¨Iâ€šÃ„Â¨ in Friends | False | By Matt Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22rich.html | Has a â€šÃ„Â¨Katrina Momentâ€šÃ„Â¨ Arrived? | False | By Frank Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/jobs/22fraud.html | A Help-Wanted Sign for Fraud Investigators | False | By Amy Zipkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/politics/22regulate.html | Administration Seeks Increase in Oversight of Executive Pay | False | By Stephen Labaton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22sqft.html | Seeking a Monaco on Biscayne Bay | False | By Amy Cortese | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22friedman.html | Are We Home Alone? | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/15MAZZETTI.html | The Downside of Letting Robots Do the Bombing | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22villanova.html | Villanova Routs U.C.L.A. to Reach Round of 16 Again | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/22powell.html | Tips for the Sophisticated Fugitive | False | By Michael Powell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/othersports/22clarey.html | All About the Suit: Rules Put Focus on the Athletes | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22corner.html | The Keeper of That Tapping Pen | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/weekinreview/22bittman.html | Eating Food Thatâ€šÃ„Â¨s Better for You, Organic or Not | False | By Mark Bittman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/your-money/22count.html | Savings May Fall, but Tuition Just Keeps Rising | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22kristof.html | Educationâ€šÃ„Â¨s Ground Zero | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/business/22backpage.html | Letters: The Retooling of Business School | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22sexshop.html | A Landlordâ€šÃ„Â¨s Revenge Divides the Neighbors | False | By Theo Emery | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22curry.html | DeRosa Is Never Out of Position for the U.S. | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/othersports/22derby.html | Kentucky Derby Takes a First Step Across an Ocean | False | By Gina Rarick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/hockey/22seconds.html | Renovating the Islanders | False | By Brian Heyman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22mets.html | Hernández Is on Brink of Making Metsâ€šÃ„Â´ Rotation | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22batmitzvah.html | Having a Bat Mitzvah in Their 90s Because Itâ€šÃ„Â´s a Hoot | False | By Christopher Maag | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/22economy.html | In Economic Downturn, Corporate Ties Put Bind on Sports | False | By Richard Sandomir and Ken Belson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22press.html | Louisvilleâ€šÃ„Â´s Reputation Is Built on Pressure | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22ferry.html | A Hawaii Ferry Ends Its Choppy Ride | False | By Christopher Pala | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/education/22textbook.html | In Obamaâ€šÃ„Â´s Election, a Textbook Case of History in the Making for Students This Fall | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22louisville.html | Louisvilleâ€šÃ„Â´s Angel McCoughtry Credits Prep School for Transformation | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/hockey/22slapshot.html | In N.H.L., Changing Coaches Yields Mixed Results | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22sun3.html | The Recession, for Fun and Profit | False | By Eduardo Porter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22brides.html | A Sale to Benefit Charity and Thrifty Brides-to-Be | False | By Ariana Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22small.html | Recession Challenges Small Businesses | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22greenberg.html | Cat Got Your Fish? | False | By Paul Greenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22trial.html | A Combative Trial in Colorado as a Controversial Ex-Professor Seeks to Win Back His Job | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22sun1.html | Mr. Obama and the Rule of Law | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22wbc.html | Unknowns on Rosters May Determine W.B.C. Title | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22liberians.html | Liberians in New York â€šÃ„Â²Jubilantâ€šÃ„Â´ at Expulsion Reprieve | False | By Kirk Semple | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22towns.html | A Bookstore Closes in Chappaqua, and a Town Is Poorer for It | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22egan.html | On Eve of Retirement, Cardinal Breathes Life Into Debate on Priestly Celibacy | False | By Paul Vitello | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/politics/22obama.html | Obama Responds to Criticism From Cheney | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22score.html | Will Big-Leaguers in Classic Be Worse for Wear? | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22backtofuture.html | A â€šÃ„Â²Back to the Futureâ€šÃ„Â´ Moment in New York Politics | False | By David W. Chen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22control.html | A Diverse Set of Voices Struggles to Be Heard on School Control | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22chooch.html | For a Low-Budget Comedy, an Unexpected Second Act, in Politics | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22sunshine.html | In Albany, Budget Talks Stay in Dark | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22sun2.html | Stopping â€šÃ„Â²Stop-Lossâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/l22immig.html | Drawing Borders Around Students | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/l22bear.html | Bear Stearns Memories | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22dowd.html | Toxic R Us | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22flanagan.html | Symbionese Liberation Parolee | False | By Caitlin Flanagan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/opinion/22merkin.html | If Looks Could Steal | False | By Daphne Merkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-21 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22eiesland.html | Nancy Eiesland Is Dead at 44; Wrote of a Disabled God | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/africa/22pope.html | Pope Tells Clergy in Angola to Work Against Belief in Witchcraft | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/basketball/22psal.html | Lincoln Wins 4th P.S.A.L. Title in a Row | False | By Brian Heyman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22siena.html | Moore Lifts Siena While Carrying His Own Burden | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22silverstein.html | Port Authority May Help Financing of Tower | False | By Ray Rivera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/othersports/22snowboard.html | Few Fresh Challengers for Top Women in the Halfpipe | False | By Matt Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/middleeast/22kurds.html | Iraqi Offer of Scholarships Draws Crowds to U.S. College Recruiters | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22carolina.html | Lawson Returns as Tar Heels Move On Gingerly | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/crosswords/chess/22chess.html | Untangling the Results After 11 Players Tie for First | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/europe/22russia.html | Governor in Russia Is Ousted by Kremlin | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/arts/22giansanti.html | Gianni Giansanti, Unofficial Photographer of Pope John Paul II, Is Dead at 52 | False | By Margalit Fox | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/asia/22lanka.html | Resentments in Sri Lanka Reflect Challenges to Peace | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22yankees.html | Tigers Put Their Future to Test Against Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/middleeast/22saudi.html | Saudis Retool to Root Out Terrorist Risk | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22cleveland.html | Moves Transform More Than Cleveland State | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22working.html | Drive-By A.I.G. Protest on Fairfieldâ€šÃ„Â¸s Elite Streets | False | By Manny Fernandez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/tennis/22tennis.html | Murray Tops Federer Again to Reach Final | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22rhoden.html | Venezuela Misses Chance to Wield Its Baseball Power | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22hate.html | False Reports of Hate Crimes Lead to Arrest | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/realestate/22corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22rutgers.html | Finish Takes Polish Off in a Victory for Rutgers | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22fire.html | Fire Kills 4 at State-Run Group Home in New York | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/theater/22corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/us/22oakland.html | 3 Officers Are Dead After Shootings in Oakland | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/hockey/22rangers.html | Healthy Goalie Makes Difference for Rangers | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/world/americas/22venez.html | Chã°šÃ°vez Trims Budget to Offset Low Oil Revenues | False | By Simon Romero | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/ncaabasketball/22duke.html | Duke Advances, but Not With Ease | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/basketball/22knicks.html | Knicks Show They Have Fight and a Little Hope Left | False | By Tim Povtak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/sports/baseball/22classic.html | With Confidence, South Korea Rolls to Title Game | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/22AUTOCXN-001.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/22/automobiles/22AUTOCXN-002.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/asia/23india.html | In India, Cricket Loses to Politics on Security | False | By Somini Sengupta | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/asia/23tibet.html | Tibet Protesters Are Held in China After Riot | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 2009-03-23 | https://www.nytimes.com/2009/03/23/world/europe/23goody.html | Jade Goody, British Reality Television Star, Dies at 27 | False | By Sarah Lyall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/books/23igna.html | Common Sense to the Rescue of Policy | False | By Michael Ignatieff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23geor.html | Big Ambition, Small Hall, at Singersâ€šÃ„Â´ Competition | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23oakland.html | Oakland Seeking Answers in Police Killings | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/asia/23afghan.html | U.S. Kills 5 Afghans in Raid on House | False | By Abdul Waheed Wafa and Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/23arts-1-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23arts-1-SMASHINGPUMP_BRF.html | Smashing Pumpkins Lose a Drummer | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/23arts-1-COLLEGEFILMM_BRF.html | College Filmmakers Are Honored | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/23arts-1-EGYPTREQUEST_BRF.html | Egypt Requests Coffinâ€šÃ„Â´s Return | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/23arts-1-HOLLYWOODTEC_BRF.html | Hollywood Technicians Sign Contract | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/23arts-1-AILEYADDSDAT_BRF.html | Ailey Adds Dates at Brooklyn Academy | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/movies/23arts-1-KNOWINGTOPST_BRF.html | â€šÃ„Â²Knowingâ€šÃ„Â´ Tops the Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/dance/23royal.html | Revisiting Anew a Colorful Dancerâ€šÃ„Ã´s Life, Lovers, Tragedy and Triumph | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/dance/23roun.html | Dance in Review | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23spon.html | Marketing as Backbeat at Indie Music Festival | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/africa/23darfur.html | Aid Groupsâ€šÃ„Ã´ Expulsion, Fears of More Misery | False | By Lynsey Addario and Lydia Polgreen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/ncaabasketball/23arizona.html | Arizona Ends Cleveland Stateâ€šÃ„Ã´s Charmed Run | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23sacr.html | Mortality Confronted With Song (and 4-Hand Piano) | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/movies/23gree.html | Released on Web, a Film Stays Fresh | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/theater/reviews/23rambo.html | â€šÃ„Ã²First Bloodâ€šÃ„Ã´ Obsession: No Man, No Law, No War Can Stop It | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/theater/reviews/23carn.html | Rumble in the Living Room | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23sxsw.html | Stoking Careers in Frenzy of South by Southwest | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/television/23gran.html | Death, Drugs and Gangs in the Palm of Your Hand | False | By Seth Schiesel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23tipp.html | Before the Spring, a Bleak Winter of the Soul | False | By James R. Oestreich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/crosswords/bridge/23card.html | Vanderbilt Title Captured by Katz Team | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23bigcity.html | Most of the Seventh Grade Will Be at the Commitment Ceremony | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23carr.html | In Austin, a Thriving Weekly With a Mission | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23sony.html | Sony in Expansion of U.S. and Foreign TV Business | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/technology/companies/23benioff.html | Salesforce.com Preaches Computing Power for Rent | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/africa/23libya.html | New Status in Africa Empowers an Ever-Eccentric Qaddafi | False | By Michael Slackman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23moguls.html | In Hollywood, the Easy-Money Generation Toughens Up | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/europe/23croatia.html | Slovenia Border Spat Imperils Croatiaâ€šÃ„Ã´s NATO Bid | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/science/earth/23coop.html | Itâ€šÃ„Ã´s Not Easy Turning Co-op Boards Green | False | By Mireya Navarro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23matthews.html | Matthews Renews Contract at MSNBC | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-22 | 0001-01-01 | https://www.nytimes.com/2009/03/23/science/space/23code.html | Arthur Code, Astronomer and Professor, Dies at 85 | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/ncaabasketball/23missouri.html | With a Freshmanâ€šÃ„Ã´s Clutch Free Throws, Missouri Moves On | False | By Billy Witz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23tax.html | Tempo of Audits Drops for Wealthy | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23kings.html | New York, a City Unspoiled. Wait, New York? | False | By Sam Roberts | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23transit.html | N.Y. Driversâ€šÃ„Â´ Unexpected Allies: Transit Riders | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23warner.html | As Rights Clash on YouTube, Some Music Vanishes | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23yankees.html | Yankeesâ€šÃ„Â´ Ace Has Become a Leader | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23phones.html | Safeguarding Contraband, Like iPods, Outside Jails | False | By Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/23trade.html | Trade Barriers Rise as Slump Tightens Grip | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/education/23resident.html | Free Room and Board Give a Job New Allure | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23aig.html | At A.I.G., the Brand Is Tarnished | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23coney.html | Childâ€šÃ„Â´s Birthday Party Ends in Death, Just Before 2 A.M. | False | By Michael Wilson and Ann Farmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23wsj.html | Wall Street Journal Is Told to Feed Newswires | False | By Richard PÃ¨ÂŒrez-PeÃ¬ÂŠÂ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23global.html | A Web Siteâ€šÃ„Â´s For-Profit Approach to World News | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23daimler.html | Daimler to Sell $2.7 Billion in New Stock to Abu Dhabi | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/europe/23saab.html | Sweden Says No to Saving Saab | False | By Sarah Lyall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/politics/23chu.html | Energy Secretary Serves Under a Microscope | False | By John M. Broder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/world/africa/23pope.html | Pope Tries to Send Ripples of Hope Through an Ocean of Angolans | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23cnbc.html | Yes, Stewart, CNBC Still Trusts Cramer | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23campaign.html | New York Cityâ€šÃ„Â´s Political Campaigning Industry Defies Downturn | False | By Fernanda Santos | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23rhoden.html | Selig Looks to Classic to Cement His Legacy | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23curry.html | Despite Recent Play, South Korea Largely Shut Out of Majors | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23sprawl.html | Stimulus Ideals Conflict on the Texas Prairie | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/economy/23toxic.html | U.S. Rounding Up Investors to Buy Bad Assets | False | By Andrew Ross Sorkin, Eric Dash and Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23adcol.html | Madison Avenueâ€šÃ„Â´s Chief Seer | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23crash.html | At Least 14 Dead in Montana Crash | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23mets.html | Known for Bat, Metsâ€šÃ„Â´ Murphy Shows Progress in Field | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23radio.html | ABC Radio Reporter Found Dead in Brooklyn | False | By Eric Konigsberg and Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/politics/23obama.html | Obama Says a Way Out of Afghanistan Is Needed | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/technology/companies23mainframe.html | Rivals Say I.B.M. Stifles Competition to Mainframes | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23santana.html | Kept From the Classic, Santana Acts as a Fan | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/education/23roosevelt.html | Lost, Now Found, a 1929 Time Capsule Proves Transporting | False | By Winnie Hu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23auto.html | G.M. Bondholders Express Skepticism of Restructuring Plan | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23drill.html | Recession Takes Toll on Direct Mail Ads | False | By Alex Mindlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/hockey/23rangers.html | Rejuvenated Senators Too Tough for the Rangers | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/othersports/23snowboard.html | Norwegian Retains U.S. Slopestyle Title | False | By Matt Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/23views.html | Tax on Bonuses Will Hurt Sector | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23border.html | Mexican Drug Cartel Violence Spills Over, Alarming U.S. | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/politics/23chief.html | Leading Military at Time of War, but Not as a â€šÃ„Â'War Presidentâ€šÃ„Â' | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/othersports/23testing.html | Rule Requiring Drug Testers to Know Athletesâ€šÃ„Â' Whereabouts Draws Protest | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23land.html | Broken Trust Shakes Web From Farmer to Cow | False | By Dan Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/basketball/23nets.html | Nets Canâ€šÃ„Â´t Stop Cavaliersâ€šÃ„Â' Winning Streak | False | By David Waldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23classic.html | Japan Eliminates U.S. in World Baseball Classic | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/23corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/tennis/23tennis.html | Nadal Tames Wind to Win Another Title | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/ncaabasketball/23dayton.html | Top Seeds Squeeze Through | False | By Greg Bishop | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/us/politics/23caucus.html | For Populism, a Return to Economic Roots | False | By John Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/design/23corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23mon1.html | Lessons of the Exxon Valdez | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23mon2.html | Costly Home Health Care | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23mon3.html | A Window for Justice | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23mon4.html | They Canâ€šÃ„Â´t Tell You | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/l23jury.html | When Jurors Seek Evidence Online | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/123brooks.html | Clean Up the Financial Mess, Then Fix the System | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23krugman.html | Financial Policy Despair | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23strouse.html | When the Economy Really Did â€šÃ„Â'Fall Off a Cliffâ€šÃ„Â' | False | By Jean Strouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/opinion/23hirsch.html | Reading Test Dummies | False | By E. D. Hirsch Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/dance/23corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/23corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/23jones.html | Pirkle Jones, Documentary Photographer, Dies at 95 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/football/23nfl.html | At N.F.L. Meeting, Money Issues Hover | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/ncaabasketball/23tennessee.html | Lady Vols Are Upset in Opener | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/worldbusiness/23deal.html | In Canada, 2 Oil Giants Said Near Merger Deal | False | By IAN AUSTIN and ANDREW ROSS SORKIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/technology/23iht-r-moguls.html | Hollywood Executives Return to the Trenches | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-hybrid.html | Honda Hybrid Poses Threat to Costlier Prius | False | By HIROKO TABUCHI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/sports/rugby/23iht-rugby.html | The Irish Win It All, Match, Title, Slam | False | By PETER BERLIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/opinion/23iht-edlet.html | Second Growth Forests | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-r-aig.html | Rescuing an Image | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-madoff.html | Paris Prosecutors Investigate Madoff-Linked Funds | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-r-markets.html | Markets Rally | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-korea.html | Rally in Seoul | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/technology/23iht-mobile23.html | European Mobile Rates to Fall Again | False | By KEVIN J. O_x0019_BRIEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-nano.html | Doubts and Hopes as India's Ultracheap Car Arrives | False | By HEATHER TIMMONS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/arts/23iht-design23.html | Philippe Starck Star Gets 'Real' and a Film Documents Designs With Long-Term Viability | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/technology/23iht-galileo23.html | Chinese Square Off With Europe in Space | False | By DAN LEVIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/world/europe/23iht-german.html | Germanyâ€šÃ„Â's Coalition Wrangles, Perhaps Fatally, Over Opel | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/world/asia/23iht-lanka.html | Resentments in Sri Lanka Reflect Challenges to Peace | False | By SETH MYDANS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/sports/cricket/23iht-cricket.html | English Women Win 3rd World Cup | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/opinion/23iht-edcohen.html | From Tehran to Tel Aviv | False | By ROGER COHEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/greathomesanddestinations/23iht-paris.html | Historic Parisian Hotel Offered for Sale | False | By JEAN RAFFERTY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-jbank.html | Mitsubishi UFJ Plans to Cut Costs | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/sports/soccer/23iht-soccer.html | When Stars Start Falling With Disgrace | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-r-working.html | 'RICH AND INFAMOUS' | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 2009-03-23 | https://www.nytimes.com/2009/03/23/business/global/23iht-daimler.html | Daimler to Sell Stake of Almost 2 Billion Euros to Abu Dhabi | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/baseball/23sportsbriefs-REQUIREDDONA_BRF.html | Required Donations Are Not Uncommon | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/sports/ncaabasketball/23regions.html | Looking Ahead: The Round of 16 | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/asia/24afghan.html | NATO Says Top Taliban Leader Slain | False | By Abdul Waheed Wafa and Mark McDonald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/worldbusiness/24vodafone.html | European Carriers Telefã´ªã‰ªnica and Vodafone Will Share Networks in 4 Countries | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/nyregion/23diary1.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/economy/24bailout.html | U.S. Expands Plan to Buy Banksâ€šÃ„Ã´ Troubled Assets | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/ncaabasketball/24thamel.html | Round of 16 Is Heavy on Favorites, Low on Charm | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/africa/24sudan.html | Sudanâ€šÃ„Ã´s President Makes Trip Abroad | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/othersports/24cycling.html | Armstrong Is Injured, Putting Plans in Question | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24docs.html | A Quandary in Sweden: Criminals in Med School | False | By Lawrence K. Altman, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/middleeast/24lebanon.html | Palestinian Official Killed in Lebanon | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24awar0.html | Awareness: Calculator Gives Risk of Type 2 Diabetes | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24crash.html | Montana Crash Took Intertwined Familiesâ€šÃ„Ã´ Lives | False | By Jim Robbins and A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/space/24qna.html | Of Rings and Moons | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/earth/24obnuke.html | Chernobyl Taking a Toll on Invertebrates Too | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/worldbusiness/24auto.html | A Tiny Car Is the Stuff of 4-Wheel Dreams for Millions of Drivers in India | False | By Heather Timmons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/baseball/24rhoden.html | United Statesâ€šÃ„Ã´ Loss Runs Deeper Than One Game | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/othersports/24derby.html | Derby Nears, but Safety Rules Donâ€šÃ„Ã´t | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/24obshell.html | Hidden in Plain Sight, a Bigger Shell on a Snail Facing a New Predator | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24botox.html | Botox Frees Muscles for Stroke Patients in the Know | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/europe/24london.html | Plea Bargain Was Weighed for Guantã´ªãmo Detainee | False | By Raymond Bonner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/24yout.html | Through Brahms, Freshly, and the Last Year of College | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world24nato.html | U.S. Backs Dane for NATO Post Amid Turkeyâ€šÃ„Â´s Objections | False | By Steven Erlanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24real.html | The Claim: Fish Oil Supplements Can Contain Mercury | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24scan.html | The Inner Beauty of a McNugget: A Cultural Scan | False | By Amanda Schaffer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24business/media/24paper.html | 4 Michigan Markets Will Lose Daily Newspapers, as Ailing Industry Tries to Cope | False | By Richard Pâ€šÃ¤Â©rez-Peâ€šÃ¤Â±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24world/africa/24safrica.html | South Africa Bars Dalai Lama From a Peace Conference | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24science/earth/24epa.html | The Fight Plan for Clean Air | False | By Kate Galbraith and Felicity Barringer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24health/24brod.html | Extra Vitamin E: No Benefit, Maybe Harm | False | By Jane E. Brody | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24science/earth/24prof.html | NOAA Chief Believes in Science as Social Contract | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24world/middleeast/24sunni.html | Sunni Fighters Say Iraq Didnâ€šÃ„Â´t Keep Job Promises | False | By Rod Nordland and Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24first.html | Insulin, 1922 | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24blush.html | Drinkersâ€šÃ„Â´ Red Face May Signal Cancer Risk | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24glob.html | Vaccination: Vaccine Delays in Poorer Nations Raise Health Risks for Infants | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/business/media/23marketplace.html | Move Over, Appliances. Television Matters to G.E. | False | By Tim Arango | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24world/middleeast/24mideast.html | Netanyahuâ€šÃ„Â´s Party Tries to Enlist Labor | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24world/europe/24georgia.html | Georgian Opposition Members Held on Arms Charges | False | By Ellen Barry and Olesya Vartanyan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24health/24well.html | Screen or Not? What Those Prostate Studies Mean | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/television/24ten.html | That Big Hole in the Economy, and Who Dug It | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24theater/reviews/24hagg.html | A Timeless Tale, Told With Some Modern Touches | False | By Rachel Saltz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24business/24students.html | At Auto Engineers' School, a Course in Layoffs 101 | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/television/24bet.html | On BET, Lifestyles of the Rich and Real | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24theater/reviews/24secr.html | Bad Luck: Tobacco Road Falls Inside a Nonsmoking Zone | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/television/24arts-COMEDYCENTRA_BRF.html | Comedy Central Signs Deal With Ventriloquist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/television/24arts-THEPRESIDENT_BRF.html | The President Outranks Struggling â€šÃ„Â¨Kingsâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/television/24arts-SHORTLIVEDCU_BRF.html | Short-Lived Cult Shows Live Again on DirecTV | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/24arts-WARNERBROTHE_BRF.html | Warner Brothers Offers Oddball Items on Web | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24arts/24arts-HUNGARIANFAR_BRF.html | Hungarian Fare at 92nd Street Y | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24science/24tier.html | Oversaving, a Burden for Our Times | False | By John Tierney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24books/24kaku.html | Land of Promise, Home of the Bedeviled and Bewildered | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/24arts-ROBINWILLIAM_BRF.html | Robin Williams Recuperating | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/23/arts/music/24arts-MOSTLYMOZART_BRF.html | Mostly Mozart to Feature John Adams | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/dance/24don.html | Consumed by Sexual Desire and Haunted by Nightmares | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/dance/24silv.html | Where Random Meets Meticulous | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/worldbusiness/24ruble.html | Russia Recalibrates After Commodities Downturn | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24madoff.html | Trustee Says He'Â,Â's Found $75 Million of Madoff'Â,Â's | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/24armo.html | Extravagant Results of Nature'Â,Â's Arms Race | False | By Nicholas Wade | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/music/24gosp.html | Pilgrimage to Hallowed Ground With Plenty of Joyful Noise | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24marri.html | Accused Qaeda Sleeper Agent in Court | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24flier.html | No Glamour, but Lots of Geography | False | By BOBBY REYNOLDS and JOAN RAYMOND | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24road.html | Business Jet Industry Tries to Salvage Its Image | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/music/24jone.html | A Sidekick Moves to Center Stage | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/theater/24ring.html | Circus Flies O'Â,Â'er Troubles With Greatest of Ease | False | By Glenn Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/design/24photo.html | Viewing Journalism as a Work of Art | False | By Noam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/music/24owen.html | One Woman'Â,Â's Musical Journey Out of the Darkness of Depression | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/dance/24guin.html | Swayed by the Infectious Rhythms of a Musician'Â,Â's Life | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/media/24adc.html | A Network Takes Us Out to a Ballgame | False | By John Consoli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/music/24stil.html | Rescuing a Composer From Obscurity'Â,Â's Shadow | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24spas.html | Hotel Spas Try to Lure Locals | False | By Martha C. White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/theater/24arts-THESINGINGFO_BRF.html | 'Â,Â'The Singing Forest'Â,Â' Postpones Opening | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-23 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24landmark.html | Challenge to Landmark Law Worries Preservationists | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24hedge.html | Hedge Fund Investors See Returns of 5 to 10% | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24pill.html | Contraception Pill Strictures Are Eased by a Judge | False | By Natasha Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/basketball/24komives.html | Howard Komives, Ex-Knick, Dies at 67 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/24amoc.html | Oozing Through Texas Soil, a Team of Amoebas Billions Strong | False | By Carol Kaesuk Yoon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/football/24giants.html | Giants Will Play on Thanksgiving | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/baseball/24mets.html | Mets'Â,Â' Maine Lengthens Stride to Increase Effectiveness | False | By Joe Lapointe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24nyc.html | Where Are the Pitchforks and the Torches When You Need Them? | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24marijuana.html | Shift on Marijuana Policy Delays Sentencing | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24views.read.html | Sweating Bullets at Wells Fargo | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24entry.html | A Young â€šÃ„Â¹Ballerinoâ€šÃ„Â´ Pays His Dues | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/othersports/24skating.html | Cohen, Lacking a Gold, Considers a Comeback | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24mta.html | M.T.A. Is Set to Approve Higher Fares and Service Cuts | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/science/earth/24ecowars.html | Environmentalists in a Clash of Goals | False | By Felicity Barringer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24weber.html | Radio Reporter Was Bound and Stabbed Several Times | False | By Michael Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/football/24nfl.html | N.F.L. Owners Will Vote to Lengthen Season, Goodell Says | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29TCXN.html | Correction: The South Coast of Cambodia Rises | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24prostitute.html | Bodies Found but Mystery Lingers for Kin of Missing Women | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24candy.html | When Economy Sours, Tootsie Rolls Soothe Souls | False | By Christine Haughney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/baseball/24jeter.html | Jeter, Face of the U.S. Team, Looks His Age at the Classic | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24labor.html | Union Dissidents Vote to Secede and Realign | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24names.html | Display of Names at Trade Center Memorial Is a Painstaking Process | False | By David W. Dunlap | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24lett-THEENDOFLIFE_LETTERS.html | The End-of-Life Thicket (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/worldbusiness/24suncor.html | An Acquisition by Suncor Protects a Canadian Identity in Oil Sands | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24econ.html | American Eyes on the Economy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24markets.html | Banking Plan Propels Wall St. to Best Day in Months | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24lett-OFDOCTORSAND_LETTERS.html | Of Doctors and Risks (6 Letters) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/health/24lett-BEHINDTHESTA_LETTER.html | Behind the Statistics (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/economy/24rollout.html | Rescue Plan, With Fine Print, Dazzles Wall Street | False | By Jackie Calmes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24democrats.html | New York Democrats Say Power Vacuum Threatens Party Candidates | False | By Raymond Hernandez and Ross Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24brooks.html | Combat and Community | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24bonus.html | A.I.G. Bonuses of $50 Million Will Be Repaid | False | By Mary Williams Walsh and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/education/24schools.html | Children Face Rejection by Neighborhood Schools in Manhattan | False | By Elissa Gootman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24savana.html | Strip-Search of Girl Tests Limit of School Policy | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/ncaabasketball/24win.html | Putting a Price on a Title Run Stirs a Debate | False | By Jerã´sÃ© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24oakland.html | Gunman Was Suspect in Rape, Police Say | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/ncaabasketball/24rutgers.html | Rutgers, Behind Prince, Turns Back No. 2 Seed | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/worldbusiness/24peso.html | Naftaâ€šÃ„¸Ã´s Promise, Unfulfilled | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24acs.html | Childrenâ€šÃ„¸Ã´s Services Layoffs Under Fire in City Council | False | By Julie Bosman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24churchill.html | Fired Colorado Professor Defends 9/11 Remarks | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24krauze.html | The Mexican Evolution | False | By Enrique Krauze | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24monserrate.html | Senator Monserrate Is Indicted in Slashing of Companion | False | By William K. Rashbaum and Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/asia/24china.html | China Urges New Money Reserve to Replace Dollar | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/business/24sorkin.html | If Goldman Returns Aid, Will Others? | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/americas/24haiti.html | Living in a Sea of Mud, and Drowning in Dread | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/ncaabasketball/24araton.html | For Duke Star, Family Lore in Boston | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/ncaabasketball/24timeouts.html | Timeout Tactics Include Seating and Setting | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/asia/24malaysia.html | Scandals Cloud Succession in Newly Unsure Malaysia | False | By Thomas Fuller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/middleeast/24iraq.html | At Least 32 Die in a Wave of Violence Across Iraq | False | By Campbell Robertson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/theater/reviews/24peop.html | Swimming Across the Rough Sea of History | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/theater/reviews/24inke.html | Lurking Beneath Surface: Domestic Strife and Illness | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/nyregion/24secrecy.html | Heirsâ€šÃ„¸Ã´ Secrecy in Settlement Over Picassos Baffles Judge | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24rue1.html | The Bank Rescue | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/24correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/24correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/24correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/asia/24briefs-brfChina.html | China: Ceiling Collapse Kills at Least 11 Workers | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24tue2.html | Corporate Money and Campaigns | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24tue3.html | Obama Flinches on Immigration | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24tue4.html | Expanding National Service | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/124coal.html | After the Land Is Mined | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/124heart.html | Obese Children at Risk | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24light.html | Nominate and Wait | False | By Paul C. Light | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/americas/24briefs-brfMexico.html | Mexico: List Published of Most Wanted Drug Kingpins | False | By Antonio Betancourt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/24correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/basketball/24knicks.html | Cheers for the Knicks, but Mostly for Those Wearing Ties | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/basketball/24juicebox.html | In N.B.A., Like Father, Like Son | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/theater/24flagello.html | Ezio Flagello, 78, Met Stalwart, Dies | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/arts/music/24bo.html | Eddie Bo, 79, New Orleans R&B Belter, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/books/24hughes.html | Nicholas Hughes, 47, Sylvia Plathâ€šÃ„Â´s Son, Dies | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/us/24brfs-GAYMARRIAGEB_BRF.html | Vermont: Gay Marriage Bill Advances | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/opinion/24corr.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/world/asia/25china.html | China Daily Assails Prisoner Abuses | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/football/24sportsbriefs-directv.html | N.F.L. Extends Deal With DirecTV | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/europe/25france.html | France to Pay Nuclear Test Victims | False | By Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world25amnesty.html | Report Says Executions Doubled in 2008 | False | By Mark McDonald and Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/middleeast/25mideast.html | Israelâ€šÃ„Â´s Labor Party Votes to Join Netanyahu Coalition | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/worldbusiness/25iata.html | Worldâ€šÃ„Â´s Airlines Are Said to Be Facing Heavy Losses in â€šÃ„Â´09 | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/africa/25safrica.html | Peace Conference in South Africa Is Canceled | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/25markets.html | Wall Street Gives Back Some of Mondayâ€šÃ„Â´s Gains | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/politics/25border.html | U.S. Taking Steps to Control Violence on the Mexican Border | False | By Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/africa/25sudan.html | U.N. Official Calls Darfur Aid Tenuous | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22lett-1-THEWHYSOFABU_LETTERS.html | The Whys of Abuse | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/22/fashion/22lett-1-TAKINGLEAVE_LETTERS.html | Taking Leave | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/asia/25korea.html | N. Korea Warns Over Stalled Talks | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25metsfood.html | For Mets Fans, a Menu Beyond Peanuts and Cracker Jack | False | By Glenn Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/music/25anci.html | Six Concertos From Bach, One Lesson in Symmetry | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/baseball/25kell.html | George Kell, 86, Tigersâ€šÃ„Â´ Hall of Famer and Broadcaster, Is Dead | False | By Richard Goldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25prisons.html | To Cut Costs, States Relax Prison Policies | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/realestate/commercial/25hotel.html | A Hollywood Pitch: Bring the Junkets Back | False | By Morris Newman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/worldbusiness/25pound.html | Weak Pound Pushes Up Prices in Britain | False | By Julia Werdigier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/tennis/25tennis.html | Clijsters Expected to Return to Tennis | False | By Lynn Zinser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/othersports/25cricket.html | On Spring Break, Cricket Gets Serious | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25yanks.html | Yankee Stadium Has a Full Plate | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/music/25nozz.html | Importing a Revival to Revisit the Past | False | By James R. Oestreich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/worldbusiness/25euro.html | European Bank Resists Printing Money | False | By Carter Dougherty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25juli.html | Old World With New Twists | False | By Julia Moskin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/music/25hono.html | Song Tributes to Artists Who Broke Down Barriers | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25kim.html | A Mexican Feast With Artisanal Technique | False | By Kim Severson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/health/25brain.html | Study Links Depression to Thinning of Brainâ€šÃ„Â´s Cortex | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/washington/25wage.html | Labor Agency Is Failing Workers, Report Says | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/design/25nea.html | Problems Persist, but Arts Advocates See Progress Under Obama | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/music/25dico.html | Aching Anthems of the Lovelorn, but a Heart Willing to Move On | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/othersports/25cycling.html | Armstrong Says Giro dâ€šÃ„Â´Italia Is â€šÃ„Â´Very Doableâ€šÃ„Â´ | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25churchill.html | Fired Colorado Professor Is Cross-Examined in Lawsuit | False | By Dan Frosch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29letters-t-THEACADEMICF_LETTERS.html | The Academic Freedom Agenda | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29letters-t-CORRECTIONS-2.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/ncaabasketball/25pac.html | Chief of Tennis Tour Will Head the Pac-10 | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/television/25arts-ANOTHERPERFE_BRF.html | Another Perfect Score for â€šÃ„Â´Dancingâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/25arts-GETTYINPARTN_BRF.html | Getty in Partnership With Museum in Florence | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/books/25arts-GOREREVISITS_BRF.html | Gore Revisits Climate Crisis in New Book | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/25arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/25arts-ETHANCOENSPL_BRF.html | Ethan Coenâ€šÃ„Ã´s Plays at Atlantic Theater | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/television/25arts-LOPEZTOHOSTS_BRF.html | Lopez to Host Show | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/25arts-HATHAWAYASGA_BRF.html | A Star Is Reborn: Hathaway as Garland | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/25arts-BILLYBILLYBI_BRF.html | Billy, Billy, Billy and Billy on Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/television/25moth.html | â€šÃ„Â²Motherhoodâ€šÃ„Â´ Viewers: Hold the Ideas | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/books/25garn.html | Dispatches From the Streets: The Grim Particulars of Homelessness | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/25rush.html | Re-enter Ionesco: Broadway Awaits | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/dance/29sulc.html | Drawing Movementâ€šÃ„Ã´s Connections | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/music/25fest.html | Clash of Jazz Impresarios in New York and Newport | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/movies/25dire.html | Real, Rough Life, in Front of a Lens | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/reviews/25sos.html | Small Troupe Offering Big Screens, Big Noise | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25frank.html | Two Food Writers in a Kitchen Smackdown | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-24 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/reviews/25geor.html | Bending Minds With Rats | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/realestate/commercial/25haven.html | The Yale Effect Spreads Out | False | By Lisa Prevost | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/reviews/25rest.html | Bouley Quietly Uproots, Conjuring a French Countryside | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25rustling.html | Cattle Rustling Plagues Ranchers | False | By Malcolm Gay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25pour.html | Chardonnay in Aisle 3? | False | By Eric Asimov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/washington/25scotus.html | Justices Seem Skeptical of Scope of Campaign Law | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25bend.html | Henri Bendel Adds Bella Cucina to the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25yuzu.html | A Flavor of Japan, Just a Spoon Away | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25texas.html | Texas Judge Denies Charges of Misconduct | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25toma.html | A Taste to Hold You Until Summer | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/americas/25mexico.html | As Clinton Visits Mexico, Strains Show in Relations | False | By Marc Lacey and Ginger Thompson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/media/25adco.html | A Strategy When Times Are Tough: â€šÃ„Â²Itâ€šÃ„Ã´s New!â€šÃ„Â´ | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/politics/25specter.html | Specter Says He Wonâ€šÃ„Ã´t Back Union Bill Again | False | By Kate Phillips | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25off.html | Off the Menu | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/politics/25charity.html | Senate Measure Seeks to Spur Foundations to Give More | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25dcxn-001.html | Correction: â€šÃ„Â²With Fewer Pots to Stir, Competition Rises Among Cooksâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25dcxn-002.html | Correction: '$25 and Under: Within Six Blocks, Worlds Apartâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/politics/25budget.html | Democrats in Congress Are Ready to Pare Budget | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25dcxn-003.html | Correction: â€šÃ„Â²Off the Menuâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/asia/25sharif.html | U.S. Weighs Sharif as Partner in Pakistan | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/l25econ.html | Rescuing the Banks: Views on Main St. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25dcxn-004.html | Correction: â€šÃ„Â²Off the Menuâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25brfs-NOMINEENAMED_BRF.html | Nominee Named for African Affairs Post | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25brief-001.html | At Atria, a Rambling Space Rigged for Header Times | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/dining/25brief-002.html | Vinegar Hill House Is Warm and Welcoming | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/basketball/25knicks.html | After Avoiding It, Gallinari Is Likely to Choose Surgery | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/autoracing/25ruby.html | Lloyd Ruby, Star-Crossed Indy 500 Racer, Dies at 81 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/europe/25moscow.html | Russian Volunteers Keep Eye on Citizens, and the Police | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/ncaafootball/25araton.html | Bobby Bowden Fumbles Chance at Greater Legacy | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/washington/25text.html | A Workerâ€šÃ„Â´s Response to a Call for Help | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/science/earth/25mining.html | E.P.A. Plans Closer Review of Mountaintop Mining Permits | False | By Mireya Navarro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25crash.html | Onboard Device Could Offer Clue to Montana Crash | False | By Jim Robbins and A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/25views.ready.html | Ways to Play the Rescue Game | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25taxis.html | Taxi Commission Says Credit Cards Help Drivers | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/technology/internet/25youtube.html | YouTube Blocked in China, Google Says | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25seminerio.html | New Allegations Are Added to Seminerioâ€šÃ„Â´s Indictment | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25rigging.html | State Official Rigged Civil Service Jobs, a Report Finds | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/europe/25czech.html | Czech Parliament Vote Clouds U.S. Antimissile Plan | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/economy/25web-bailout.html | U.S. Seeks Expanded Power in Seizing Firms | False | By Edmund L. Andrews and Eric Dash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25parolee.html | A Familiar Path in Months Before Fatal Shooting | False | By Solomon Moore and Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/25desantis.html | Dear A.I.G., I Quit! | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/baseball/25wbc.html | Ichiro Suzuki Delivers Memorable End to World Baseball Classic | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/politics/25obama.html | In a Volatile Time, Obama Strikes a New Tone | False | By Peter Baker and Adam Nagourney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/25hedge.html | Top Hedge Fund Managers Do Well in a Down Year | False | By Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/25friedman.html | Secrets of a Pollster | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/25leonhardt.html | The Start of a Crisis, Through the Lens of Avis | False | By David Leonhardt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/africa/25briefs-Somalia.html | Somalia: A Fine Measured in Camels | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/ncaabasketball/25arizona.html | Mike Dunlap Is Coaching at Arizona, but Not for Long | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/basketball/25playoffs.html | In N.B.A.â€šÃ„´s Western Conference, Someone Is Probably Gaining on You | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/us/25correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/europe/25briefs-Ireland.html | Ireland: Nude Premier Paintings Appear | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/education/25cards.html | Report Cards Give Up Aâ€šÃ„´s and Bâ€šÃ„´s for 4s and 3s | False | By Winnie Hu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/europe/25briefs-Georgia.html | Georgia: Videos of Opposition Broadcast | False | By Olesya Vartanyan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/middleeast/25briefs-Iran.html | Iran: Journalist May Be Held Longer | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/25correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/arts/25correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/25wed1.html | Watershed Moment on Nuclear Arms | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/baseball/25yankees.html | Jeter Is Happy to Be Back at Work With Yankees | False | By Pat Borzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/world/americas/25briefs-Canada.html | Canada: A Copter Model Is Grounded | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/baseball/25mets.html | With World Baseball Classic Over, the Mets Are Whole Again | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/obituaries/25correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/24/sports/othersports/24sundby.html | Glenn Marlin Sundby, Acrobat and Gymnastics Pioneer, Dies at 87 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/25wed2.html | Broader Access to Morning-After Pills | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/25wed3.html | Thanks a Lot, Albany | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/25wed4.html | A Bill Whose Time Has Come | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/l25nuclear.html | Our Nuclear Arsenal | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/opinion/l25ukraine.html | The Ukraine Famine | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/football/25nfl.html | Broncosâ€šÃ„ŷâ Coach Says Cutler Is His Starter | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25about.html | Letting Judges Have a Say in Sentencing | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/hockey/25rangers.html | Rangers Drop the Gloves and Pick Up 2 Points | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25monserrate.html | State Senate Leader Defends Action on Senator Indicted on Assault Charge | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/economy/25react.html | Dissecting Bank Plan for a Way to Profit | False | By Graham Bowley and Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/health/policy/25health.html | Insurers Offer to Soften a Key Rate-Setting Policy | False | By Robert Pear | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/health/policy/25medicare.html | A Health Plan for All and the Concerns It Raises | False | By Reed Abelson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/business/media/25cnbc.html | Kudlow of CNBC Rules Out Senate Race | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25award.html | Vindicated, but Still Not Freed From Courtâ€šÃ„Ã´s Injustice | False | By Michael Powell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/technology/internet/25video.html | Blockbuster and TiVo Join to Deliver Digital Movies | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29pracrefund.html | As Airfares Fall, Save Even After Buying | False | By Michelle Higgins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25layoffs.html | With No Union Concessions, State Plans to Cut 9,000 Jobs | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25perjury.html | When Evidence From Surveillance Cameras Leads to Charges Against Officers | False | By Christine Hauser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/education/25cuny.html | CUNY Meets Ambitious Fund-Raising Goal 3 Years Early | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/education/25charter.html | Suit Challenges City Plan to Replace Three Schools | False | By Javier C. Hernˆ´sÃ²ndez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 2009-03-26 | https://www.nytimes.com/2009/03/26/sports/cricket/26iht-CRICKET.html | The Latest Indian Export | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 2009-03-25 | https://www.nytimes.com/2009/03/25/sports/soccer/25iht-SOCCER.html | Winner Takes All, and on the Field, Too | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 2009-03-25 | https://www.nytimes.com/2009/03/25/sports/auto-racing/25iht-formulaclareyone25.html | Formula One: Change and Delayed Change | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25arrow.html | Queens Man Says Arrow Flew Into House | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/reviews/25impr.html | The Past Comes Alive, Frozen in a Frame | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/theater/reviews/25zoo.html | A Cold Soul, and the Society That Put It on Ice | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/technology/companies/25music.html | German Retailer Expected to Buy Music Download Firm | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/25/sports/baseball/25sportsbriefs-YANKEESMEMOR_BRF.html | Yankees Memorabilia Deal | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/world/asia/26afghan.html | Bomb Kills 9 on Minibus in Afghanistan | False | By Sangar Rahimi and Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/business/worldbusiness/26romania.html | I.M.F. Announces Financial Rescue Plan for Romania | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/world/europe/26czech.html | European Leader Assails American Stimulus Plan | False | By Steven Erlanger and Stephen Castle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/business/economy/26econ.html | Unexpected Increase in Factory Orders | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/business/26markets.html | Weak Demand at Treasury Auction Gives Wall Street Pause | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/nyregion/26rooms.html | A Gathering Place Steeped in Many Traditions | False | By Alan Feuer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/world/americas/26mexico.html | Clinton Says U.S. Feeds Mexico Drug Trade | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/nyregion/26weber.html | 16-Year-Old Arrested in Killing of Radio Journalist in Brooklyn | False | By Christine Hauser and Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/music/26prok.html | Gergiev Brings Prokofiev Passion to Avery Fisher | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/sports/baseball/26price.html | Rays Wonâ€šÃ„Â´t Rush Priceâ€šÃ„Â´s Young Arm | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/nyregion/26libraries.html | It Has Computers, Gives Advice and Is Free | False | By Joshua Brustein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/world/asia/26milk.html | Local Court Is Chinaâ€šÃ„Â´s First to Accept a Tainted-Milk Suit | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/sports/othersports/26rally.html | Racers Try to Find Their Way Onto a More Beaten Path | False | By Michael Brick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/sports/ncaabasketball/26UConn.html | UConn Reportedly Violated Rules | False | By Lynn Zinser and Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29Dyson-t.html | The Civil Heretic | False | By Nicholas Dawidoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/world/middleeast/26iraq.html | Iranâ€šÃ„Â´s Parliament Speaker Disparages Obamaâ€šÃ„Â´s Video Overture | False | By Rod Nordland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29winery.html | From Hobbyist to Businessman to Worker | False | By Derrick Henry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/us/politics/26budget.html | Optimism Grows in Congress for Retooled Budgetâ€šÃ„Â´s Prospects | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/business/smallbusiness/26biz.html | Thereâ€šÃ„Â´s Safety in Military Contracts | False | By Kate Murphy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/0329Rhome.html | Eat Your Weeds (but Get to Know Them First) | False | By Aileen Hewitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/arts/music/26sull.html | The Art That Appeals to the Heart | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29surfli.html | Surfâ€šÃ„Â´s Still Up, Legally, for Montauk Wave Riders | False | By James Kindall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/crossword/bridge/26card.html | For Lack of a Void, a Defense Is Stymied | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/technology/personaltech/26smart.html | What Do Your Minutes Cost? You Canâ€šÃ„Â´t Tell by the Cellphone Bill | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29moranli.html | New Life for a Renowned Painterâ€šÃ„Â´s House | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26POINTS.html | One Good Ring Deserves Another | False | By Karla M. Martinez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26flood.html | Fargo Works to Hold Back Rapidly Rising River | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/reviews/26time.html | From All Angles, No Rest From the News | False | By Andy Webster | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29LaBute-t.html | Neil LaBute Has a Thing About Beauty | False | By Pat Jordan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/ncaabasketball/26missouri.html | Missouri Runs Its Opponents Ragged | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26adamo.html | Whatâ€šÃ„Â´s in a Name? Dell Hopes Itâ€šÃ„Â´s Love | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26peek.html | Improved E-Mail Service From a Dedicated Device | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/26madoff.html | Assets Frozen for Brother of Madoff | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26skinside.html | Curative Aesthetics | False | By Dana Jennings | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26skin.html | With a Buzz Cut, I Can Take On Anything | False | By Dana Jennings | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/europe/26georgia.html | Tensions Grow in Georgia Over Accusations of a Plot | False | By Ellen Barry and Olesya Vartanyan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/ncaabasketball/26sandomir.html | Crisp Analysis With a Big Helping of Onions | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26plane.html | Icing Theory in Buffalo Plane Crash Is Questioned | False | By A. G. Sulzberger and Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/theater/29Zino.html | Sing Thee Out, Bespectacled Monster Slayer! | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26Galactic.html | Theyâ€šÃ„Â´re Out of This World | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/theater/29mcge.html | Playing Against Type, Angels in Tow | False | By Celia McGee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29letters-t-THELOYALIST_LETTERS.html | The Loyalist | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/television/26idol.html | â€šÃ„Â?Idolâ€šÃ„Â´ Group Numbers: Not So Live After All | False | By Edward Wyatt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29artset.html | The Eight, Divided by 8 | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29letters-t-BLOODSPORT_LETTERS.html | Blood Sport | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/26health.html | Doctors Raise Doubts on Digital Health Data | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29footsteps.html | In Point Lobos, Where Edward Weston Saw the World Anew | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/29alscorr-001.html | Correction: Street Art Comes in From the Cold | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/29alscorr-002.html | Correction: Same City, New Story | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-lede-t.html | Totaled? | False | By Matt Bai | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/asia/26tribal.html | Afghan Strikes by Taliban Get Pakistan Help, U.S. Aides Say | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26onkyo.html | A Pair of Home Theater Packages Put the Extras Together for You (Popcorn Not Included) | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26thumb.html | ThumbTack, a Tiny Microphone That Plugs Into an iPod for Simple Recording | False | By John Biggs | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26sacramento.html | Residents of Sacramentoâ€šÃ„Â´s Tent City to Move to Fairground | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26pogue.html | When Laptops Go Light | False | By David Pogue | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-q4-t.html | If He Builds It | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26bluray.html | A Multifaceted Blu-ray Player Offering High Definition and Video Choices That Include Netflix and YouTube | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/26perks.html | As Banks Flounder, the Perks Play On | False | By MICHELLE LEDER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26basics.html | As Browsers Battle, Consumers Stand to Win | False | By Farhad Manjoo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26askk.html | Keeping Tweets a Private Matter | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-safire-t.html | Orgasmic | False | By William Safire | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/26arts-NYUKNYUKHUHS_BRF.html | Nyuk Nyuk Huh? Sean Penn Joins â€šÃ„Â´Three Stoogesâ€šÃ„Â´ Movie | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26askk-002.html | Wiring an iPod to the Car Stereo | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/health/nutrition/26best.html | Itâ€šÃ„Â´s Time to Make a Coffee Run | False | By Gina Kolata | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/design/26arts-YALEFILESLAW_BRF.html | Yale Files Lawsuit Over a Van Gogh | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/26live.html | Two Livent Executives Are Convicted of Fraud | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26askk-001.html | Keeping Tweets a Private Matter | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/music/26arts-EVENASSALEST_BRF.html | Even as Sales Tumble, Clarkson Remains No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26washington.html | Could It Really Be Him? Yeah, Probably | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29lives-t.html | Lean Tuesday | False | By Paul Clemens | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/26exports.html | Japanâ€šÃ„Â´s Small Exporters Are Hit Hardest | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26office.html | An Orderly Office? Thatâ€šÃ„Â´s Personal | False | By Sara Rimer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/personaltech/26askk-003.html | Tip of the Week: A Better Way to Print Web Pages | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26spy.html | A Broken Economy? Let Me Fix That | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/26arts-ARBITRATIOND_BRF.html | Arbitration Dates Set in â€šÃ„Â´Speed-the-Plowâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/26arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/reviews/26shp.html | Jewish Experience in 3 Generations | False | By Lawrence Van Gelder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/26arts-MAMETTODIREC_BRF.html | Mamet to Direct Mamet on Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/26arts-FINALPREVIEW_BRF.html | Final Preview of â€šÃ„Â´Hairâ€šÃ„Â´ Is Canceled | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26CODES.html | Get Cool, Boy | False | By David Colman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/television/26moth.html | TV Moms Without the Pearls | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/books/26righ.html | New Political Study Center? Turn Right at Berkeley | False | By Patricia Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26india.html | Fashionâ€šÃ„Â´s New and Bigger Role in India | False | By Guy Trebay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/music/29ligh.html | Another Country | False | By Alan Light | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/theater/reviews/26jail.html | Flirting With Trouble as a Rite of Passage | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26helmet.html | Head Injuries: Looking for Signs and Acting Quickly | False | By Liz Robbins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/television/26arts-CRIMERATINGS_BRF.html | Crime Ratings Good, but Obama Is the Chief | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26tents.html | Cities Deal With a Surge in Shantytowns | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/music/29play.html | A Long-Silent Jazzman, a Boisterous Explorer and a Hyperpianist | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/design/29ouro.html | Reinventing Americaâ€šÃ„Â´s Cities: The Time Is Now | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26slow.html | Slow, Easy, Cheap and Green | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26onlocation.html | The Tree Was There First, So It Deserved to Stay | False | By Audrey Tempelsman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/books/26eder.html | Even a Failing Mind Feels the Tug of History | False | By Richard Eder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26garden.html | Hands-On History Lessons | False | By Anne Raver | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26shopp.html | Shifting the Mood | False | By Tim McKeough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/washington/26command.html | Study Says Pentagonâ€šÃ„Â´s Africa Command Needs to Refine Mission | False | By Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/media/26weather.html | New Chief Is Near for Weather Channel | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26fixx.html | Seasonal Affective Disorder for Doors | False | By Arianne Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26qna.html | Alternatives to the Usual | False | By Stephen Orr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/middleeast/26jenin.html | Palestinians Serenade Survivors in Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26goods.html | A Second Turn for Doorknobs and Such | False | By Joyce Wadler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/washington/26military.html | U.S. Sees Chinese Military Rise, and a Need for More Contact | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/garden/26kitchen.html | A New Take on a Clean Countertop | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/music/29gure.html | Composing Concertos in the Key of Rx | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/television/29mill.html | Home to His Acting and His Activism | False | By Stuart Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/design/26abroad.html | In London, Admiration for an Old Foe | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/music/26jones.html | Uriel Jones, a Motown Drummer, Dies at 74 | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/television/29hobe.html | This Earth, This England, This Series | False | By J. Hoberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/living.html | A Well-Balanced Furniture Line | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/books.html | Martha Shows You How, Volume 1 | False | By Elaine Louie | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/deals.html | A Full Room, Not the Full Prices | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/africa/26chinaafrica.html | As Chinese Investment in Africa Drops, Hope Sinks | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-25 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/design/26picasso.html | A Personal Lesson in Late-Period Picasso | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/music/26birk.html | One Groupâ€šÃ„Â´s Music, Telling of a Struggle for Survival in the Holocaust | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/26briefs-G20.html | Stimulus Sought for Poorest Countries | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/asia/26briefs-India.html | Kashmir: 17 Militants Die in Clashes | False | By Hari Kumar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/asia/26briefs-Pstan.html | Pakistan: Missile Strikes Kill 11 | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/europe/26briefs-Russia.html | Russia: Suspect Wonâ€šÃ„Â´t Run for Mayor | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/science/space/26asteroid.html | Recovered Pieces of Asteroid Hold Clues to Early History | False | By Kenneth Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/new-jersey/26jersey.html | 370,000 Jobless in New Jersey | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/health/nutrition/26obese.html | Proximity to Fast Food a Factor in Student Obesity | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/media/26adco.html | Your Online Clicks Have Value, for Someone Who Has Something to Sell | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26sextext.html | Students Sue Prosecutor in Cellphone Photos Case | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26charity.html | Financial Safety Net of Nonprofit Organizations Is Fraying, Survey Finds | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/europe/26hague.html | Envoy Denies Immunity Offer to Leader of Bosnian Serbs | False | By Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26vets.html | Florida Veterans Stream for Testing After H.I.V. Warning | False | By Damien Cave | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/26views.ready.html | Goldmanâ€šÃ„Â´s Hurdle to a Stock Sale | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26idaho.html | Teaching Economics and Pizza Equations | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/26pay.html | Paid Handsomely to Stay | False | By Eric Dash and Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/fashion/26cxn.html | Correction: Yoga Enthusiasts Hear the Call of Kirtan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/politics/26memo.html | Budget Has Obama Courting Fellow Democrats | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/technology/internet/27privacy.html | Online Age Quiz Is a Window for Drug Makers | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/politics/26justice.html | White House to Keep Agenciesâ€šÃ„Â´ Focus on Terrorism | False | By David Johnston and Neil A. Lewis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/ncaabasketball/26pitt.html | 265 Pounds of DeJuan Blair | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/economy/26geithner.html | Geithner Reaffirms the Dollarâ€šÃ„Â´s Role in the World | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/golf/26golf.html | Woods Is All the Way Back From Rehab and Ready to Win | False | By Larry Dorman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/worldbusiness/26anger.html | Hurt by Economy, Europeans Vent Their Anger | False | By Julia Werdigier and Matthew Saltmarsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/othersports/26mens.html | Franceâ€šÃ„Ã´s Brian Joubert Wants to Be Known for More Than a Quad | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26ecocops.html | Polluters, Beware: These Eco-Police Officers Are for Real | False | By Mireya Navarro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/politics/26donate.html | Pushing an Agenda, and Raising Cash for It | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/health/policy/26fda.html | Investigators Find Source of Many Foods Untraceable | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/baseball/26mets.html | Back From Classic, PÃ¨Ã©rez Is Source of Concern for Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/baseball/26blanchard.html | Johnny Blanchard, Yanksâ€šÃ„Ã´ â€šÃ„Ã´60s Super Sub, Dies at 76 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/world/asia/26indo.html | Rebelâ€šÃ„Ã´s Return Stirs Tensions in Indonesia | False | By Peter Gelling | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/football/26nfl.html | Coughlin Is Still Waiting to Make a Decision on Burress | False | By Judy Battista | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/26correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/business/economy/26regulate.html | Geithner to Outline Major Overhaul of Finance Rules | False | By Edmund L. Andrews and Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26rockefeller.html | Albany Reaches Deal to Repeal â€šÃ„Ã¬'70s Drug Laws | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26schott.html | Schottâ€šÃ„Ã´s Vocab | False | By Ben Schott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26mta.html | M.T.A. Votes to Raise Fares and Cut Service | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26vermont.html | Gay Marriage in Vermont Faces Veto by Governor | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26acs.html | Study Reports More Deaths of Children Linked to Child-Welfare System | False | By Julie Bosman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/basketball/26knicks.html | A Defeat to the Clippers That Fits the Knicks to a T | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26archer.html | Another Archer Looses an Arrow in the City | False | By Christine Hauser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26towns.html | On Long Island, Higher Fares May Push Some Off the Bus | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26franklin.html | John Hope Franklin, Scholar of African-American History, Is Dead at 94 | False | By Andrew L. Yarrow | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26brfs-AGENCYFAULTE_BRF.html | Florida: Agency Faulted in Detention of Mother | False | By Yolanne Almanzar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26thu1.html | Grand Bargain | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26thu2.html | No Time for Budgetary Games | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26thu3.html | A Legal Adviser Worthy of the Job | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26thu4.html | Relief for Patients | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26aig.html | To: Ex-V.P., A.I.G. From: The Taxpayer | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26hillel.html | Rabbi Hillelâ€šÃ„Ã´s Words | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26brfs-JUDGESCASETO_BRF.html | Pennsylvania: Judgeâ€šÃ„Ã´s Case to Be Reheard | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26collins.html | Everything Bad Is Good Again | False | By Gail Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26Kristof.html | Learning How to Think | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/opinion/26ravaloson.html | Island of Instability | False | By Johary Ravaloson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/arts/television/26arts-FALLOUT3ISNA_BRF.html | Fallout 3 Is Named Game of the Year | False | By Seth Schiesel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26albany.html | Tentative Deal Reported on Cuts to State Health Care Spending | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26bodega.html | 2 Men Shot to Death in a Brooklyn Bodega | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/us/26list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26trade.html | Commercial Tenant Set for Rebuilt Trade Center | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawsmall.html | In Tune With the Times: Size Doesnâ€šÃ„Ã´t Matter | False | By JESSICAL MICHAULT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/business/worldbusiness/27iht-tycoon.html | It's Time to Buy, the Oracle of Hong Kong Says | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/business/worldbusiness/27iht-sustain.html | Luxury-Goods Makers Embrace Sustainability | False | By JEREMY KAHN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/opinion/26iht-edlet.html | Pakistan Crumbling | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/opinion/27iht-edlet.html | The A.I.G. Bonus Debacle | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-rmid.html | Middle Class Indians Embrace Luxury Culture | False | By SHEFALEE VASUDEV | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-24 | https://www.nytimes.com/2009/03/24/fashion/24iht-fdelhi.html | Sari's Elegant Drapes Inspire a Fine Line for All Time | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawdive.html | Dive! Dive! A Robust Deep-Sea Piece | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/sports/cricket/27iht-CRICKET.html | Longest Serving Cricket Umpire to Retire | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawchin.html | A Swiss Debate | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawdelance.html | Haute Horlogerie, Precision Engineered for Women, by Women | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/business/27iht-tycoon.html | Hong Kong Billionaire Says Itâ€šÃ„Ã´s Time to Buy | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawschool.html | Breton School Sets High Standards | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawgene.html | Reconsidering the Watch Hallmark of Geneva | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawfreres.html | Women Excel in the Watchmaking World | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/opinion/27iht-edprice.html | Protectionism Resurgent | False | By DANIEL M. PRICE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/realestate/27iht-refraction.html | Developers Reconsider Partial Ownership Model | False | By KEVIN BRASS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/world/asia/27iht-myanmar.html | Senior U.S. Diplomat Visits Myanmar | False | By MARK McDONALD | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/business/worldbusiness/27iht-broker.html | Mitsubishi UFJ and Morgan Stanley to Merge Japanese Units | False | By HIROKO TABUCHI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawfiasco.html | Venezuela Adds a Wrinkle in Time for World Models | False | By VICTORIA GOMELSKY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-ACAWGRAFF.html | Itâ€šÃ„´s Always Time for Diamonds in This Family of Watches | False | By VICTORIA GOMELSKY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawinhouse.html | Assemblers Make a Move to Manufacturing | False | By VICTORIA GOMELSKY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawsci.html | Watch Designs From a Galaxy Far, Far Away | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/business/26iht-rupee.html | Luxury Goods Makers Try to Crack Indian Market | False | By HEATHER TIMMONS and JEREMY KAHN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/opinion/27iht-edinderfurth.html | Ultimate Exit Strategy | False | By KARL F. INDERFURTH and JAMES DOBBINS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawladoire.html | Despite Market, Ladoire Is Certain About Its RGT | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/sports/27iht-ARENA.html | From Kenya to Qatar (by Way of Holland), a Long Run | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/opinion/27iht-edkrik.html | Finding That Song | False | By MICHAEL KRIKORIAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-24 | https://www.nytimes.com/2009/03/24/fashion/24iht-Fspeech.html | Suzy Menkesâ€šÃ„´s Opening Speech at the IHT Luxury Conference in New Delhi March 2009 | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-24 | https://www.nytimes.com/2009/03/24/fashion/24iht-edlet.html | Fixing the Global Crisis | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawbrusa.html | To the Highest Bidder: The Written History of Horology | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawazim.html | Offering Off-Beat Precision | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawdent.html | History Revives With Big Benâ€šÃ„´s Maker in a New Era | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawdsign.html | Design Takes Down a Few Sacred Cows of Watchmaking | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawnorman.html | Made in France, â€šÃ„´Expensive Toysâ€šÃ„´ to Stand the Test of Time | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-27 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawcell.html | Watch and Cellphone Blend Into One Gadget | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-edlet.html | A Bold Move for Obama? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawasia.html | Watchmakers Trim Production | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/26/fashion/26iht-acawenam.html | One Swiss Woman Keeping Tradition of Enamel Vibrant | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-26 | https://www.nytimes.com/2009/03/27/fashion/27iht-acawind.html | Reinventing Interest in Automatic Winders | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-rmall.html | A Marriage Made in Marble: Fashion Local and Global | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/olympics/26sportsbriefs-USOCSEEKSREV_BRF.html | U.S.O.C. Seeks Revenue | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/sports/othersports/26sportsbriefs-lance.html | Armstrong Has Surgery | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/asia/27taiwan.html | Taiwanâ€šÃ„Ã´s Former President Goes on Trial for Corruption | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/asia/27afghan.html | 9 Police Officers Are Killed by Taliban in Afghanistan | False | By Abdul Waheed Wafa | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/middleeast/27iraq.html | 16 Killed by Bomb in Baghdad | False | By Campbell Robertson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/26/science/earth/26land.html | Wilderness Bill Clears the House on Its Second Go-Round | False | By Mireya Navarro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27markets.html | Technology Shares Help Lift Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27indict.html | Art Dealer Is Charged With Stealing $88 Million | False | By James Barron | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/economy/27regulate.html | Battles Over Reform Plan Lie Ahead | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27tax.html | I.R.S. to Ease Penalties for Some Offshore Tax Evaders | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27flood.html | Heartbreaking Triage as Fargo Battles Floods | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29townli.html | East Hampton: In Spring, a Small-Town South Fork | False | By Suzanne MacNeille | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/media/27times.html | Times Co. Announces Temporary Salary Cuts | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29townli.html | East End: Visitorsâ€šÃ„Ã´ Guide | False | By Suzanne MacNeille | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29colli.html | The Wrecking Ball Strikes, and the Residents Revolt | False | By Robin Finn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/africa/27sudan.html | U.S. Officials Say Israel Struck in Sudan | False | By Michael R. Gordon and Jeffrey Gettleman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/asia/27japan.html | Japanese Court Rejects Teachersâ€šÃ„Ã´ Suit Over Flag | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/music/27fein.html | Theater Songs for Couples From an Experienced Pair | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29colct.html | The Story of an Old Man and the Road | False | By Lary Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29Rtownct.html | Kent: Stirring From Lull, if Not Hibernation | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29food-t-001.html | Spring Lamb and Flageolets With Fayâ€šÃ„Ã´s Relish | False | By Christine Muhlke | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/media/27blender.html | Print Version of Blender Magazine Will Cease Publication | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29food-t-000.html | Bean Counterculture | False | By Christine Muhlke | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-domains-t.html | Comedy Clubhouse | False | Interview by Edward Lewine | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/theater/reviews/27ione.html | Sorry, Your Highness, but Youâ€šÃ„Ã´re So Over | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/health/27std.html | Circumcision Is Found to Curb Two S.T.Dâ€šÃ„Ã´s | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/theater/27theater.html | Theater Listings: March 27 â€šÃ„Ã® April 2 | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/worldbusiness/27aig.html | 2 Executives Leave A.I.G. French Unit | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/realestate/29habi.html | Life Unfolds a Murphy Bed | False | By Dan Shaw | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27Art.htm | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/27Spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01pigs.html | An Old Breed of Hungarian Pig Is Back in Favor | False | By MICHAEL S. SANDERS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27single.html | Sighting a Rare Breed at Subway Turnstiles: The Single-Ride Rider | False | By Michael Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/dance/27juil.html | Showing Young Performersâ€šÃ„Â´ Versatility | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29Rtownwe.html | Beacon: A City Reborn as a Haven for Art | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/asia/27taliban.html | Pakistan and Afghan Taliban Close Ranks | False | By Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27solo.html | For a Buoyant Cabby, a Ride to Remember | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29wolfwe.html | Running With Wolves? No; Playing Piano for Them, Yes | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29btownnj.html | In and Near Lambertville: Visitorsâ€šÃ„Â´ Guide | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29townnj.html | Lambertville: On the Delaware, Charm to Spare, and Fun Shops | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29Rtownwe.html | Beacon: Visitorsâ€šÃ„Â´ Guide | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29Rtownct.html | Kent: Visitorsâ€šÃ„Â´ Guide | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/travel/escapes/27Atlantic.html | A New Side of Atlantic City Spas | False | By Shivani Vora | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27arts-BRINGYOURCEL_BRF.html | Bring Your Cellphone to the Opera, Please | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29hours.html | 36 Hours in Majorca | False | By Penelope Green | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/books/27arts-PENCENTERSET_BRF.html | PEN Center Sets International Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/television/27arts-MOTOWNTHEMED_BRF.html | Motown-Themed â€šÃ„Â˜Idolâ€šÃ„Â´ Is Supreme for a Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/27ring.html | Whereâ€šÃ„Â´s That Elephant? It Was Here a Second Ago | False | By Lawrence Van Gelder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27arts-PAINTINGSPOS_BRF.html | Paintings Possibly by Hitler for Sale | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27arts-MORECASTCHAN_BRF.html | More Cast Changes for Metâ€šÃ„Â´s â€šÃ„Â˜Ringâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-medium-t.html | G.P.S. Marks the Spot | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/television/27arts-24CREATORPUR_BRF.html | â€šÃ„Â²24â€šÃ„Â´ Creator Pursuing Kennedys Mini-Series | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/theater/27arts-MANHATTANTHE_BRF.ht | Manhattan Theater Club Adjusts Its Schedule | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/television/27arts-RESTRAININGO_BRF.html | Restraining Order Issued Against â€šÃ„Â²Dancingâ€šÃ„Â´ Fan | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27butt.html | Crash Course in Racism at Quiet Campus | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29wwln-ethicist-t.html | Roommates and H.I.V. | False | By Randy Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29scapes.html | Mr. Houdini, Your Box Is Ready | False | By Christopher Gray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/worldbusiness/27transit.html | Clash of Subways and Car Culture in Chinese Cities | False | By Keith Bradsher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/television/27ladi.html | Unusual Sleuth, Unusual Setting | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27mons.html | 3-D Fun With a Beefed-Up Bride and a Dumb Blob Named B.O.B. | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/greathomesanddestinations/27Away.html | Katie Brown, an Expert in Thrift, Uses Home as Idea Lab | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27judges.html | Clean Slates for Youths Sentenced Fraudulently | False | By John Schwartz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27dire.html | Film Festival: The City as Bane, Nature as Balm | False | By A.O. Scott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/washington/27prexy.html | Obama Sets New Afghan Strategy | False | By Peter Baker and Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29googlenj.html | Taking a Scout Project to Another Dimension | False | By Stephen Wells | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29artsnj.html | Examining Chinese Identity | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29colnj.html | Few Signs of Spring for Day Laborers | False | By Kevin Coyne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29disp.html | On Violent Ground, a Touch of Beauty | False | By Jake Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/travel/escapes/27beer.html | New Orleans Gets Its Brews Back | False | By Nick Kaye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27will.html | Charting a New Repertory for Guitar | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27rhei.html | Traditional â€šÃ„Â²Ringâ€šÃ„Â´ Begins Its Finale | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27voge.html | Attention, Millionaires: Rare Cat Needs Home | False | By Carol Vogel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27quar.html | Night of New York Debuts, and a Farewell | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27sika.html | When the Curator Becomes the Attraction | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27anti.html | The High Altar of the Temple of Love | False | By Wendy Moonan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/dance/27dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/books/27book.html | Our Ovid of Suburbia, Reconsidered | False | By Bret Anthony Johnston | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/americas/27mexico.html | Clinton Reassures Mexico About Its Image | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/27bfire.html | Jazz Oasis Blooms With a Spring Series and CD Releases | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27fire.html | One-Stop Hub for Avant-Garde Jazz | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/television/29dave.html | It'â€šÂ‚Â's Not â€šÂ‚Â'The Office.â€šÂ‚Â' The Boss Is a Woman. | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/europe/27bus.html | Students Give Up Wheels for Their Own Two Feet | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/automobiles/autoreviews/29AUTO.html | Hybrid Superstar Shines Brighter | False | By Jerry Garrett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/automobiles/autoreviews/29mini-convertible.html | Fun by Almost Any Measure | False | By Keith Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/White-t.html | Hard Times | False | By Edmund White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27stee.html | Songs Given to Others Now Taken to Heart | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/energy-environment/27oil.html | Rising Fear of a Future Oil Shock | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/automobiles/29lewis-hamilton.html | One Title in Hand, Hamilton Faces a Challenging â€šÂ‚Â'09 | False | By John F. Burns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/automobiles/29POINTS.html | Getting the Points Across | False | By Richard S. Chang | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27teac.html | Life Lessons Learned in Bucolic Classrooms | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/travel/escapes/27lutsen.html | Lutsen Mountains: King of the Midwest Hills | False | By Stephen Regenold | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27siddiqui.html | Scientist in Afghan Terror Case Faked Her Mental Illness, Prosecutor Says | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/greathomesanddestinations/27Haven.html | Florida Beaches With Genteel Southern Charm | False | By Jill P. Capuzzo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27wage.html | Bronx Bakery Owner Is Charged With Cheating Workers | False | By Joel Stonington | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/greathomesanddestinations/27your-1.html | Diverting Idle Hands (and Feet) | False | By Steve Bailey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/middleeast/27syria.html | With Isolation Over, Syria Is Happy to Talk | False | By Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/movies/29itzk.html | What a Stunt! Can They Do It Again? | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Gray-t.html | My Father, Your Father | False | By Francine Du Plessix Gray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/27/greathomesanddestinations/27breaking1.html | Seasons at Sandpoint and CostaBaja Resort & Marina | False | By Nick Kaye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-26 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Salvatore-t.html | Fiction Chronicle | False | Reviews by Joseph Salvatore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/greathomesanddestinations/27mark.html | Homes With Generations of Summers | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27haun.html | A Family Plot | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/books/review/LeBor-t.html | Justice of the Peace | False | By Adam LeBor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/travel/escapes/27letter.html | Letter: Life in Florida | False | By Alcee L. Hastings | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/books/review/Crain-t.html | Brother, Can You Spare a Room? | False | By Caleb Crain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27sher.html | For the Love of Art | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/health/policy/27drug.html | Bill Would Let Copycats Compete With Biotech Drugs | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Galison-t.html | Sons of Atom | False | By Peter Galison | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27nyc.html | With the Politics in New York, Who Needs HBO? | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27views.html | A Plan for A.I.G.â€šÃ„´s Current Payroll | False | By ROB COX and ANTONY CURRIE | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27diocese.html | New Hampshire Names 27 Clerics in Abuse Cases | False | By Abby Goodnough | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/europe/27germany.html | Aided by Safety Nets, Europe Resists Stimulus Push | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27monserrate.html | Indicted Senator May Get Help | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/politics/27cong.html | Senate Moves to Expand National Service Programs | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27win.html | Where the Action Was | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27auto.html | Two in Three at G.M. Pass on Latest Buyout Bid | False | By Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27taxis.html | Panel Enacts Incentives for Hybrids in Cab Fleets | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27cail.html | The Reluctant Impressionist | False | By Holland Cotter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27robbery.html | Deli Owner and Son Killed in a Robbery in Brooklyn | False | By Christine Hauser and Ann Farmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27moma.html | Mythic West of Dreams and Nightmares | False | By Ken Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27cast.html | Recreating His World in Soot, Paper and String | False | By Roberta Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27slee.html | Warring Dynasties and Ancient Grudges | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27clinic.html | An Overseer of Trials in Medicine Draws Fire | False | By Barry Meier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/hockey/27minors.html | By Existing, a Fledgling Hockey League Declares Victory | False | By Wm. Ferguson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27bigcity.html | With No B37, Bay Ridge Gets Too Big | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27Jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/27Kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27banks.html | Probing Class Consciousness | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/economy/27portland.html | A Downturn Wraps a City in Hesitance | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/design/27gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/music/27seals.html | Dan Seals, 61, Pop Duoâ€šÃ„´s England Dan, Dies | False | By Bill Friskics-Warren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27cuomo.html | Inquiry Asks Why A.I.G. Paid Banks | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/technology/internet/27twitter.html | When Stars Twitter, a Ghost May Be Lurking | False | By Noam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27juvenile.html | Missouri System Treats Juvenile Offenders With Lighter Hand | False | By Solomon Moore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27cros.html | Long-Time Traveler | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/technology/start-ups/27tesla.html | An All-Electric Sedan, Awaiting Federal Aid | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27options.html | Stock Options Are Adjusted After Many Share Prices Fall | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27jockey.html | A Long Way From Home, Moving at Great Speed | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/politics/27obama.html | Obama Makes History in Live Internet Video Chat | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27gillibrand.html | As New Lawyer, Senator Was Active in Tobaccoâ€šÃ„Ã´s Defense | False | By Raymond Hernandez and David Kocieniewski | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/ncaabasketball/27players.html | Devendorf and Heytvelt Flourish After Receiving Second Chances | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/media/27adco.html | 8 Hours a Day Spent on Screens, Study Finds | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27sextext.html | Judge Sees â€šÃ„Â²Seriousâ€šÃ„Â´ Issues in Cellphone Photos Case | False | By SEAN D. HAMILL and LIZ ROBBINS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27mta.html | M.T.A. Is Warned Itâ€šÃ„Â´s Facing a Downgrade in Its Bond Rating | False | By William Neuman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27unemployed.html | City Jobless Rate Takes Highest-Ever One-Month Leap | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/ncaabasketball/27uconn.html | UConn Finds Its Focus and Eliminates Purdue | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27hampshire.html | Gay Marriage, Set Back in One State, Gains in a 2nd | False | By Katie Zezima | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/education/27texas.html | Defeat and Some Success for Texas Evolution Foes | False | By Michael Brick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27independence.html | Mayorâ€šÃ„Ã´s Campaign to Woo Independence Party Is Close to Paying Off | False | By Michael Barbaro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/ncaabasketball/27pitt.html | Pitt Shakes Off Demons, as Well as Xavier | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/pageoneplus/27correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27budget.html | In Budget Talks, Higher Tax Brackets and No Increase in School Spending | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/golf/27golf.html | On Hot Day, a Dash of Spice at Palmer Invitational | False | By Larry Dorman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/27correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/arts/27correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/americas/27argentina.html | Argentina Decides to Move Up Its Elections | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/obituaries/27correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/fri2.html | An Inspector General Under Fire | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/othersports/27racing.html | Jockey Follows in Fatherâ€šÃ„Ã´s Tracks but Also Blazes Her Own | False | By Mariel Sykes Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27fri4.html | John Hope Franklin | False | By Brent Staples | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27fri3.html | A Divorce for Governors Island | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27fri1.html | Being a Partner for Peace | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/l27prostate.html | Questions About the Prostate Test | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/l27kristof.html | The Quality of Teachers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/l27garden.html | A Garden for the Obamas | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/l27volcano.html | â€šÃ„Â²Wastefulâ€šÃ„Â´ Volcano Watch? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27brooks.html | The Winnable War | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27krugman.html | The Market Mystique | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27montross.html | Dead Body of Knowledge | False | By Christine Montross | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/opinion/27salmon.html | How to Conjure Up $500 Billion | False | By Felix Salmon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27mgm.html | Las Vegas Development Might File for Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/baseball/27yanks.html | Damon and Jeter Flip-Flop in Girardiâ€šÃ„Ã´s Batting Order | False | By Pat Borzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/business/27paper.html | Newsprint Maker Said to Be Making Progress on Debt | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/othersports/27skate.html | Kim Yu-na Skates While Carrying the Hopes of South Korea | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/hockey/27yale.html | Yale Is an Unlikely Host and Participant in N.C.A.A. Hockey Tournament | False | By Alex Goldberger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/baseball/27mets.html | Metsâ€šÃ„Â´ Maine, Putting New Delivery to Test, Gets Promising Results | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/hockey/27northeastern.html | Coach Greg Cronin Transforms Hockey at Northeastern | False | By David Waldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/baseball/27pins.html | C. C. Sabathia Waits Till Home Opener for Yankee Stadium Dirt | False | By Pat Borzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/africa/27briefs-Somalia.html | Somalia: Minister Survives Blast | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/asia/27briefs-Kyrgyzstan.html | Kyrgyzstan: 2 Journalists Attacked | False | By Ethan Wilensky-Lanford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/us/27wood.html | Earl H. Wood Is Dead at 97; Helped Invent G-Suit | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/asia/27briefs-Tibet.html | China: New Rebukes of Dalai Lama | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/nyregion/27lotto.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/world/middleeast/27briefs-Pope.html | The Vatican: Pope'sÂ's Mideast Plans | False | By Rachel Donadio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/ncaabasketball/27duck.html | Ducks Find New Coach in Tar Heel | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/theater/27tavel.html | Ronald Tavel, Proudly Ridiculous Writer, Dies at 72 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/ncaabasketball/27duke.html | Villanova Is Too Much for Blue Devils | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/ncaabasketball/27memphis.html | Missouri Wears Out Memphis to Advance to Round of 8 | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/sports/28iht-ARENA.html | Jordan, Sports Mecca? Give It Time | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-27 | https://www.nytimes.com/2009/03/27/world/asia/27iht-letter.html | Behind Facebook'sÂ's Success: It Takes a Village | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-24 | https://www.nytimes.com/2009/03/24/sports/cycling/24iht-lance.html | Broken Collarbone Puts Lance Armstrong's Comeback in Doubt | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/business/28iht-wbscrap.html | Where Old Airplanes Go to Die | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/opinion/28iht-edphelan.html | Punishment or Aid? | False | By CHRISTOPHE FOURNIER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/opinion/28iht-edlet.html | A Possible Peace | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/arts/28iht-melik28.html | The Strange Tale of a Chinese Emperor'sÂ's French Prints | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/business/28iht-wbspot28.html | Profiting From Globalization | False | By KARINA ROBINSON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 2009-03-28 | https://www.nytimes.com/2009/03/28/sports/autoracing/28iht-PRIX.html | The Formula One Rules Have Changed, and a Season'sÂ's Up in the Air | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/asia/28indo.html | Dam Bursts in Indonesia, Killing Dozens in Flood | False | By Peter Gelling | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/asia/28korea.html | Japan Readies Missile Interceptors | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/sports/football/27sportsbriefs-giants.html | Giants Report P.S.L. Sales | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/books/28contest.html | Odd Prize: Judging a Book by Its Title | False | By Sarah Lyall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28flood.html | Rising River Prompts Calls to Leave City in Minn. | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/asia/28pstan.html | Bomber Strikes in Pakistani Mosque, Killing Dozens During Prayers | False | By Ismail Khan and Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/economy/28econ.html | U.S. Consumer Spending Up Slightly | False | By Catherine Rampell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/movies/27kiss.html | Tentatively Approaching the Possibilities of Love | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/automobiles/29AUTOCXN.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/EdChoice-t.html | Editors'Â's Choice | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29journeys.html | In Detroit Clubs, the Music Scene Keeps on Rockin'Â'Â | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29surfacing.html | San Francisco, Way Out East | False | By Vanessa Gregory | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29COMcarib.html | Springtime Lures With Deals on Islands | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29COMgolf.html | Helping Golfers Play a Round (or Several) | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29COMgreen.html | Teatime in a Paris Hotel Goes Beyond Crumpets | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29barbados.html | Surfâ€šÃ„Ã´s Up in Barbados | False | By Danielle Pergament | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29culture.html | In Berlin, Authors Find Their Voice | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29next.html | Remaking Atlantic City: A Progress Report | False | By Steven Kurutz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29check.html | Hotel Review: The Standard in New York City | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29DATEbook.html | Datebook: Events in New York, Vancouver and Copenhagen | False | By Hilary Howard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29letters-CHANGESINHAI_LETTERS.html | Letter: Changes in Hainan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29letters-SHANGHAIMUSE_LETTERS.html | Letter: Shanghai Museum | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29letters-INDIANVILLAG_LETTERS.html | Letter: Indian Village Life | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29letters-VISACRAZINES_LETTERS.html | Letter: Visa Craziness | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/reviewUpfront-t.html | Up Front: Alison Bechdel | False | By The Editors | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29cxn-004.html | Correction: A New Performance on 94th Street | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29cxn-001.html | Correction: Living In \| Woodbridge, Conn.: Opting for â€šÃ„Â²Serenityâ€šÃ„Â´ Over â€šÃ„Â²Interactionâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29cxn-002.html | Correction: Streetscapes \| 110 Second Avenue: A House of Warmest Sympathy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/reviewScheft-t.html | Heâ€šÃ„Ã´s Huge in Britain | False | By Bill Scheft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/baseball/29levine.html | Levine Emerges as the Yankeesâ€šÃ„Â´ Voice | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/reviewUnsworth-t.html | Never Far From Despair | False | By Barry Unsworth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/worldbusiness/28madoff.html | Madoffâ€šÃ„Ã´s London Office Accused of Role in Fraud | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/health/28patientside.html | How to Proceed With a Complaint | False | By Lesley Alderman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/health/28patient.html | When the Stork Carries a Pink Slip | False | By Lesley Alderman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/reviewHolt-t.html | Get Smart | False | By Jim Holt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/reviewCohen-t.html | Bible Study | False | By RICH COHEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/reviewOshinsky-t.html | They Dug It | False | By David Oshinsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29cxn-003.html | Correction: Streetscapes \| Park Avenue and 79th Street: The Lack of Resemblance Is Completely Intentional | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/middleeast/28israel.html | Israel Disputes Soldiersâ€šÃ„Â´ Accounts of Gaza Abuses | False | By Ethan Bronner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/review/McGrath-t.html | Star Power | False | By Charles McGrath | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29taxes-t.html | Hell Nay, We Won'tÂ Pay! | False | By Jason Zengerle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Leithauser-t.html | Family Feuds | False | By Brad Leithauser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Finnerty-t.html | Changing Places | False | By Amy Finnerty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/0329vinesli.html | 7 Wines by Pellegrini | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/soccer/28soccer.html | Love Him or Hate Him, at Least Sports Fans Know the Name Landon Donovan | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29VOWS.html | Maeve Townsend and David McKean | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29Circle.html | Allison Circle and Robert Sassower | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29MURPHY.html | Kimberly Murphy and John Melloy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29BAFFA.html | Claudia Baffa, Sebastian Arango | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29Harter.html | Jessica Harter and Mark Kleinknecht | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29DUNN.html | Jessica Dunn, Bradley Epstein | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28failure.html | A Small Town Loses a Pillar: Its Only Bank | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/travel/29Bites.html | Restaurant Review: Karim Hotel in New Delhi, India | False | By Cynthia Rosenfeld | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/economy/28bank.html | Bankers Pledge Cooperation With Obama | False | By Eric Dash | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/worldspecial/28iraq.html | Britons, Held for 2 Years, May Be Freed in Exchange | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29hunt.html | A Search for Stability | False | By Joyce Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/29almail-JULESDASSIN_LETTERS.html | Jules Dassin: What â€˜Â?Naked Cityâ€™Â´ Spawned | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/29almail-APOWERFULFIL_LETTERS.html | A Powerful Film | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29WIDHAM.html | Gigi Widham and Ion Freeman | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29STEIN.html | Sophie Stein, Wayne Morse | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29cov.html | Why Are These Renters Smiling? | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Hemmings-t.html | Other Peopleâ€˜Â´s Airs | False | By Kaui Hart Hemmings | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/technology/internet/28farmer.html | Forging a Hot Link to the Farmer Who Grows the Food | False | By Brad Stone and Matt Richtel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29Gruber.html | Rebecca Gruber, Marshall Cooper | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29HANSEN.html | Darlene Hansen, Charles Winkler | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/29alsmail-GARDNERMUSEU_LETTERS.html | Gardner Museum: Defining Progress | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/arts/29alsmail-WESTSIDESTOR_LETTERS.html | â€šÃ„Ã²West Side Storyâ€šÃ„Ã´: Seeking a True Portrayal | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29redmon.html | Amy Redmon, Brandon Sim | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29gurkoff.html | Genna Gurkoff, David Farber | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Atlas-t.html | Pinup Girls | False | By Amelia Atlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29rosenberg.html | Dena Rosenberg, Thaddeus Verhoff | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29KANDEL.html | Karen Kandel, Sam Niebrugge | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29david.html | Miriam David, Richard Stanger | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/weddings/29AUSTIN.html | Elizabeth Austin, Luis Neiman | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28fraud.html | Executive Gets 30 Years in $2.9 Billion Fraud | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/research/31aging.html | Vitamin D Pills May Prevent Fractures in Older Adults | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/magazine/29Style-twins-t.html | Big Bambã˜sã˜« | False | By Alix Browne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29Rgen.html | Waving the Pink Flag | False | By Helene Stapinski | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29artsli.html | Shedding Some Sunlight on North Fork Painters | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29martyli.html | Tankleff Sues Suffolk in Murders | False | By Bruce Lambert | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Letters-t-KNITTEDBROWS_LETTERS.html | Knitted Brows | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Letters-t-PUBCRAWL_LETTERS.html | Pub Crawl | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29livi.html | A Waterside Village With a Big-City Backdrop | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Letters-t-CURIOUSBEHAV_LETTERS.html | Curious Behavior | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Letters-t-DONTFENCEMEI_LETTERS.html | Donâ€šÃ„Ã´t Fence Me In | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Letters-t-PEERREVIEW_LETTERS.html | Peer Review | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/Letters-t-TONGUETWIST_LETTERS.html | Tongue-Twist | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/movies/29ande.html | A Ballplayer, Seeks a Hit, a Hit Film | False | By John Anderson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28dreyfus.html | Jack Dreyfus, 95, Mutual Fund Pioneer and â€šÃ„Â´Wonder Drugâ€šÃ„Â´ Promoter, Is Dead | False | By Jad Mouawad | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/movies/29raff.html | Genre From Another Planet: The â€šÃ„Â´50s | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29sell.html | Break Out the Eggshell White. Slash the Price. | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/movies/29kehr.html | The Next Big (Well, Wide) Thing | False | By Dave Kehr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29wczo.html | Now, About That Housing | False | By Lisa Prevost | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29lizo.html | A Hidden Benefit of the Downturn | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/europe/28sochi.html | Russian City Finds Race for Mayor Ever Odder | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/your-money/28money.html | Helping Out With Cash: A Delicate Art | False | By Ron Lieber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29mort.html | â€šÃ„Â´Cashing Outâ€šÃ„Â´ Is Now Harder | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29deal2.html | A Tudor City Empire | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29deal1.html | Not Just a Bad Dream | False | By Josh Barbanel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29colwe.html | The Story of an Old Man and the Road | False | By Lary Bloom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29murderwe.html | Wrestling With a 1952 Murder-File Request | False | By Diana Marszalek | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/29avery.html | The Demon on His Shoulder | False | By Allen Salkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01mini.html | Simplicity From Spain: Tiny Seafood Pancakes | False | By Mark Bittman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/29netflix.html | Hey, Who Ordered â€šÃ„Â´Gigliâ€šÃ„Â´? | False | By Michael Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/29generationb.html | Seven Snapshots of a Changing Era | False | By Michael Winerip | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/29pulse.html | All You Need Is Something to Put in Them | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/29njzo.html | Signs of Life in the Housing Market | False | By Antoinette Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/29night.html | Rolling With Her Friends | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29fairfieldct.html | If Itâ€šÃ„Â´s Spring, Budget Talks Are in the Air | False | By Kathleen Kiley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29polct.html | Judiciary Committee Finds Itself Under Heat | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29artswe.html | When the Message Is the Art | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29fallsnj.html | The Great Falls: Power for Another Revolution? | False | By Jacqueline Mroz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29farmnj.html | Taking a Bite Out of Jersey Fresh | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29theatnj.html | If â€šÃ„Â´The Winterâ€šÃ„Â´s Taleâ€šÃ„Â´ Took Place Today | False | By Anita Gates | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28goldman.html | Goldman Bailed Out 2 Executives | False | By Louise Story | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/dance/28mand.html | Spins, Shadows and an Onstage Electric Chair | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/fashion/29love.html | My Clock Was Already Ticking | False | By Margaret Gunther | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/27/fashion/29twitter.html | The Celebrity Twitter Ecosystem | False | By John Metcalfe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28nude.html | Appreciating the Peace by Declaring a Bit of War | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/dance/28syre.html | Chemistry Test for Partners in a Doomed Tale of Love | False | By Gia Kourlas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28phil.html | Making Handel Spark, Then Fanning the Flame | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/economy/28auto.html | U.S. Expected to Give More Money to Automakers | False | By Bill Vlasic and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/movies/28roun.html | Criminal Takes Policeman on Big-City Scavenger Hunt | False | By Nathan Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/20list.html | Names of the Dead | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28list.html | Names of the Dead | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29wine.html | Tangy White for Seder | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29rest1.html | Brunch Is Served | False | | | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29fyi.html | The Slower Express | False | By Michael Pollak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/28nyss.html | Harsh Economy Takes Toll on New York State Summer Arts Program | False | By Kate Taylor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/media/28cnbc.html | Dylan Ratigan of CNBCâ€šÃ„Â´s â€šÃ„Â¨Fast Moneyâ€šÃ„Â´ Leaves Network | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28volo.html | In With a Gentle Bach, Out With a Bold Stravinsky | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/design/28curator.html | A Tug of War Over Robert Motherwell | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/middleeast/28bahrain.html | Sectarian Tension Takes Volatile Form in Bahrain | False | By Michael Slackman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-27 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28synagogue.html | Synagogue Restored in Historic Philadelphia Prison | False | By Jon Hurdle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28cops.html | Thousands Attend Oakland Officersâ€šÃ„Â´ Funeral | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/asia/28briefs-brfCHINA.html | China: Isotope Lost and Found | False | By Michael Wines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/asia/28briefs-brfKYRGYZ.html | Kyrgyzstan: Plea for a Fair Election | False | By Ethan Wilensky-Lanford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/asia/28briefs-brfTUBE.html | China: YouTube Again Accessible | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/europe/28briefs-brfTURKEY.html | Turkey: Crash Kills Politician | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/africa/28briefs-brfZIMBABWE.html | Zimbabwe: Farm Seizures Assailed | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/europe/28richardson.html | In Scotland, New Leadership Crumbles Old Barrier | False | By Raymond Bonner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29deli.html | From the Sidelines to Center Field | False | By Jake Mooney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29stan.html | A Game of Inches | False | By Katherine Bindley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29banw.html | Always, the Crack of the Bat | False | By William Zinsser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29film.html | Outside the Stadium, a Look Into the Future | False | By Rebecca Flint Marx | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/politics/28memo.html | High-Minded Budget Goals Yield to Reality | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/thecity/29demo.html | There Go the Bleachers | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/television/28arts-NOTGUILTYPLE_BRF.html | Not Guilty Plea in â€šÃ„Â´Dancingâ€šÃ„Â´ Incident | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/television/28arts-ACTORSEXMANA_BRF.html | Actorâ€šÃ„Â´s Ex-Manager Enters a Plea | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/29leag.html | Fun and Games Meet Layoffs and Mergers | False | By Erica Orden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28arts-MADONNASEEKS_BRF.html | Madonna Seeks Another Adoption | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/television/28arts-IDOLWINSTHUR_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Wins Thursday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28arts-TISENTENCEDT_BRF.html | T. I. Sentenced to Prison | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28arts-OUTDOORCONCE_BRF.html | Outdoor Concerts Find a New Home | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/ncaabasketball/28bigeast.html | Big East Powers Meet in Boston Collegeâ€šÃ„Â´s Backyard | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/movies/28arts-NEWPROJECTSF_BRF.html | New Projects for â€šÃ„Â²Slumdogâ€šÃ„Â´ Writers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/dance/28mars.html | Imbuing Convention With the Uncommon | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29stre-1.html | A Street Called Confusion | False | By Gregory Beyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/health/policy/28subpoena.html | 3 Researchers at Harvard Are Named in Subpoena | False | By Gardiner Harris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/your-money/28shortcuts.html | Putting Yourself Out There on a Shelf to Buy | False | By Alina Tugend | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28abortion.html | Jurors Acquit Kansas Doctor in a Late-Term Abortion Case | False | By Joe Stumpe | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29bode.html | The Classic Bodega Takes a Star Turn | False | By Suki Knafo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28ponzi.html | Bank of America Accused in Ponzi Lawsuit | False | By Leslie Wayne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28levine.html | Irving R. Levine, NBC News Correspondent, Dies at 86 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/design/28libr.html | Catching Some Zâ€šÃ„Â´s in Days of Yore | False | By Edward Rothstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29rent.html | Manhattan Dreaming | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28charter.html | With Deal in Hand, Charter Files for Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/thecity/29cram.html | Two Brooklyn Parks, Entering Stage Left | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28biotech.html | Biotech Firm to Liquidate Under Investorâ€šÃ„Â´s Pressure | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28madison.html | Hard Times for Luxury, but Theyâ€šÃ„Â´ll Have a Go | False | By Christine Haughney | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/americas/28brazil.html | Amid Abuse in Brazil, Abortion Debate Flares | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/fashion/weddings/29NINIVAGGI.html | Krista Ninivaggi, William Prince | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/fashion/weddings/29ONOFRY.html | Diane Onofry, David Ford II | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/theater/reviews/28fini.html | An Irish Immigrant in Missitucky With the Lowdown on High Finance | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28nocera.html | This Time, Geithnerâ€šÃ„Ã´s Plan for Banks Makes Sense | False | By Joe Nocera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28metjournal.html | A Working-Class Neighborhood Seeks Its Place in History | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28judges.html | Despite Red Flags About Judges, a Kickback Scheme Flourished | False | By Ian Urbina | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/baseball/28sandomir.html | Fever Seats and More Sellouts Were Metsâ€šÃ„Ã´ Priorities | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/energy-environment/28bulbside.html | Tips for Using Compact Fluorescent Bulbs | False | By Tom Zeller Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/othersports/28run.html | Hilda Kibet, Kenyan by Birth, Is Dutch Cross-Country Hope | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/television/28dorr.html | Dickens and the Business Cycle: The Victorian Way of Debt | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/energy-environment/28bulbs.html | Do New Bulbs Save Energy if They Donâ€šÃ„Ã´t Work? | False | By Leora Broydo Vestel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/politics/28prexy.html | White House Debate Led to Plan to Widen Afghan Effort | False | By Helene Cooper and Eric Schmitt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28pj.html | Sex, Faith and Death Without Compromise | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28koreans.html | A Heated Campaign for a Ceremonial Post | False | By Kirk Semple | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/dance/28keel.html | Toying With Sacred Cows, From Catwalk to Cosmos | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/arts/music/28whit.html | One Is Here to Brood; the Other Is Here to Brighten | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/ncaabasketball/28louisville.html | Louisville Has Too Much of Everything for Arizona | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28detroit.html | Detroit Faces Its Critics With Anger and Tears | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/ncaabasketball/28oklahoma.html | Oklahoma on Way to Regional Finals | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/politics/28orszag.html | Obamaâ€šÃ„Ã´s Man on the Budget: Just 40 and Going Like 60 | False | By Jodi Kantor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28trustee.html | Bid for Madoff Trading Unit Is $15 Million | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/28casino.html | MGM Averts Bankruptcy at Project in Las Vegas | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/us/28corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/books/review/28corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/science/space/28galileo.html | A Telescope to the Past as Galileo Visits U.S. | False | By Dennis Overbye | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28election.html | Ire at Wall St. Bonuses Is Now Factor in House Race | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/crosswords/bridge/28card.html | A Flurry of Intense Bidding on the Way to a Machlin Title | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/business/media/28press.html | Obama Brings Flush Times for Black News Media | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/movies/28bach.html | Steven Bach, Producer, Biographer and Memoirist, Dies at 70 | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/world/europe/28briefs-brfRUSSIA.html | Russia: Arctic Deployment Planned | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28overtime.html | Fire Department Caps Overtime for Nonemergency Work | False | By Christine Hauser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/ncaabasketball/28uconn.html | For UConn, Trouble Ahead and Behind | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/othersports/28skate.html | South Koreaâ€šÃ„ŕ's Kim Wins Short Program at Figure Skating Championships | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/baseball/28yanks.html | Yankees Near Decision on Starting Cabrera or Gardner in Center | False | By Pat Borzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/soccer/28redbulls.html | With Red Bull Arena, Building for Future and for Fans | False | By Jack Bell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/basketball/28knicks.html | Emotions Run High as Knicks Halt Skid | False | By David Waldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/soccer/28juicebox.html | Packing in the Crowds | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/cycling/28cycling.html | Taylor Phinney Wins 2 Medals at World Track Cycling Championships | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/l28theater.html | Adieu to Some of the Best Views in the House | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/education/28sniff.html | Well-Regarded New Jersey High School to Use Drug-Sniffing Dogs | False | By Tina Kelley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28about.html | Girlâ€šÃ„ŕ's Future Depends On Strangers | False | By Jim Dwyer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28sat4.html | Donâ€šÃ„ŕt Deport Benita Veliz | False | By Lawrence Downes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28sat3.html | Freedom to Name That Tower | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28sat2.html | Border Control | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28sat1.html | The Remembered War | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/l28mideast.html | Waiting for a New Step in the Mideast | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28collins.html | How to Train a Governor | False | By Gail Collins | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28Tartakovsky.html | Pun for the Ages | False | By Joseph Tartakovsky | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28bergen.html | Graveyard Myths | False | By Peter Bergen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/opinion/28borgerson.html | An Arctic Circle of Friends | False | By Scott Borgerson and Caitlyn Antrim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28plo.html | Judge Favors Lower Bond in Case Against Palestinians | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28monserrate.html | Rallying Around a Politician Charged With Assault | False | By Anne Barnard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28budget.html | As Stateâ€šÃ„Â´s Budget Deadline Nears, Leaders Still Far Apart on Many Details | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28van.html | Pregnant Woman Killed When Van Jumps Curb | False | By Anahad Oâ€šÃ„Â´Connor and Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/rockefeller.html | Deal on Stateâ€šÃ„Â´s Drug Laws Means Resentencing Pleas | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 2009-03-30 | https://www.nytimes.com/2009/03/30/technology/30iht-papers30.html | In Europe, Possible Survival Lessons for U.S. Papers | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/ncaabasketball/28unc.html | Lawson and His Big Toe Steady North Carolina | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/ncaabasketball/28spartans.html | Steady Guard Guides Spartans Past Kansas | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/nyregion/28freedom.html | A Debate at Ground Zero Over Which Name Will Last | False | By David W. Dunlap | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/29green.html | Archie Green, 91, Union Activist and Folklorist, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/olympics/28sportsbriefs-Usoc.html | U.S.O.C. And I.O.C. Reach Compromise | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/golf/28sportsbriefs-bayhill.html | Oâ€šÃ„Â´Hair Takes Lead at Palmer Invitational | False | By Larry Dorman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/othersports/28sportsbriefs-phinney.html | Phinney Wins Two Medals at World Track Championships | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/28/sports/othersports/28sportsbriefs-polo.html | U.S. Womenâ€šÃ„Â´s Team Hires U.C.L.A. Coach | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/29skate.html | Russian Ice Dancers Take Gold and Aim for Vancouver | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/asia/29japan.html | Japanâ€šÃ„Â´s Rice Farmers Fear Their Future Is Shrinking | False | By Martin Fackler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/us/29webflood.html | River Crests, and Fargo Averts Danger for Now | False | By Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/us/29chemical.html | Trying to Limit Disclosure on Explosion | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/health/29immig.html | Foreign Ways and War Scars Test Hospital | False | By Denise Grady | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/technology/29spy.html | Vast Spy System Loots Computers in 103 Countries | False | By John Markoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29CORR1.html | Postscript: The Heights Traveled to Subdue Tibet | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29CORR2-001.html | Correction: Is That Really You, Sweet Prince? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29CORR2-002.html | Correction: Tips for the Sophisticated Fugitive | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/middleeast/29iraq.html | Troops Arrest an Awakening Council Leader in Iraq, Setting Off Fighting | False | By Alissa J. Rubin and Rod Nordland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/europe/29spain.html | Spanish Court Weighs Inquiry on Torture for 6 Bush-Era Officials | False | By Marlise Simons | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/othersports/29run.html | Negotiating a Difficult Course â€šÃ„Â® a Golf Course â€šÃ„Â® in the Hills of Amman | False | By Christopher Clarey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/energy-environment/29forests.html | Loggers Try to Adapt to Greener Economy | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/technology/internet/29face.html | Is Facebook Growing Up Too Fast? | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29support.html | Fighting Over Child Support After the Pink Slip Arrives | False | By Julie Bosman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29sack.html | A Lesson on Health Care From Massachusetts | False | By Kevin Sack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29araton.html | A Vibrant Game With Coaches to Match | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/29inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29revkin.html | Among Climate Scientists, a Dispute Over â€šÃ„Â'Tipping Pointsâ€šÃ„Â' | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29spirit.html | Donâ€šÃ„Â¢t Come Crying to This Airline | False | By David Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/baseball/29score.html | The Decline of Left-Handed First Basemen | False | By Stuart Miller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29seconds.html | Making Up for Lost Time | False | By Connor Ennis | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/basketball/29lakers.html | Being the Best of the West Is Not Enough for the Lakers | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/basketball/29brown.html | Bobcatsâ€šÃ„Â' Brown Working Overtime in Pursuing Playoffs | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/science/29grene.html | Marjorie Grene, a Leading Philosopher of Biology, Is Dead at 98 | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29gret.html | Shareholders Who Act Like Owners | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29corner.html | Feedback in Heaping Helpings | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/energy-environment/29renew.html | Cost Works Against Alternative and Renewable Energy Sources in Time of Recession | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/hockey/29pads.html | Against Goalie Trevor Leahy, Itâ€šÃ„Â¢s Nothing but Net | False | By Andrew Clark | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/hockey/29slapshot.html | Islandersâ€šÃ„Â' Losses May Be a Victory in the N.H.L. Draft | False | By Dave Caldwell and Stu Hackel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29count.html | How to Market Nips and Tucks in a Recession | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29backpage-BUSINESSTRIP_LETTERS.html | Letters: Business Trips, Defended | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29backpage-HARLEYSDEMOG_LETTERS.html | Letters: Harleyâ€šÃ„Â¢s Demographics | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/baseball/29valentine.html | Classic Bobby Valentine: Waiting for a Call | False | By Jack Curry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29backpage-THEFUTUREOFF_LETTERS.html | Letters: The Future of Food Policy | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29applebome.html | John Hope Franklin, Scholar and Witness | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/hockey/29rangers.html | Things Being Equal, Difference Is Crosby | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/golf/29palmer.html | Arnold Palmerâ€šÃ„Â¢s Views on the Economy and Speedy Play | False | By Larry Dorman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29burns.html | Anglo-American Capitalism on Trial | False | By John F. Burns and Landon Thomas Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29every.html | Tell Us the Future. Then Again, Donâ€šÃ„Â¢t. | False | By Ben Stein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/us/29bids.html | Companies Pretty Up Prices to Win Stimulus Projects | False | By Michael Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/soccer/29salvador.html | In Central America, U.S. Team Often Faces More Than 11 Men | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29unbox.html | How Crisis Shapes the Corporate Model | False | By Steve Lohr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29cohen.html | Wikipedia: Exploring Fact City | False | By Noam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29rutgers.html | At Rutgers, Old Pals Vaughn and Zurich Call the Tune | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29novel.html | Thinking of Going Blond? Consult the Kiosk First | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29raleigh.html | Louisville Women Gain Their First Round of 8 | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/economy/29view.html | It Pays to Understand the Mind-Set | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/autoracing/29prix.html | Formula One Gets Started Amid Flurry of Changes | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/weekinreview/29genzlinger.html | How Old Are You Really? Can You Pick Up a Pencil? | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/science/space/29shuttle.html | Space Shuttle Lands in Florida | False | By William Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29anderson.html | Riding the Carousel: Missouriâ€šÃ„Ã´s Anderson Is a Coach in Demand | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/your-money/stocks-and-bonds/29stra.html | Now the Long Run Looks Riskier, Too | False | By MARK HULBERT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29purves.html | The Last Bus Home | False | By Miranda Purves and Jason Logan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/us/politics/29michelle.html | Weeks of Wooing First Lady Pay Off for a New University | False | By Jesse McKinley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/jobs/29careers.html | Lining Up Interviews Is Just the Beginning | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/washington/29global.html | Obama Will Face a Defiant World on Foreign Visit | False | By Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/us/politics/29biden.html | Speaking Freely, Biden Finds Influential Role | False | By Mark Leibovich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/europe/29russia.html | European Court Seems to Rankle Kremlin | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29pubed.html | No Comment. But You Didnâ€šÃ„Ã´t Hear It From Me. | False | By Clark Hoyt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/jobs/29boss.html | Caterpillar, the World Tour | False | By Jim Owens | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/europe/29sochi.html | Kremlin Critic on Ballot in Olympic City | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29sun2.html | Time and Tide at Point Reyes | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/realestate/commercial/29sqft.html | Some REITs Have a Contrarian Flavor | False | By Vivian Marino | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29sun1.html | Questions for Reform | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/jobs/29microsoft.html | New Crop of Job Hunters (With Microsoft RÃ¢sÃ©sumÃ¢sÃ©s) | False | By Julie Bick | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29kristof.html | A Boy Living in a Car | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/americas/29chrysler.html | Chrysler Deadlocked With Canada Union | False | By Agence France-Presse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/l29reading.html | Tests Are (a) Fair (b) Unfair. Explain. | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/l29immig.html | First, Protect Our Rights | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29van.html | Woman Struck by Van Recalls Instant of Horror | False | By Christine Hauser and Mathew R. Warren | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29dowd.html | Blue Eyed Greed? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/asia/29chaudhry.html | Reinstated, Chief Justice Bears Hopes of Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/basketball/29dribble.html | Arenas, Set to Return, Ends Blog | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29towns.html | Line by Line, Poets Capture the Immigrant Story, New Jersey Style | False | By Peter Applebome | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/business/29data.html | The Market Is Up, but for How Long? | False | By Jeff Sommer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29friedman.html | Mother Natureâ€šÃ„Ã´s Dow | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29uconn.html | For UConn, a Well-Worn Path to the Final Four | False | By Thayer Evans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/world/asia/29pstan.html | Pakistanâ€šÃ„Ã´s President Praises Obama and Offers New Concession to the Opposition | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/us/politics/29forum.html | White House Announces International Meetings to Address Energy and Climate Issues | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29icahn.html | Weâ€šÃ„Ã´re Not the Boss of A.I.G. | False | By Carl Icahn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-28 | 0001-01-01 | https://www.nytimes.com/2009/03/29/opinion/29venkatesh.html | Feeling Too Down to Rise Up | False | By Sudhir Venkatesh | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/baseball/29yankees.html | Yankeesâ€šÃ„Ã´ Bullpen Has an Opening | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29tax.html | Albany Agrees on a Plan to Raise Taxes on Top Earners | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29huskies.html | UConn Women Near Perfection, but Have Room to Improve | False | By Dave Caldwell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29kosher.html | Manna From Heaven? No, Try Brooklyn Instead | False | By Ann Farmer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29bridge.html | To Fans, Queensboro Bridge Is a Steel Swan, Not an â€šÃ„Ã´Ugly Ducklingâ€šÃ„Ã´ | False | By James Barron | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29memphis.html | Blockbuster Matchup of Two Elite Players | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29rhoden.html | Too Far to Go, Even With Push From a Friend | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/29corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/29corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29hudson.html | Celebrating 400th Anniversary of Henry Hudsonâ€šÃ„Ã´s Historic Voyage | False | By Sam Roberts | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/books/review/29corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29pitino.html | Young Pitino May Be in Line for Dadâ€šÃ„Ã´s Ex-Job | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/ncaabasketball/29pitt.html | Last-Second Shot Sends Villanova Past Pitt and Into Final Four | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29archery.html | Relaxing Is the Point, Safety Is the Watchword | False | By Manny Fernandez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/baseball/29mets.html | One Mystery Remains in Mets' Roster | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/crosswords/chess/29chess.html | New York Teenager Stakes His Place Among the Elite | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/golf/29golf.html | Oâ€šÃ„Â'Hair Ends Rough Day at Bay Hill Ahead by 5 | False | By Larry Dorman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/basketball/29knicks.html | Cameo by Curry Is First in His Planned Audition | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/othersports/29women.html | Kim Sets a Skating Record and Wins Her First World Title | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29lights.html | In an Hour of Darkness, Creating â€šÃ„Â'Political Energyâ€šÃ„Â' | False | By Jack Healy and Nate Schweber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/sports/autoracing/30iht-PRIX.html | A 1-2 Finish for Brawn in Australian Prix | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-rbridal.html | The Great Indian Wedding | False | By BANDANA TEWARI | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-rstella.html | Stella McCartney on Ecology, Luxury and Life | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-25 | https://www.nytimes.com/2009/03/25/arts/25iht-lon25.html | Clothes Make the (Wo)man, but Not the Musical | False | By MATT WOLF | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-rzegna.html | Anna Zegna on Helping India | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/fashion/30iht-design30.html | A Designer Who Takes Things Personally | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-24 | https://www.nytimes.com/2009/03/24/arts/24iht-fsazy.html | Indian Designers Make Their Mark With Craft | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/technology/30iht-cable30.html | Cable Mounts a Drive for Broadband in Europe | False | By KEVIN J. Oâ€šÃ„Â'BRIEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-25 | https://www.nytimes.com/2009/03/25/fashion/25iht-rsustain.html | Sustainability Is Back in Fashion | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-26 | https://www.nytimes.com/2009/03/26/arts/26iht-beecroft.html | Vanessa Beecroft's 'VB65' Attempts to Force Spectators to See Africans Differently | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/sports/30iht-RUN.html | New Terrain Produces Unexpected Stars | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/world/asia/30iht-indochina.html | 100 Years on, Tracing an Engineerâ€šÃ„Â's Legacy | False | By THOMAS FULLER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/technology/internet/30iht-privacy.html | E.U. Warns Internet Companies on User Privacy | False | By STEPHEN CASTLE and KEVIN Oâ€šÃ„Â'BRIEN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/sports/soccer/30iht-SOCCER.html | Small Is Beautiful Again for Maradonaâ€šÃ„Â's Argentina | False | By ROB HUGHES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/world/asia/30iht-sevens.html | A Little Rugby With Your Cross-Dressing? | False | By MARK McDONALD | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/opinion/30iht-edmorozov.html | Propaganda.com | False | By EVGENY MOROZOV | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 2009-03-30 | https://www.nytimes.com/2009/03/30/opinion/30iht-edlet.html | The Empty Promise of Free Trade | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/westchester/29cxwe.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/soccer/29soccer.html | U.S. Grabs Late Goals and Tie in El Salvador | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29cxct-001.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/connecticut/29cxct-002.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/long-island/29cxli.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/nyregion/new-jersey/29cxnj.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/29/sports/othersports/29sportsbriefs-lacrosse.html | Virginia Tops Maryland in Longest Game | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/30flood.html | Neighbors Joined for a Battle Not All Would Win | False | By Kirk Johnson and Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/middleeast/30mideast.html | Concert for Holocaust Survivors Is Condemned | False | By Isabel Kershner and Khaled Abu Aker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/30fund.html | Rising Powers Challenge U.S. on Role in I.M.F. | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/books/30fren.html | The Darfur the West Isnâ€šÃ„Ã´t Recognizing as It Moralizes About the Region | False | By Howard W. French | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/theater/30berk.html | Punk CD Is Going Theatrical | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30chan.html | An Argentine Accordion Gets a Push, Pull and Twist | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30jard.html | Nurturing Youthful Voices for Baroque Rarities | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30bost.html | Finding a Dramatic Palette in the Songs of Schubert | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30barb.html | Making the Cello Jazzy: Itâ€šÃ„Ã´s All in the Pizzicato Pluck | False | By Nate Chinen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30choice.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/movies/30box.html | 3-D Helps Propel â€šÃ„Ã²Monstersâ€šÃ„Ã´ Success | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/books/30quic.html | Youâ€šÃ„Ã´ve Read the Headlines. Now, Quick, Read the Book. | False | By Motoko Rich | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/theater/reviews/30irena.html | In Grave Times, Exemplary Courage | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/crosswords/bridge/30card.html | A Fast Climb to a Slam, and Finishing With a Coup | False | By Phillip Alder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/design/30braz.html | Casting a Sliver of Light on the Heart of Darkness | False | By Edward Rothstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30arts-THEMINNESOTA_BRF.html | The Minnesota Orchestra Cuts Back | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30arts-JAZZLINEUPIN_BRF.html | Jazz Lineup in Montreal | False | By Ben Sisario | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/music/30arts-FORWEBSTERHA_BRF.html | For Webster Hall Fans | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/television/30arts-THEKIDSHAVEC_BRF.html | The Kids Have Chosen | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/theater/30arts-ABRITISHINVA_BRF.html | A British Invasion | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/design/30arts-NEWINLOSANGE_BRF.html | New in Los Angeles | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/design/30arts-TOASTINGGRAF_BRF.html | Toasting Graffiti Artists | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/theater/30arts-VANESSAREDGR_BRF.html | Vanessa Redgrave Reschedules Benefit | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/ncaabasketball/30louisville.html | Michigan St. Surges Past Louisville to Reach Final Four Again | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/dance/30dini.html | D for Denmark, Renewing Its Ties With the Balanchine Tradition | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/middleeast/30iraq.html | Guns Go Silent After 24-Hour Face-Off in Baghdad, but Tensions Remain High | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/global/30peugeot.html | Peugeot Fires Its Chief Executive | False | By David Jolly | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/washington/30military.html | No U.S. Plans to Stop Korea on ICBM Test | False | By Thom Shanker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/baseball/30mets.html | On Dreary Day, Metsâ€šÃ„Ã´ Pelfrey Has a Sunny Outlook | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/europe/30merkel.html | Merkel Is Set to Greet, and Then Resist, Obama | False | By Nicholas Kulish and Judy Dempsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-29 | 0001-01-01 | https://www.nytimes.com/2009/03/30/health/research/30heart.html | Cholesterol Drugs May Cut Risk of Clots | False | By Pam Belluck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/ncaabasketball/30carolina.html | Tar Heels Overcome Soonersâ€šÃ„Ã´ One-Man Show | False | By John Branch | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/l30plastic.html | Keep Politics Off the Bags | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/americas/30mexico.html | In Drug War, Mexico Fights Cartel and Itself | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/30land.html | Where Jobs Ride on a Luxury on Wheels | False | By Dan Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/l30valdez.html | Exxon Valdez Oil Spill | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30adcol.html | An Insurerâ€šÃ„Ã´s Family Drama | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/soccer/30soccer.html | With Tie, U.S. Also Gets a Reminder | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30astor.html | Trial Expected to Hinge on Astorâ€šÃ„Ã´s Competence During Will Revisions | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30cable.html | Some Online Shows Could Go Subscription-Only | False | By Brad Stone and Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/technology/internet/30link.html | In Britain, Web Leaves Courts Playing Catch-Up | False | By Noam Cohen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/technology/internet/30mag.html | Do-It-Yourself Magazines, Cheaply Slick | False | By Ashlee Vance | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/baseball/30citi.html | Fans Savor Sneak Peek of Citi Field, Even if Mets Arenâ€šÃ„Ã´t There | False | By Joshua Robinson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/technology/internet/30skype.html | Skype, the Web Phone Giant, Brings Cheap Calls to Cellular | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/europe/30turkey.html | Turkeyâ€šÃ„Ã´s Governing Party Wins City Races | False | By Sebnem Arsu and Sabrina Tavernise | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/l30health.html | Our Health, and the Health of Insurers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/30grand.html | Permanent Flood Solutions Just Out of Reach for Fargo | False | By Kirk Johnson and Monica Davey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/middleeast/30afghan.html | Court Favors Karzai Term Until Election | False | By Carlotta Gall | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/30wagoner.html | The Steady Optimist Who Oversaw G.M.â€šÃ„Â´s Decline | False | By Micheline Maynard | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/health/30child.html | Near-Term Babies May Face a Higher Risk of Problems | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/baseball/30yankees.html | Gardner to Start in Center for Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/middleeast/30hummer.html | Iraqis Snap Up Hummers as Icons of Power | False | By Rod Nordland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/technology/companies/30sony.html | AMC to Get Sony Digital Projectors | False | By Eric A. Taub | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/politics/30pma.html | Star Lobbyist Closes Shop Amid F.B.I. Inquiry | False | By David D. Kirkpatrick and Charlie Savage | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/baseball/30vecsey.html | Ballpark Pioneers Witness Citi Fieldâ€šÃ„Â´s First Pitch | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30mon4.html | The Perils of Progress | False | By Eduardo Porter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/golf/30golf.html | With Typical Drama, Woods Caps Latest Comeback | False | By Larry Dorman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30beck.html | Fox Newsâ€šÃ„Â´s Mad, Apocalyptic, Tearful Rising Star | False | By Brian Stelter and Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/30bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/30shooting.html | Gunman Kills 8 at a N. Carolina Nursing Home | False | By A. G. Sulzberger and Mark Binker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30carr.html | Cable News Stokes Political Fever | False | By David Carr | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/ncaabasketball/30rhoden.html | For Coaches, Recruiting Top Players Can Lead to a Dark Side | False | By William C. Rhoden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30rich.html | Top Earners Hold Mixed Views on Plan for Higher Taxes | False | By Michael Wilson and Rebecca White | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30mon3.html | Villains and Victims in Zimbabwe | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/middleeast/30bahrain.html | Tiny Island Surrounded by Tension in the Gulf | False | By Michael Slackman and Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30bike.html | A Brooklyn Bike Race Worthy of James Dean | False | By Colin Moynihan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30parade.html | Change the Parade Route? Can They Even Do That? | False | By Andy Newman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30chronicle.html | Setbacks in Bay Area Add to Pain for The Chronicle | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30sisters.html | Family Feud Over Estate Nears an End After 25 Years | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30comedians.html | Vying for a Chance to Own Carolines, Even for a Weekend | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30comics.html | Comic Titans Are in the Grips of the Dreaded Inflationist | False | By George Gene Gustines | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30mon2.html | Courting Disaster in South Carolina | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30bar.html | To Move a Wine Bar in Brooklyn, a Tiny Parade (Mermaid Included) | False | By Cara Buckley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/world/asia/30sengsheng.html | With Explosions of Color, Tibetan Art Flourishes | False | By Edward Wong | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30budget.html | N.Y. State Leaders Outline Budget Deal | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/technology/30game.html | Video Game Makers Challenged by the Next Wave of Media | False | By Matt Richtel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30mon1.html | Reviewing Criminal Justice | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30bigcity.html | Confronting Dating Violence by Telling Teens That More Abuse Is Not the Solution | False | By Susan Dominus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30mtv.html | MTV to Put a Bit More Music Back, in the A.M. | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30feith.html | Radio-Free Swat Valley | False | By Douglas J. Feith and Justin Polin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/ncaabasketball/30maryland.html | After a Memorable Shot, a Final One for Maryland Seniors | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30plaxico.html | Burress Expected to Appear in Court Briefly | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30paper.html | European Newspapers Find Creative Ways to Thrive in the Internet Age | False | By Eric Pfanner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/global/30tax.html | UBS Ousts Top Banker Who Served U.S. Clients | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/30views.html | Setting Up a Soft Landing | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/ncaabasketball/30okcity.html | Rutgers Rally Falls Short, Ending a Vexing Season | False | By Jeré Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/30corrections-001.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30mason.html | Keeping Our Heads | False | By MICHAEL PAUL MASON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/30drill.html | A Reluctance to Break the Large Bills | False | By Alex Mindlin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/politics/30caucus.html | Obama Heads Back to Europe, Challenges in Tow | False | By John Harwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/opinion/30krugman.html | America the Tarnished | False | By Paul Krugman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/30walkaway.html | Banks Starting to Walk Away on Foreclosures | False | By Susan Saulny | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/us/politics/30mabus.html | Navy Secretary Nominee Drew Notice Over Divorce | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/30ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/ncaabasketball/30four.html | The Four Tops | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/media/30hood.html | A White Block Where an Ad Ought to Be | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/othersports/30prix.html | Unlikely 1-2 Finish for Brawn in Formula One Opener | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/othersports/30skate.html | U.S. Women Must Deal With 2 Olympic Spots | False | By Juliet Macur | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/business/30auto.html | U.S. Lays Down Terms for Auto Bailout | False | By Sheryl Gay Stolberg and Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/football/30saban.html | Lou Saban, a Well-Traveled Coach, Is Dead at 87 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/world/europe/31iht-nato.html | European Military Plane Faces Even More Delays | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/fashion/31iht-fafrica.html | Out of Africa | False | By SUZY MENKES | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/world/europe/31iht-politics.html | The Disorder of Conferring With Russia | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/sports/cycling/31iht-BIKE.html | Armstrong Faces Race to Compete in Giro d'Italia | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/opinion/31iht-edlet.html | Rhetoric and Reality | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/opinion/31iht-edmoon.html | Haiti's Big Chance | False | By BAN KI-MOON | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/business/global/31iht-wine.html | Wine Market Struggles to Adjust in New Era | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-30 | https://www.nytimes.com/2009/03/30/business/energy-environment/30iht-green30.html | Light Bulbs Poised for a Big Change | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-30 | https://www.nytimes.com/2009/03/30/business/media/30times-iht-memo.html | Memo to the Times Staff on IHT Changes | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/opinion/31iht-edkupchan.html | NATO's Hard Choices | False | By CHARLES A. KUPCHAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 2009-03-31 | https://www.nytimes.com/2009/03/31/business/global/31iht-peugeot.html | For Peugeot Chief, History Repeats Itself | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/sports/othersports/30nascar.html | With Late Push, Johnson Edges Hamlin at Martinsville | False | By Katie Thomas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/asia/31cambo.html | First Khmer Rouge Trial Focuses on Torture House | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/30/arts/design/30levitt.html | Helen Levitt, Who Froze New York Street Life on Film, Is Dead at 95 | False | By Margarett Loke | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/asia/31pstan.html | Rampage in Pakistan Shows Reach of Militants | False | By Sabrina Tavernise, Waqar Gillani and Salman Masood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/asia/31afghan.html | Suicide Bomber in Kandahar Kills 8 | False | By Taimoor Shah | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/technology/companies/31music.html | Google Offers Links to Free Music Downloads in China | False | By David Barboza | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/ncaabasketball/31hoops.html | On to Detroit, With Michigan State Leading the Cheers | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31shooting.html | Alleged Gunman's Wife Worked at Nursing Home | False | By Shaila Dewan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31auto.html | President Gives a Short Lifeline to Carmakers | False | By Sheryl Gay Stolberg and Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31prev.html | Prevention: One Drink a Day Tied to Lower Death Risk | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31regi.html | Regimens: Creepy, Maybe, but It Seems to Work | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31obese.html | Obesity Drug Clears Trial, Arena Says | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05hours.html | 36 Hours in Hanoi | False | By Naomi Lindt | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31bar.html | Legal Group's Neutrality Is Challenged | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/middleeast/31mideast.html | Israel Ends Inquiry Into Abuse in Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/europe/31chechnya.html | Another Foe of Chechen Leader Shot Dead Abroad | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/othersports/31derby.html | Sheik Gets Back on the Kentucky Derby Trail | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/media/31neteds.html | Ad Sales Up on Internet, but '08 Pace Was Slower | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/nutrition/31qna.html | More Than Skin Deep | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/education/31college.html | Paying in Full as the Ticket Into Colleges | False | By Kate Zernike | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/earth/31conv.html | A Census Taker for Penguins in Argentina | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31response.html | Conference Industry Fights Wave of Cancellations | False | By Susan Stellin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31bbox.html | A Libido Drug for Women? | False | By Jane E. Brody | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31brod.html | A Dip in the Sex Drive, Tied to Menopause | False | By Jane E. Brody | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31real.html | The Claim: Heart Attack Symptoms Differ According to Sex | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31book.html | Afflictions of the Brain, Cured or Not | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31sick.html | Treating an Illness Is One Thing. What About a Patient With Many? | False | By Siri Carpenter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31case.html | Comforter and Comforted in an Unfolding Mystery | False | By NELL BURGER KIRST | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31heart.html | Reshaping the Heart Is No Help | False | By Denise Grady | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/earth/31conc.html | Concrete Is Remixed With Environment in Mind | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/europe/31russia.html | World Bank Sees Slump in Russia Worsening | False | By Ellen Barry | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/africa/31arab.html | Often Split, Arab Leaders Unite for Sudan's Chief | False | By Michael Slackman and Robert F. Worth | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/space/31mars.html | Staying Put on Earth, Taking a Step to Mars | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31angi.html | The Biggest of Puzzles Brought Down to Size | False | By Natalie Angier | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31ants.html | Single Gene Shapes the Toil of Ants' Fighter and Forager Castes | False | By Nicholas Wade | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/othersports/31nascar.html | A Longtime Racing Town Shifts Its Focus | False | By Katie Thomas | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/theater/reviews/31haml.html | Surrounded by So Many, One Soul Remains Alone | False | By Charles Isherwood | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/theater/reviews/31bran.html | Accidental Tourists, on a Train to Eternity | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/ncaabasketball/31nit.html | For Guard, Perseverance Pays Off at Penn State | False | By Mark Viera | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/middleeast/31iraq.html | Rebellious Sunni Council Disarmed After Clashes, Officials in Baghdad Say | False | By Rod Nordland | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/theater/reviews/31wiza.html | Dorothy and Her Friends, Bitten by the Jitterbug | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31gloh.html | Tuberculosis: H.I.V. Infection Sharply Raises Risk for TB, Report Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31obfish.html | Near-Complete Fossil Offers Insight on Early Fish | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31mamm.html | Benefits of Mammogram Under Debate in Britain | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31arts-LINEUPISSETF_BRF.html | Lineup Is Set for All Points Festival | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31arts-JUNOAWARDSGI_BRF.html | Juno Awards Given | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/theater/31arts-ENCORESSCHED_BRF.html | Encores! Schedule Is Announced | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31arts-ADOPTIONRULI_BRF.html | Adoption Ruling Expected for Madonna | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/dance/31arts-MARTHAGRAHAM_BRF.html | Martha Graham in Paris | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/television/31arts-NEWREALITYSH_BRF.html | New Reality Show for Tough Times | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/theater/31purd.html | A Signature Shuffle Enjoys a New Life | False | By David Segal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/31arts-MOREAIDFORTH_BRF.html | More Aid for the Arts Is Sought | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31objam.html | Depending on Context, Bird Couples Sing in Harmony or Discord | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31burchin.html | Exquisitely Tipped Teeth Let Sea Urchin Carve a Home From Stone | False | By Henry Fountain | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/dance/31roun.html | Dance in Review | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31rich.html | Protest From the Right Side of Country | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/design/31arts-MOSTVISITEDM_BRF.html | Most-Visited Museums | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/television/31arts-TELEVISIONRA_BRF.html | Television Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/dance/31swan.html | When the Feathers Clear: Taking the Measure of Two â€šÃ„Â²Swan Lakesâ€šÃ„Â´ | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31lett-OFBEETLESAND_LETTERS.html | Of Beetles and Weaponry (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/dance/31mail.html | A Hole in the Door and Planes in the Air | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31lett-ADEBATEOVERT_LETTERS.html | A Debate Over Testing (2 Letters) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/31lett-TOPINCHPENNI_LETTERS.html | To Pinch Pennies, or Not? (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/health/31lett-THEVERSATILE_LETTERS.html | The Versatile Flea Comb (1 Letter) | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31crai.html | In Brooklyn, a Voice of Shadows and Fog | False | By Jon Caramanica | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/books/31kaku.html | Almighty Empire With a Global Reach | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/television/31cupid.html | A God Fully Loaded Looks for Love | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31torr.html | Through the Teardrops, Seeing Second Chances | False | By Jon Pareles | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31oril.html | Classical Pianist Tuned to Frequency of Radiohead | False | By Steve Smith | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/americas/31haiti.html | Haitiâ€šÃ„Â´s Woes Are Top Test for Aid Effort | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31brfs-JUDGEBLOCKSC_BRF.html | Pennsylvania: Judge Blocks Cellphone Photo Charges | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31palladium.html | Settlement for Man Wrongly Convicted in Palladium Killing | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/hedges.html | George Hedges, Lawyer Who Explored Middle East, Dies at 56 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31charity.html | Foundation Giving in â€šÃ„Â'08 Defied Huge Asset Decline | False | By Stephanie Strom | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/views.ready.html | Goldman Loses, but Hold the Pity | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/earth/31ships.html | U.S. Seeks to Reduce Emissions From Ships in Coastal Areas | False | By Cornelia Dean | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-30 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31buffett.html | Banker Is Said to Leave Goldman for His Own Firm | False | By The New York Times | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31flier.html | Not a Rock Star, but in Need of a Roadie | False | By Jonathan Coulton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31road.html | Some Elite Customers May Start to Feel Ordinary | False | By Joe Sharkey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/media/31paper.html | Detroitâ€šÃ„´s Daily Papers Are Now Not So Daily | False | By RICHARD Pâ€šÃ¢REZ-Pâ€šÃ¢wA and MARY CHAPMAN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/europe/31europe.html | Sarkozy and Merkel Try to Shape European Unity | False | By Steven Erlanger and Nicholas Kulish | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/politics/31gitmo.html | U.S. Decides to Release Detainee at Guantâ€šÃ¢namo | False | By William Glaberson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/media/31youtube.html | Disneyâ€šÃ„´s TV Unit Will Make Short Videos Available on YouTube | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31insure.html | Senator Investiges Health Insurersâ€šÃ„´ Out-of-Network Rate Practices | False | By Reed Abelson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/asia/31bull.html | No Red Cape, or Red Ink, in South Korean Bullrings | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31assess.html | For U.S. and Carmakers, Many Potential Pitfalls | False | By David E. Singer | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/economy/31contracts.html | Contracts Now Seen as Being Rewritable | False | By MARY WILLIAMS WALSH and JONATHAN GLATER | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31sorkin.html | G.M.â€šÃ„´s Bondholders Speak in the Voice of the Aggrieved | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31red.html | A River Prone to Flooding, and Misunderstanding | False | By Kirk Johnson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/politics/31budget.html | Obama Goes to Lawmakers on Budget | False | By Carl Hulse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31motors.html | U.S. Sees a Smaller Future for G.M. Than G.M. Does | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31silver.html | Albanyâ€šÃ„´s Big 3 Is Cut to One as Silver Flexes Might | False | By Danny Hakim | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/ncaabasketball/31purdue.html | Purdue Women Regain Balance After a Season Full of Stumbles | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31hummer.html | Hummerâ€šÃ„´s Decline Puts Dealers at Risk | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31albany.html | Paterson Tries to Defend Budget Deal | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/13puns.html | A Pod of Puns: Stop Me if You Herd Them | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31plane.html | Man Charged in Opening of Plane Door | False | By Sewell Chan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31clunkers.html | Enthusiasm Builds for Helping a Shift to Fuel-Efficient Cars | False | By David M. Herszenhorn and Clifford Krauss | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/13afghan.html | Focusing on Afghanistan and Pakistan | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/politics/31gates.html | Gates Securing a Role Under Another President | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31comp.html | For Injured Workers, a Costly Legal Swamp | False | By N. R. Kleinfield and Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/media/31addo.html | Marketers Lend Voices to Show Support for the Disabled | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31tue4.html | Fargoâ€šÃ„Ã´s Flood | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/soccer/31vecsey.html | Kissingerâ€šÃ„Ã´s New Mission: Bring World Cup to the U.S | False | By George Vecsey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/ncaabasketball/31maryland.html | Berth in the Final Four Is a First for Louisville | False | By Viv Bernstein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31nuts.html | Salmonella in Pistachios Spurs Recall | False | By Andrew Martin and Michael Moss | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/ncaabasketball/31calipari.html | Memphisâ€šÃ„Ã´s Calipari Close to Deal at Kentucky | False | By Pete Thamel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/basketball/31knicks.html | Dâ€šÃ„Ã´Antoni Still Smiling as the Losses Add Up | False | By Howard Beck | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31market.html | A Pitched Battle for Turf Between the Bears and the Bulls | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31tue3.html | Evolutionary Semantics, Texas-Style | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31election.html | Gillibrandâ€šÃ„Ã´s District Set to Vote for a Successor | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/basketball/31nba.html | Delayed Arena Development Is Costing Nets | False | By Richard Sandomir | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31astor.html | Jury Selection Begins in Fraud Trial of Brooke Astorâ€šÃ„Ã´s Son | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31tue2.html | A Champion for the Census? | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31sothebys.html | Daguerreotype of New York in 1840s Sold for $62,500 | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31roster.html | New Leaders Hold Detroitâ€šÃ„Ã´s Prospects in Their Hands | False | By Leslie Wayne | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/baseball/31mets.html | Metsâ€šÃ„Ã´ PÃ´Ã©Ã©rez Answers Rebuke With a Strong Outing | False | By Ben Shpigel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31tue1.html | The Last Best Chance for Detroit | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31ubs.html | Investorsâ€šÃ„Ã´ Suit Against UBS Is Dismissed | False | By Lynnley Browning | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31mta.html | N.Y. Legislators Optimistic on M.T.A. Rescue Plan | False | By William Neuman and Jeremy W. Peters | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/31defense.html | $296 Billion in Overruns in U.S. Weapons Programs | False | By Christopher Drew | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/hockey/31rangers.html | Rangers Shut Out Devils, Assisted by Avery | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31holstein.html | One Roadblock Too Many for G.M. | False | By WILLIAM J. HOLSTEIN | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/us/31list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/baseball/31yanks.html | Free-Spending Yankees Use Discount Parts in the Bullpen | False | By Tyler Kepner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31crane.html | Suits Say Crane Company Was Warned About Fixes | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/washington/31sudan.html | Obama Urges Sudan to Allow Aid Groups Back Into the Country | False | By Peter Baker | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31brooks.html | Car Dealer in Chief | False | By David Brooks | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31nyc.html | Amid Swaths of Greed, Pockets of Benevolence | False | By Clyde Haberman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/obituaries/31correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/nyregion/31experience.html | Keeping Heads From Going Naked | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/science/earth/31adirondacks.html | 92,000 Acres Sold in Adirondacks, With Protection Pledge | False | By Mireya Navarro | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/opinion/31corr.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/31diplo.html | U.S. to Pledge $40 Million for Afghanistan Elections | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/americas/31briefs-brfMEXICO.html | Mexico: President Rules Out Drug Raids Conducted Jointly With U.S. Troops | False | By Marc Lacey | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/americas/31briefs-brfCANADA.html | Canada: British Official Still Unwelcome | False | By Ian Austen | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/world/asia/31briefs-brfTIBET.html | China: Tibet to Be Reopened to Tourists | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/technology/companies/31google.html | Google to Announce Venture Fund | False | By Miguel Helft | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 2009-04-01 | https://www.nytimes.com/2009/04/01/sports/cricket/01iht-CRICKET.html | World Cup Awaits Afghan Cricketers | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-03-31 | 2009-04-01 | https://www.nytimes.com/2009/04/01/sports/soccer/01iht-SOCCER.html | Soccer Copes With Another Deadly Tragedy | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-03-31 | 2009-03-31 | https://www.nytimes.com/2009/03/31/world/europe/31iht-cx-001.html | Correction | False | | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 2009-04-01 | https://www.nytimes.com/2009/04/01/business/global/01iht-asiaecon.html | Asian Data Shows Severity of Slump | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-03-31 | 2009-04-01 | https://www.nytimes.com/2009/04/01/world/asia/01iht-myanmar.html | Dying, and Alone, in Myanmar | False | By SETH MYDANS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-03-31 | 2009-04-01 | https://www.nytimes.com/2009/04/01/opinion/01iht-edlet.html | Accountability for Torture | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31jarre.html | Maurice Jarre, Hollywood Composer, Dies at 84 | False | By Bruce Weber | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/soccer/31goal.html | Win Is All It Takes for Mexico to Exhale | False | By Jack Bell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/arts/music/31blaisdell.html | Frances Blaisdell, â€˜Â¯Girl Flutistâ€šÃ„Â¯ Who Opened Doors, Dies at 97 | False | By Douglas Martin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/global/31fobriefs-CITIFINEDINL_BRF.html | Greece: Citi Fined in Lehman Case | False | By Anthee Carassava | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/global/31fobriefs-BANKBAILOUTA_BRF.html | Spain: Bank Bailout Adds to Worries | False | By Victoria Burnett | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/global/31fobriefs-RESIGNATIONI_BRF.html | Germany: Resignation in E-Mail Outcry | False | By Caroline Brothers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/business/global/31fobriefs-TELECOMREGUL_BRF.html | Telecom Regulator to Be Created | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/03/31/sports/othersports/31sportsbriefs-Revenge.html | IEAH Stables Buys Stake in Derby Contender | False | By Joe Drape | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/africa/01migrant.html | High Winds Sink Vessel of Migrants Near Libya | False | By Alan Cowell | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01markets.html | Wall Street Shrugs Off Housing Report | False | By Jack Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/asia/01sharif.html | Pakistani Court Allows Official to Return to Post | False | By Jane Perlez | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/middleeast/01basra.html | British Forces Transfer Command in Southern Iraq to U.S. as Bomb Kills 7 in North | False | By Campbell Robertson and Sam Dagher | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/middleeast/01diplo.html | Obama Administration Has First Face-To-Face Contact With Iran | False | By Mark Landler | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/asia/01cambo.html | Khmer Rouge Defendant Apologizes for Atrocities | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/media/01paper.html | Sun-Times Files for Bankruptcy | False | By Richard Pâ€šÃ„Ã´rez-Peâ€šÃ„Ã±a | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/economy/01econ.html | Record Drop in Index of Home Prices | False | By David Streitfeld | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01bizcourt.html | Justices End Tobacco Company Appeal | False | By Adam Liptak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/global/01trade.html | Japan Tries to Increase Exports | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01auto.html | Workers Share in the Pressure on Carmakers | False | By Micheline Maynard and Steven Greenhouse | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/football/01burress.html | Burress Case Postponed | False | By John Eligon | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/politics/01energycnd.html | Democrats Unveil Climate Bill | False | By John M. Broder | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/ncaabasketball/01araton.html | Calipari a Good Fit to Coach Kentucky | False | By Harvey Araton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01pitt.html | The Greening of Pittsburgh | False | By Christine H. Oâ€šÃ„Ã´Toole | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/europe/01russia.html | Spying Claim Sets Off Spat Between U.S. and Russia | False | By C. J. Chivers | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/africa/01safrica.html | 3 Found Guilty in 2007 Killing of Reggae Star in South Africa | False | By Barry Bearak | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/design/05fink.html | I Dream the Clothing Electric | False | By Jori Finkel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/middleeast/01mideast.html | Netanyahu Offers Conciliation, but Not Concessions | False | By Isabel Kershner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01tobacco.html | Philip Morrisâ€šÃ„Ã´s Support Casts Shadow Over a Bill to Limit Tobacco | False | By Duff Wilson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/asia/01lanka.html | Outcome of Sri Lankaâ€šÃ„Ã´s Long War May Hang on Fate of Insurgent Leader | False | By Seth Mydans | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01avastin.html | F.D.A. Panel Supports Avastin to Treat Brain Tumor | False | By Andrew Pollack | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/middleeast/01insurgency.html | Iraqi Militants Show a New Boldness in Cities | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/baseball/01umpires.html | Ball-Strike Monitor May Reopen Wounds | False | By Alan Schwarz | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/ncaabasketball/01oklahoma.html | Oklahoma Womenâ€šÃ„Â´s Success Attracts Fans and Stars | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/theater/reviews/01veni.html | The Audience Has Its Say During the Performance | False | By Jason Zinoman | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/soccer/01soccer.html | On Bench and Field, Managing, Italian Style | False | By John Doyle | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/reviews/01wine.html | If Itâ€šÃ„Â´s Spring, It Must Be Riesling | False | By Eric Asimov | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/theater/reviews/01tart.html | Moliâ€šÃ®re, Avec le Slapstick | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/movies/01arts-STARTREKSEQU_BRF.html | â€šÃ„Â²Star Trekâ€šÃ„Â´ Sequel Coming (Wrath to Be Determined) | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/europe/01global.html | At Economic Summit Meeting, a Change in U.S. Talking Points | False | By David E. Sanger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/01arts-NEWMIDSUMMER_BRF.html | New â€šÃ„Â²Midsummer Nightâ€šÃ„Â´ Features Fairies, Elves and Stew | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/theater/01arts-HARTFORDSTAG_BRF.html | Hartford Stage Gets Grant to Mount Foote Cycle | False | By Patrick Healy | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/television/01arts-DANCINGWINSE_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ Wins, Earth Turns | False | By Benjamin Toff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/01arts-RCRUMBZAPSTH_BRF.html | R. Crumb Zaps the Bible | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/television/01arts-FRIDAYNIGHTL_BRF.html | â€šÃ„Â²Friday Night Lights,â€šÃ„Â´ Reprieved Once More | False | By Bill Carter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/theater/reviews/01hair.html | A Frizzy, Fizzy Welcome to the Untamed â€šÃ„Â´60s | False | By Ben Brantley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/television/01pbs.html | Visiting the Dry City Where 3 Religions Have Flourished | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/music/01sher.html | Chasing the Monday Blues With a Signature Jazz Sound | False | By Stephen Holden | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/music/01gerg.html | Gergiev Champions Prokofievâ€šÃ„Â´s Fourth (Both Versions) | False | By Allan Kozinn | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01jelly.html | Their T-Square Is the Jelly Mold | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01insure.html | Health Insurers Face Skeptical Senate Panel | False | By Reed Abelson | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/health/01autism.html | Autism Rates Are Higher for U.S.-Born Somali Children in Minneapolis | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/washington/01arms.html | U.S. and Russia to Consider Reductions of Nuclear Arsenals in Talks for New Treaty | False | By Peter Baker and Helene Cooper | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01feed.html | Some Milk With Your Seder? | False | By Alex Witchel | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01goat.html | How I Learned to Love Goat Meat | False | By Henry Alford | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/health/research/01journal.html | Researchers Square Off on Disclosure | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/media/01cable.html | Fox Still Leads Prime Time | False | By Brian Stelter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01watch.html | â€šÃ„Â²Chopping Blockâ€šÃ„Â´ Winds Up There | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/reviews/01rest.html | Erotica Amid the Meatballs | False | By Frank Bruni | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/design/01bien.html | Havana Biennial, in Which Chelsea Takes a Field Trip to Cuba | False | By Ian Urbina | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/movies/01linc.html | Shake-Up Rattles Film Society | False | By Larry Rohter | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/movies/01disn.html | Museum Is to Show the Human Side of a Cartoon Titan | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/reviews/01unde.html | Dipping Into an Israeli Trend | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01place.html | Banks Are Set to Receive More Leeway on Asset Values | False | By Floyd Norris | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01seder.html | A Taste of Passover, With a Mexican Accent | False | By Joan Nathan | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/media/01adco.html | With Humor, Glacâ´sÂ¢Âu Vitaminwater Introduces New Low-Calorie Beverage | False | By Stuart Elliott | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/books/01garn.html | â€šÂ,Â²Das Kapitalâ€šÂ,Â´ as a Boyâ€šÂ,Â´s Bedtime Story | False | By Dwight Garner | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/technology/internet/01facebook.html | Finance Chief at Facebook Is Leaving | False | By Brad Stone | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01choc.html | A Compendium of Chocolate Wisdom | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01teas.html | A Taste of Tea, in Its Own Cafe | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/movies/01movi.html | Movie Association Report Omits Financial Details | False | By Brooks Barnes | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01triv.html | No Fooling: Theyâ€šÂ,Â´re Not Hot | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01boats.html | Boats Too Costly to Keep Are Littering Coastlines | False | By David Streitfeld | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/01fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-03-31 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01seattle.html | New Soccer Team Stokes Seattleâ€šÂ,Â´s Passion | False | By William Yardley | 2009-12-30 | TX 6-699-987 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/dining/014srex.html | Nana Josâ´sÂ¢â€šÂ,Â´s Chocolate Pecan Cake | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/politics/01health.html | Democrats Agree on a Health Plan; Now Comes the Hard Part | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01reform.html | In Illinois, a New Push to Combat Corruption | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/movies/01tulp.html | A Hapless Romantic, Smitten on the Steppe | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01calif.html | California Bond Sale Could Revive Public Works | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/technology/internet/01virus.html | Experts See Early Activity From Conficker Worm | False | By John Markoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05zardari-t.html | Can Pakistan Be Governed? | False | By James Traub | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/movies/01enli.html | A Documentary Gives â€šÂ,Â²Going to the Matâ€šÂ,Â´ New Meaning | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01motors.html | At G.M., an Abrupt Changing of the Guard | False | By Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/l01economy.html | A Chance to Succeed | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/l01bonus.html | A Message on Bonuses | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01fiat.html | In Helping Chrysler, Fiat May Find an Opportunity | False | By Eric Sylvers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/europe/01briefs-brfRUSSIA.html | Russia: Putin Foe Unrepentant | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/europe/01briefs-brfKOUCHNER.html | France: Afghan Policing | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01views.ready.html | Fixing Imbalances for the Long Run | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01classb.html | Cheaper Rents in Manhattanâ€šÃ„Ã´s Less Glossy Office Buildings | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/europe/01briefs-brfCATERPILLAR.html | France: Workers Detain Bosses | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01about.html | On Staten Island, a Jewish Cemetery Where All Are Equals in Death | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01bank.html | Four Small Banks Are the First to Pay Back TARP Funds | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01franklin.html | The Story of John Hope Franklin and the Military | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/middleeast/01briefs-brfDUBAI.html | Dubai: Arrests Made in Killing | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/americas/01briefs-brfCANADA.html | Canada: A Killerâ€šÃ„Ã´s Plea Bargain | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/ncaabasketball/01calipari.html | Kentucky Will Hire Calipari as Coach | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01olympics.html | Taking Their Unemployed Status and Running With It, in a Race | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/01nations.html | In Reversal, U.S. Seeks Election to U.N. Human Rights Council | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01zero.html | Congress Is Again Weighing Aid for Ground Zero Rescuers | False | By Cornelia Dean | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01marriage.html | State Court of Appeals to Hear Two Same-Sex Marriage Cases | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01unions.html | Deal to Cut Costs Is Close for Builders and Unions | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01bankruptcy.html | U.S. Hopes to Ease G.M. to Bankruptcy | False | By Michael J. de la Merced and Jonathan D. Glater | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/01berman.html | Berman Plans to Leave Channel 4 | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01Cerberus.html | Cerberus Tries to Get Chrysler Out of a Ditch | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01detroit.html | Lifting the Carmakers Out of the Ditch | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01court.html | At Court, Trading Red Velvet Ropes for Metal Barricades | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01kelly.html | Police Seek a Second Zone of High Security in the City | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/baseball/01seats.html | Itâ€šÃ„Ã´s Going, Going … Did You See Where It Went? | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/middleeast/01diyala.html | In a Desolate Iraqi Village, War Is Far From Over | False | By Marc Santora | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01transit.html | Unexpected Opposition to Payroll Tax Throws M.T.A. Rescue Talks Into Turmoil | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/global/01refunds.html | In Europe, â€šÃ„Ã²Cash for Clunkersâ€šÃ„Ã´ Drives Sales | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01wed4.html | Maurice Jarre | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/politics/01gitmo.html | Chinese Inmates at Guantâˆšâˆ‚namo Pose a Dilemma | False | By William Glaberson and Margot Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/baseball/01mets.html | Warthen Helps Mets by Keeping It Simple | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/economy/01leonhardt.html | Stimulus Thinking, and Nuance | False | By David Leonhardt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/ncaabasketball/01nit.html | Baylor and Penn State To Play for N.I.T. Title | False | By Mike Ogle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/asia/01koyama.html | Kosuke Koyama, 79, an Ecumenical Theologian, Dies | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/ncaabasketball/01uconn.html | UConn Clears Agenda for Stanford Rematch | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01wed3.html | State of the Birds | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/politics/01justice.html | Storm Clouds Gather Over Obama Nominees | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/baseball/01yanks.html | Chamberlain Lets Loose in Start Against Reds | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01wed2.html | Recession? Not in Albany | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01flood.html | As Statesâ€šÃ„Ã´ Rivers Began to Swell, Federal Resources Poured In | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01wed1.html | North Koreaâ€šÃ„Ã´s Test | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/music/01tickets.html | Online Sales Make Hot Tickets Harder to Get | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/basketball/01nuggets.html | Sights Awakened Maturing Nuggets | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/baseball/01franks.html | Baseballâ€šÃ„Ã´s Herman Franks Dies at 95 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/01corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01franken.html | Franken Wins Ruling in Minnesota Senate Race | False | By David Stout and Bernie Becker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/01corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/washington/01scotus.html | Justices Limit the Reach of Apology to Hawaiians | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/sports/01corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/arts/01corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/politics/01terror.html | Administration Is Debating Release of Interrogation Memos | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/science/01corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01dowd.html | No More Hummer Nation | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01critchley.html | Cynicism We Can Believe In | False | By Simon Critchley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01albany.html | A Long Night in Albany as a Budget Inches Toward Passage | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01comp.html | Exams of Injured Workers Fuel Mutual Mistrust | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/americas/01alfonsin.html | Raúl Alfonsín, 82, Former Argentine Leader, Dies | False | By Clifford Krauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01election.html | Upstate New York House Race Is Too Close to Call | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01friedman.html | The Price Is Not Right | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/opinion/01stiglitz.html | Obama's Ersatz Capitalism | False | By JOSEPH E. STIGLITZ | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01bronx.html | Former Administrator Sues the Yankees' Bronx Community Charity | False | By Fernanda Santos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01parole.html | Parolee Is Shot Dead in Queens After Threatening Officer With Knife | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/politics/01brfs-EXPANSIONOFC_BRF.html | Expansion of Community Service Programs Is Backed | False | By DAVID M. HERSZENHORN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/washington/01brfs-SEBELIUSPAYS_BRF.html | Sebelius Pays Back Taxes After 'Unintentional Errors' | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01brfs-MEXICANDRUGC_BRF.html | Texas: Mexican Drug Cartel Member Pleads Guilty | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/us/01brfs-VICTIMSOFMUR_BRF.html | California: Victims of Murder-Suicide Are Identified | False | By Malia Wollan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-01 | https://www.nytimes.com/2009/04/01/arts/01iht-loomis.html | Fairies' Magic Lives on in Staging of Wagner's First Opera | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/arts/02iht-zslumdog.html | A Diplomat's Unlikely Rise to 'Slumdog' Acclaim | False | By MARK McDONALD | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/theater/02iht-earnest.html | A Daring Take on a Wilde Play | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/world/europe/02iht-letter.html | NATO Ruled by Fear as It Picks a Chief | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/opinion/02iht-edcohen.html | America Agonistes | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/opinion/02iht-edmontbrial.html | A World in Need of a New Order | False | By THIERRY DE MONTBRIAL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/world/europe/02iht-joke.html | In Britain, April Fools' Joke Is on Us | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 2009-04-02 | https://www.nytimes.com/2009/04/02/opinion/02iht-edletters.html | A Non-European Conflict | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/business/01stoddard.html | George Stoddard, Financing Pioneer, Dies at 92 | False | By Terry Pristin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02prexy.html | In Europe, Obama Faces Calls for Rules on Finances | False | By David E. Sanger and Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/asia/02pstan.html | Missile Strike Said to Kill 10 in Pakistan | False | By Pir Zubair Shah and Alan Cowell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02russia.html | Rights Campaigner Is Beaten in Moscow | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-lede-t.html | Your Old Man | False | By Lisa Belkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-Q4-t.html | Batter Up | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/asia/02beijing.html | China Reports Hepatitis Infections From Hospital | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/02markets.html | Second Quarter Commences With a Rally | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/01/world/europe/01briefs-brfGREECE.html | Greece: Firebomb Attacks | False | By Anthee Carassava | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02arms.html | Promises of â€šÃ¬Fresh Startâ€šÃ¬Ã‚ for U.S.-Russia Relations | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/politics/02stevens.html | Justice Dept. Moves to Void Stevens Case | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/science/earth/02ppg.html | Despite Furor, Most N.Y. Power Operators Seem at Peace With Greenhouse-Gas Limits | False | By Mireya Navarro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/economy/02econ.html | Rise in Home Sales Helps Counter Gloomy Jobs Data | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/asia/02afghan.html | Militants Storm Government Office in Afghanistan, Killing 13 | False | By Taimoor Shah and Carlotta Gall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/02madoff.html | Funds Tied to Madoff in Legal Vise | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/football/02cutler.html | Jets Will Face Plenty of Competition in Pursuit of Cutler | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02juror.html | Judge Rejects a Womanâ€šÃ¬Ã‚s Covert Effort to Vacate Her Sonâ€šÃ¬Ã‚s Conviction | False | By Kareem Fahim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02rooms.html | A Command Center Like the Mayor Who Built It | False | By Alan Feuer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/02sales.html | Auto Sales for March Offer Hope | False | By Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05biteli.html | Food Made as You Like It | False | By Susan M. Novick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02protest.html | Protesters Block Londonâ€šÃ¬Ã‚s Financial District | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02CRITIC.html | To Rediscover the West, Head East | False | By Cintra Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/ncaabasketball/02michstate.html | Michigan State Center's Game of Survival | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/washington/02scotus.html | Ruling by Justices Backs Power Plants | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02voicemail.html | Youâ€šÃ¬Ã‚ve Got Voice Mail, but Do You Care? | False | By Jill Colvin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02ROW.html | A Magazine With See-Through Appeal | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/baseball/02design.html | Mets and Yankees Follow Well-Worn Path With New Old Parks | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02france.html | French and Chinese Leaders Meet to End Tibet Friction | False | By Sharon LaFraniere and Alan Cowell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/baseball/02sheppard.html | Voice of Yankee Stadium May Be Done | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02FITNESS.html | In These Clothes, You Can Go Far | False | By Jason Gay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02sochi.html | Olympic City in Russia Blocks Candidatesâ€šÃ¬Ã‚ Broadcast Ads | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02spy.html | America, Youâ€šÃ¬Ã‚ve Voted. Me, Too. | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/middleeast/02mideast.html | Israeli Minister Dismisses Peace Effort | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/smallbusiness/02sbiz.html | Small Medical Companies, a Font of Innovation, Are Feeling Recessionâ€šÃ„Â´s Pinch | False | By Barnaby J. Feder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/media/02sag.html | Actors in Tentative Deal | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/travel/05prac.html | Hard Times? Time to Take Off | False | By Michelle Higgins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02Sylcxns-001.html | Corrections: Theyâ€šÃ„Â´re Out of This World | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/othersports/02video.html | Virtual Leagues Fold, Forcing Gamers to Find Actual Jobs | False | By Ryan Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02Sylcxns-002.html | Corrections: Head Injuries: Looking for Signs and Acting Quickly | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02SKIN.html | Heads Up, Botox | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/travel/05dordogne.html | In the Dordogne, Canoeing Into Prehistory | False | By Christopher Shaw | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05alpreview.html | Rays Crashed the Party, and Donâ€šÃ„Â´t Plan to Leave | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02bird.html | Jazz-Pop With a Coupleâ€šÃ„Â´s Repartee | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02mata.html | Minimalism and a Stylistic Kaleidoscope | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02depression.html | Making Ends Meet in the Great Depression | False | By Joyce Wadler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05royals.html | ROYALSâ€šÃ„Â´ BABY STEPS COULD LEAD TO GIANT LEAP | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02MIDLEVEL.html | Irresistible and Affordable | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/travel/05surfacing.html | Crazy Nights in SüsÃ£o Paulo | False | By Seth Kugel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02SkinSide.html | The Anti-Wrinkle Challenge | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05everett.html | TIGERSâ€šÃ„Â´ FUTURE IS IN THE GOOD HANDS OF EVERETT | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05headsup.html | Bathrooms That Are Part of the View | False | By Audrey Tempelsman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02koni.html | Lesson No. 1 From a Master of Improvisation: Never Repeat Yourself | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02murr.html | Pianist Who Rarely Travels Beyond the Old World | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02health.html | Doctors Are Opting Out of Medicare | False | By Julie Connelly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/hockey/02montreal.html | Dismal Centennial for the Canadiens | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05nlpreview.html | Philliesâ€šÃ„Â´ New Addition Is Balm for the Bruises | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05cox.html | 50 Years Later, Itâ€šÃ„Â´s Still a Game to Bobby Cox | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05kids.html | Affordable Fun on South Floridaâ€šÃ„Â´s Gold Coast | False | By Charles Passy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05blanton.html | Not Too Early to Plan for Perfect Trade | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05explorer.html | On Foot in the Mountains of Mystical Yunnan | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05check.html | Hotel Review: The Nines Hotel in Portland, Ore. | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05foraging.html | Store Review: G.O.D. in Hong Kong | False | By Kabir Chibber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02cadillac.html | I Loved It Under the Viaduct; Still Do | False | By CADILLAC MAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/health/02hospital.html | Study Finds Many on Medicare Return to Hospital | False | By Reed Abelson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05COMhotel.html | Airfare Sites Adding Hotels | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05COMeverland.html | Art Project by Day, Paris Hotel by Night | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05COMjordan.html | In Jordan, a Spa by the Dead Sea | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/5TCXN-002.html | Correction: In Detroit Clubs, the Music Scene Keeps on Rockin'â€šÂ„Â´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/5TCXN-001.html | Correction: In This Scottsdale, Leave the Bolo Tie at Home | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02starter.html | A Novice in Search of Bounty | False | By Michael Tortorello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02musi.html | City Opera Unveils Five-Show Season | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02basics.html | An Online Toolbox Starts With a Polished Râ€šÂ©sumâ€šÂ© | False | By Joshua Condon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02program.html | A Move to Expand Volunteer Ranks | False | By Elizabeth H. Pope | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02PEACE.html | Experienced, Eager to Serve, Will Travel | False | By Elizabeth H. Pope | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02zeiss.html | Eyewear Gives Big-Screen Quality to iPhone Videos | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02rebel.html | From Canon, a D.S.L.R. That Shoots HD Video, Too | False | By Rik Fairlie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02drive.html | Verbatim Drive Offers Four Ports for Sharing Data | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02pogue.html | Reminders From Out of the Blue | False | By David Pogue | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02gates.html | Messages With a Mission, Embedded in TV Shows | False | By Tim Arango and Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02duma.html | A Litigator'â€šÂ„Â´s Venomous Veneer Begins to Crack | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02wein.html | Weinstein Strikes a Deal in â€šÂ„Â³Project Runwayâ€šÂ„Â´ Lawsuit | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/02arts-FOXLATENIGHT_BRF.html | Fox Late-Night Show for Wanda Sykes | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/02arts-NPROPENSABUR_BRF.html | NPR Opens a Bureau in Pakistan | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02arts-METALLICAREC_BRF.html | Metallica Reconciles With Ex-Bassist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/02arts-PEABODYSFORS_BRF.html | Peabodys for â€šÂ„Â³SNLâ€šÂ„Â´ and nytimes.com | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02arts-LITTLELOVEFO_BRF.html | Little Love for â€šÂ„Â³Cupidiâ€šÂ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts-TATEMODERNEX_BRF.html | Tate Modern Expansion Gets Approval | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts-music/02arts-NOWBEATSMILE_BRF.html | â€šÃ„ÂºNowâ€šÃ„Â´ Beats Miley Cyrus | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02diplo.html | Lower Profile for Clinton, but Her Influence Rises | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/crosswords/bridge/02card.html | A Battle of Long Suits at the Lebhar Imp Pairs | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02ligh.html | CBS Turns Out â€šÃ„ÂºGuiding Lightâ€šÃ„Â´ | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/movies/02dino.html | Chasing Stardom, in No Particular Rush | False | By Melena Ryzik | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02leli.html | Playing Love and Potions for Laughs, Italian Style | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/music/02ax.html | A Three-Star Salute to Mendelssohn at 200 | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/movies/02show.html | For New Hollywood, a Quieter Trip to Las Vegas | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02watc.html | â€šÃ„ÂºERâ€šÃ„Â´ Goes the Way of Nursesâ€šÃ„Â´ Caps | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/books/02masl.html | A Daughterâ€šÃ„Â´s Life With Daddy Issues | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02reskill.html | Skills to Learn, to Restart Earnings | False | By John Leland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02finger.html | DigitalPersona Adds Biometrics to Security Suite | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/global/02electric.html | China Vies to Be Worldâ€šÃ„Â´s Leader in Electric Cars | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02askk-001.html | Turning Down Free â€šÃ„ÂºHelpâ€šÃ„Â´ | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02askk-002.html | Surfing Down the Highway | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02onlocation.html | Once Sacred, Now Their Showcase | False | By Mimi Zeiger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/personaltech/02askk-003.html | Tip of the Week: E-Filing Tax Returns | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02TRIP.html | More Are Spending Less to Get Away From It All | False | By Stefani Jackenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02shop.html | Hammering It Home | False | By Steven Kurutz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/media/02adco.html | Once a Seldom-Heard Word, Pregnancy Is Now in the Spotlight | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/middleeast/02exchange.html | Syria Finds Right Ingredients to Start a Stock Market From Scratch | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/media/02film.html | Piracy Puts Film Online One Month Before Open | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02fixx.html | Fast and Economical Mattress Upgrades | False | By Stephen Milioti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/science/earth/02dolphins.html | Asian Dolphin, Feared Dying, Is Thriving | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/education/02educ.html | Education Secretary Says Aid Hinges on New Data | False | By Sam Dillon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02hotline.html | Calling for Financial Advice . . . and Reassurance | False | By Charles Delafuente | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02relocate.html | Wherever You Go, the Taxman Goes | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02TIPS.html | A Hedge Against Inflation | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-01 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02stay.html | A Quest for a Home, Put on Hold | False | By Jodi Rudoren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02books.html | An Algebraic Approach to Style | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02deals.html | Price Cuts and Gift-Card Rescues | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/02views.html | Lack of Mergers Idling Lawyers | False | By Lauren Silva Laughlin, Rob Cox and Hugo Dixon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/02everglades.html | Everglades Restoration Plan Shrinks | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02fabric.html | It Fights Rips, Wrinkles and Toxins | False | By Rima Suqi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02goods.html | An Even More Minimalist Grill | False | By Stephen Treffinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02IRA.html | For This Year, a Chance to Shift Financial Strategies | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/garden/02open.html | Dã́sÃ©cor With a Brooklyn Accent | False | By Sophie Donelson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Letters-t-GOODSTEINERB_LETTERS.html | Good Steiner, Bad Steiner | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02suspect.html | Tip Helps Identify Suspect in Fatal Shooting in Deli | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Letters-t-FRAMESOFMIND_LETTERS.html | Frames of Mind | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02TAX.html | With April 15 in Mind, Itâ€šÃ„Â´s Time to Strategize | False | By Jan M. Rosen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/retirementspecial/02CREDIT.html | Protecting Retirement Accounts From Creditors | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02albany.html | Debate and a Senatorâ€šÃ„Â´s Trip to the Hospital Delay Votes on the Budget | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/science/space/02export.html | For U.S. Satellite Makers, a No-Cost Bailout Bid | False | By William J. Broad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/washington/02military.html | Petraeus Warns About Militantsâ€šÃ„Â´ Threat to Pakistan | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/americas/02alfonsin.html | R. Alfonsí́sã‰ón, 82, Dies; Led Argentina | False | By Clifford Krauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02labor.html | Grocery Workers to Back Bloomberg, Slighting Democratic Rival | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/europe/02ipod.html | Obamas Give Queen Elizabeth an iPod | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/science/earth/02nuclear.html | Nuclear Reactorâ€šÃ„Â´s Life Is Prolonged in New Jersey | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05Letters-t.html | Allonzo Trier Is in the Game | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/02union.html | Union to Open Ballpark Store to Promote Star Players | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/politics/02intel.html | Report Faults U.S. Spy Agencies | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05Letters-t-NEONEOREALIS_LETTERS.html | Neo-Neo Realism | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/global/02hungary.html | Politics Add to Economic Turmoil in Hungary | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/media/02host.html | MSNBC Expands Its Liberal Lineup | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/ncaabasketball/02rhoden.html | Big Things Expected of Calipari at Kentucky | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/politics/02pay.html | To Chagrin of Republicans, Compensation Bill Passes | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05Letters-t-HARDTIMES_LETTERS.html | Hard Times | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/technology/02netbooks.html | Light and Cheap, Netbooks Are Poised to Reshape PC Industry | False | By Ashlee Vance and Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/asia/02china.html | An Unsure China Steps Onto the Global Stage | False | By Michael Wines and Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05Letters-t-FINDINGTHATS_LETTERS.html | Finding That Song | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-safire-t.html | Reset Button | False | By William Safire | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/02library.html | Downturn Puts New Stresses on Libraries | False | By Susan Saulny and Karen Ann Cullotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/baseball/02yanks.html | Simple Comforts in New Stadium Mean a Lot for Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02recruits.html | One Oath Leads to Another | False | By Kirk Semple | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/02expass.html | Toll Discounts for In-State Residents Draw Constitutional Challenge | False | By John Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02comp.html | In Workplace Injury System, Ill Will on All Sides | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02kristof.html | At Stake Are More Than Banks | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/politics/02scott.html | Health Critic Brings a Past and a Wallet | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/business/02ubs.html | U.S. Said to Start UBS Tax Fraud Cases | False | By Lynnley Browning | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/baseball/02ncaa.html | Appeals Court Blocks N.C.A.A. Rule | False | By Katie Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05marta-t.html | Kicking Off | False | By Michael Sokolove | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/02correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/02correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/baseball/02mets.html | Santana Hits Road for Final Tuneup | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/politics/02koh.html | After Attacks, Supporters Rally Around Choice for Top Administration Legal Job | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/football/02ratliff.html | Jets Reserve Has Nose for Finding Starting Role | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/02immig.html | A Rush for Work Visas Even as Demand Dips | False | By Julia Preston | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/02correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/us/politics/02budget.html | Pushed to Act, House G.O.P. Pitches a Budget | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/americas/02fujimori.html | At Trial, Perúâ€šÃ„¯s Fujimori Says Heâ€šÃ„¯s Innocent | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02homicide.html | Gang Shooting Claims a Life, 49 Years Later | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/health/policy/02journal.html | Doctors Urge End to Corporate Ties | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/othersports/02lawrence.html | Andrea Mead Lawrence, Skiing Champion, Dies at 76 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02towns.html | In New Jersey, History Speaks to the Present | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02collins.html | The People Have Mumbled | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02thu1.html | The Forgotten Rich | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02thu2.html | Miles to Go on E-Health Records | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02thu3.html | Earmarks of Scandal | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02thu4.html | With the Downturn, Itâ€šÃ„¯s Time to Rethink the Legal Profession | False | By Adam Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/l02cadaver.html | A Cadaver, for the Sake of Science | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/l02senator.html | Gillibrand Defended the Unpopular. So Did Adams. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02myers.html | To Beat a Dictator, Ignore Him | False | By B. R. Myers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/opinion/02howard.html | Just Medicine | False | By Philip K. Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/realestate/02real.html | Apartments Sell for Less if They Are Sold at All | False | By Josh Barbanel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/fashion/02stylcxns-003.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/opinion/03iht-edmedish.html | NATO at 60: Save the Champagne | False | By MARK MEDISH | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/opinion/03iht-edlet.html | The Benefits of Colonization? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/business/global/03iht-labor.html | Angry French Workers Take Their Bosses Hostage | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-02 | https://www.nytimes.com/2009/04/02/opinion/01iht-edsarkozy.html | Forging a New Capitalism | False | By NICOLAS SARKOZY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/sports/03iht-ARENA.html | For Runners, Winter Push a Good Idea | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/02/sports/othersports/02iht-clareysail.html | N.Y. Court Ruling Goes to U.S. Club in America's Cup Battle | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/sports/soccer/03iht-SOCCER.html | Argentina Tumbles From the Heights in Thin Air | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/greathomesanddestinations/03iht-rebulg.html | Bulgaria's Hot Properties Market Turns Cold | False | By MATTHEW BRUNWASSER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 2009-04-03 | https://www.nytimes.com/2009/04/03/opinion/03iht-edscheffer.html | NATO at 60: Alive and Kicking | False | By JAAP DE HOOP SCHEFFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/world/middleeast/02briefs-Iraqdeaths.html | Iraq: G.I. Deaths Dip to a Monthly Low | False | By Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03markets.html | Change in Bank Rules Lifts Stocks | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/asia/03korea.html | North Korea Perfects Its Diplomatic Game: Brinkmanship | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/arts/television/02arts-TLCPLANSDOCU_BRF.html | TLC Plans Documentary on Capt. Sullenberger | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/02/sports/soccer/02sportsbriefs-nysoccer.html | New York Gets a Team in U.S.L. | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/europe/03summit.html | World Leaders Pledge $1.1 Trillion for Crisis | False | By Mark Landler and David E. Sanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/middleeast/03mideast.html | New Israeli Foreign Minister Questioned by Police | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/global/03meinl.html | Austrian Bank Scion Is Accused of Fraud | False | By Nelson D. Schwartz and Julia Werdigier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/global/03euro.html | European Bank Cuts Its Key Rate by a Quarter-Point | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03fasb.html | Banks Get New Leeway in Valuing Their Assets | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/theater/05ishe.html | Celebroadway! | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05artsli.html | Portraits of a Simpler, Gentler Time | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/0405dineli.html | A Surfing Motif Flavored by Tacos and Quesadillas | False | By Joanne Starkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05colli.html | A Teacher Fears Câ€šÃ„¢est Fini for French Class | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05coben.html | Local Writer, Worldwide Following | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/global/03ubs.html | First Client From U.S. Is Arrested in UBS Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/theater/05dave.html | Songs to Mock and to Love | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03first.html | Itâ€šÃ„¢s Time to See How the Rookies Will Play | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/science/03heart.html | Heart Muscle Renewed Over Lifetime, Study Finds | False | By Nicholas Wade | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05Rgen.html | Shrines to Childhood | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05Rhome.html | When It Came to Dirt, Dad Knew Best: Feed It, Then Brace for Bounty | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05Rboard.html | Masters of the (Tabletop) Universe | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05brookli.html | Supervisor for the Short Term in Brookhaven | False | By Linda Saslow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05golfct.html | An Endless Match Over a Golf Course | False | By Wendy Carlson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05lamosct.html | For a Veteran Thespian, a Welcome Return to Regional Theater | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05dinect.html | For Wine Lovers, News Is Good on Corkage Fees | False | By Elizabeth Maker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05bdinect.html | Where Corkage Fees Are Reduced or Nonexistent | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/americas/03lula.html | Brazilâ€šÃ„Â´s â€šÃ„Â²Teflonâ€šÃ„Â´ Leader Nicked by Slump | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/europe/03nato.html | NATO Meeting to Highlight Strains on Afghanistan | False | By Thom Shanker and Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03tobacco.html | House Passes Tobacco Bill, but Senate Battle Looms | False | By Duff Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03vecsey.html | Where Retro Meets Recession | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03aig.html | Ex-Chairman of A.I.G. Says Bailout Has Failed | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/greathomesanddestinations/03Fractionals.html | A House Divided | False | By Amy Gunderson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/travel/escapes/03Portland.html | Portland, Portland Style: Touring by Bicycle | False | By Matt Furber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/travel/escapes/03harney.html | High in the Black Hills, as Seasons Turn | False | By Stephen Regenold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/greathomesanddestinations/03havens.html | A Quieter New England Just Across the Bridge | False | By C. J. Hughes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/global/03auto.html | Parts Shortage Closes 2 Chrysler Plants in Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/greathomesanddestinations/03Mark.html | A Little Gem on the Beach | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/greathomesanddestinations/03your.html | Living in the Past, on Purpose | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/greathomesanddestinations/03Break1.html | Hyatt Siesta Key Beach & Altis | False | By Nick Kaye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05food-t-001.html | Roasted Bacon-Wrapped Rabbit | False | By Pete Wells | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05food-t-000.html | The Grass-Fed Menagerie | False | By Pete Wells | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/television/05oran.html | Sessions and the Single Man | False | By Michelle Orange | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/movies/05ciep.html | Top Comedies at the Box Office | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/movies/05ciep.html | Comedy Is Hard, but Not for Him | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/americas/03mexico.html | Top U.S. Officials Meet With Mexicans to Quell Growing Drug-Related Border Violence | False | By Ginger Thompson and Elisabeth Malkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/theater/reviews/03reas.html | First You Shut Up, Then You Grow Up | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03churchill.html | Jury Says Professor Was Wrongly Fired | False | By Kirk Johnson and Katharine Q. Seelye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05policewe.html | Concern Over a Shrinking Police Force | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/theater/03theater.html | Theater Listings: April 3-9 | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05feeswe.html | County Joins Others Increasing Fees to Help Plug Budget Gaps | False | By Nate Schweber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05budgetwe.html | From Albany, Taxes Raised Enough to Hurt | False | By Ross Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05musicwe.html | At Caramoor, a Focus on Rising Stars of Music | False | By Phillip Lutz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03norris.html | Bad Trades, Except in Korea | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05dancewe.html | At Home in the Studio, and Always on the Move | False | By Sylviane Gold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03homes.html | Former California Homeowners Lash Out at Builder | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05colwe.html | A Covenant to Do More Than Coexist | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/health/03health.html | G.E. and Intel Working on Remote Monitors to Provide Home Health Care | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/03spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/03kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03spar.html | Losing His Soul, Then Finding It Again, After a Season in Hell | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/dance/03dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/travel/escapes/03Rituals.html | First as a Child, Then as a Parent: Lifeâ€šÃ„Ã´s College Tours | False | By Jan Benzel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03adve.html | Coming of Age on the Midway | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/theater/03shel.html | The More She Drinks, the More Sheâ€šÃ„Â´ll Spill | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/theater/03arts-FINIANSRAINB_BRF.html | â€šÃ„Â¥Finianâ€šÃ„Â´s Rainbowâ€šÃ„Â´ to Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/theater/03arts-SAYHELLOTOST_BRF.html | Say Hello to Stamos and Gershon in â€šÃ„Â¥Birdieâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03agu.html | Diamond in the Rough | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03har.html | No Cartwheels (for Now), but Oodles of Spunk | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03stadia.html | Two New Baseball Palaces, One Stoic, One Scrappy | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03jobless.html | Finding Hope Online, and Hoping a Job Follows | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07robot.html | Hal, Call Your Office: Computers That Act Like Physicists | False | By Kenneth Chang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03motors.html | G.M. Willing to Consider Bankruptcy | False | By Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05disp.html | The iPhone Vigilante | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03giga.html | The Swagger of Fathers, the Drift of Children | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03easter.html | Welcoming Easter, With Voices Raised in Praise | False | By Anne Mancuso | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03pari.html | Cue the Accordions: Baguettes, Berets and Lâ€šÃ„Â¥on Blum | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/dance/03lafr.html | Of Me I Sing: A Guided Tour of the Body | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/television/05harr.html | Fifth Alarm for That Haunted Fireman | False | By Mark Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05colnj.html | Chaperones to an Amphibian Dance | False | By Kevin Coyne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/books/03book.html | â€šÃ„Â"Voice of the Centuryâ€šÃ„Â' Broke Racial Barriers | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03illinois.html | Blagojevich Charged With 16 Corruption Felonies | False | By Monica Davey and Susan Saulny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/books/03dove.html | Poetâ€šÃ„Â's Muse: A Footnote to Beethoven | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/movies/05itzk.html | An Auteur of Awkward Strikes Again | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05scapes.html | Queen Anne Meets Plain Jane, a Grand Meat Retailer and a Fifth Avenue â€šÃ„Â"Ghostâ€šÃ„Â' | False | By Christopher Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/automobiles/collectibles/05EGO.html | A Trophy That Keeps Moving | False | By Richard S. Chang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/africa/03briefs-DUBE.html | South Africa: Life in Prison for Reggae Starâ€šÃ„Â's Killers | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03conc.html | Countertenor Brings Drama to Works by Bach and Handel | False | By James R. Oestreich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/automobiles/05BIMMER.html | Itâ€šÃ„Â's Macho, Without the Men | False | By Cheryl Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/politics/03sebelius.html | Fast Vote Is Unlikely on Health Dept. Pick | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03thun.html | A Fab Five Peddling Celtic Stylings | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/theater/reviews/03days.html | Jesus, Elvis and Hawking as Family Counselors | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/automobiles/05BUYERS.html | Giving Buyers a Green Light | False | By Cheryl Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/television/03trea.html | Patients in Therapy, Therapist in Trouble | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/television/03arts-PRANKSAREGOO_BRF.html | Pranks Are Good, â€šÃ„Â"Idolâ€šÃ„Â' Is Better | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/television/03arts-NEWYORKEXTEN_BRF.html | New York Extends Tax Credit for Film and TV Productions | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/africa/03briefs-SAFRICA.html | South Africa: Archbishop Tutu Criticizes Zuma | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/05letters.html | Letter: Costa Rica Cautions | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03life.html | Fraught Family Dynamics | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/automobiles/05DESIGN.html | Upheaval Among Designers | False | By Phil Patton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03voge.html | Schnabelâ€šÃ„Â's Picasso Headed to Market | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03lies.html | Fictional Realities | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Heller-t.html | Signs and Portents | False | By Steven Heller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/football/03cutler.html | Broncos Trade Cutler to Bears, but the Price for Him Is Steep | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03anti.html | 19th Century Designer Who Looked to India | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03fast.html | Burning Rubber One More Time | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/global/03labor.html | Taking the Boss Hostage? In France, Itâ€šÃ„Ã´s a Labor Tactic | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03esca.html | Surviving Inside a Decaying Museum | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/washington/03census.html | Obamaâ€šÃ„Ã´s Census Choice Unsettles Republicans | False | By David Stout | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-02 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/politics/03budget.html | Budgets Approved, With No G.O.P. Votes | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/media/03adco.html | Healthy Choice Tries a Humor Campaign | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03exton.html | A Tortured Inheritance | False | By Linda Gray Sexton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/politics/03armed.html | Senate Panel Backs Changes in Military Contracting | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03tres.html | Monsters, Aliens and Nostalgia | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/ONeill-t.html | Iâ€šÃ„Ã´ll Go On | False | By Joseph Oâ€šÃ„Ã´Neill | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03astor.html | Lawyers Delve Deep Into Minds of Jury Pool in Astor Sonâ€šÃ„Ã´s Trial | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03vata.html | From the Deep, a Diva With Many Faces | False | By Holland Cotter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03views.html | On a Scale of 1-10, G-20 Scores a 7 | False | By EDWARD HADAS and CHRISTOPHER HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/movies/03burt.html | Big-Band Blues | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05lives-t.html | Four Is Enough | False | By Julie Klam | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05rabbi-t.html | Obamaâ€šÃ„Ã´s Rabbi | False | By Zev Chafets | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03tanker.html | U.S. May Let Rivals Share Tanker Deal | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/asia/03gandhi.html | Indian Scion Speaks Out, and Uproar Follows Him | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03topshop.html | From High Street to SoHo, a Club Ethos | False | By Guy Trebay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Holt-t.html | Got Poetry? | False | By Jim Holt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/politics/03brfs-USDELAYSDECI_BRF.html | U.S. Delays Decision on Interrogation Memos | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Brockes-t.html | Sticks, Stones, Perfect Bones | False | By Emma Brockes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03nurse.html | Nurse Is Charged in the Death of 5 Patients | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/europe/03georgia.html | Russia Keeps Troops in Georgia, Defying Deal | False | By C. J. Chivers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Daley-t.html | Who Is Thabo Mbeki? | False | By Suzanne Daley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03bigcity.html | Good Times Roll On Inside Grand Central | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03gali.html | The Cosmos, Surveyed | False | By Edward Rothstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/global/03realestate.html | Banks Face Big Losses From Bets on Chinese Realty | False | By David Barboza | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03arts-MONTREUXJAZZ_BRF.html | Montreux Jazz Fest Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03arts-ARTRESTITUTI_BRF.html | Art Restitution Ruling in Vienna | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03arts-GEHRYTODESIG_BRF.html | Gehry to Design Memorial | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/03arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03ceaster.html | Outdoors and Indoors, Blessings to the Blues | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03nyc.html | Paterson, Limbaugh and Pericles | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Gettleman-t.html | A Wound in the Heart of Africa | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/technology/business-computing/03blue.html | I.B.M. Reportedly Will Buy Rival Sun for $7 Billion | False | By Ashlee Vance and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/washington/03bagram.html | Judge Rules Some Prisoners at Bagram Have Right of Habeas Corpus | False | By Charlie Savage | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/business/03whistle.html | Military Contractor Agrees to Pay $325 Million to Settle Whistle-Blower Lawsuit | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Tomalin-t.html | A Woman for All Seasons | False | By Claire Tomalin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03detain.html | Immigrant Detainee Dies, and a Life Is Buried, Too | False | By Nina Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03krugman.html | Chinaâ€šÃ„Ã´s Dollar Trap | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/ncaabasketball/03nit.html | Penn State Wins Its First N.I.T. at a Raucous Garden | False | By Mike Ogle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Kushner-t.html | Failed States | False | By Rachel Kushner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Rafferty-t.html | The Disappeared | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/washington/03military.html | U.S. Seeks $3 Billion for Pakistani Military | False | By Eric Schmitt and Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03florida.html | Falling Prices Draw First-Time Home Buyers | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03church.html | Early Alarm for Church on Abusers in the Clergy | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/asia/03thai.html | Government of Thailand Faces Growing Opposition | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03art.html | Museum and Gallery Listings | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/music/03pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03burc.html | American Modern: Capturing the Rust Belt in Wintry Bleakness | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03bloomberg.html | Bloomberg Makes Early, Aggressive Bid for Black Support | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/world/europe/03assess.html | On the World Stage, Obama Issues an Overture | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/arts/design/03moma.html | Alternative Modernism via South America | False | By Roberta Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03fri1.html | The Economic Summit | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03robberies.html | 2-Month String of Bank Robberies Was a Family Affair, the Police Say | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/politics/03react.html | In Alaska, Calls for a New Senate Election | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03voices.html | Ballparks Draw Cheers and Jeers Across the City | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03water.html | New Rise in Rates for Water Is Expected | False | By David W. Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03hal.html | Even Hal Steinbrenner Wonders About Prices | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/pageoneplus/03correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/pageoneplus/03correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/dining/03food.html | Stadium Food: Not Nouvelle, Not Nedick's, Chow for Now | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03egan.html | In Radio Farewell, Cardinal Jabs at Far-From-Infallible News Media | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/politics/03tax.html | Fuzzy Picture of Taxes, Spending and Debt | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03ccrb.html | Embattled Chief Leaves Police Review Board | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/ncaabasketball/03fabfive.html | Revisiting the Fab Five at the Final Four | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/pageoneplus/03correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03ships.html | Boston Mayor Wants Sailing Event to Pay Its Own Way | False | By Katie Zezima | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/pageoneplus/03correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/pageoneplus/03correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03araton.html | Grand Stage for Yanks, but at a Cost | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03mets.html | The Mets Are Eager to Unwrap Ballpark's Goodies | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/golf/03golf.html | With Clutch Putting, Wie Shows New Promise at Site of Previous Success | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/us/03florist.html | Florist for Six Presidents and Many Guests Is Retiring | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/baseball/03built.html | The Long Buildup Before Teams' New Buildings | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/education/03eep.html | Education's Odd Couple Do Their Act, and Provoke Controversy | False | By Jennifer Medina | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/education/03schools.html | City Backs Down on a Plan to Replace Three Public Schools With Charters | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/education/03queens.html | City Council Approves New School for Maspeth | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/education/03kelly.html | Sister Dorothy Ann Kelly, College Leader, Dies at 78 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03ohern.html | Daniel J. O'Hern, Longtime New Jersey Supreme Court Justice, Dies at 78 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03fri2.html | â€šÃ„Ã²Astoundingly Flawedâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03fri3.html | Mr. Holder and the Ted Stevens Case | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03fri4.html | No Laughing Matter at the Office | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/l03isolate.html | The Roots of Our Pouting Silence | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/l03libya.html | Libya States Its Case | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/l03nuclear.html | Zero Nuclear Weapons | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03brooks.html | Greed and Stupidity | False | By David Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/opinion/03farmer.html | Prosecutors Gone Wild | False | By John Farmer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/nyregion/03cleanup.html | A Late Rush to Tidy Up the Yankeesâ€šÃ„Ã´ New Home | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/04markets.html | Wall St. Manages to Keep a Rally Alive | False | By Jack Healy and Bettina Wassener | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/business/global/04iht-spot04.html | In London, the Anti-Luxury Guru | False | By BENJAMIN SEIDLER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/arts/04iht-melik4.html | Stirring Portraits From a Landscape Master | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/opinion/04iht-oldapril04.html | In Our Pages 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/sports/cricket/04iht-CRICKET.html | One for the Books: Woman Player Is Honored by Englands Cricketing Bible | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/world/europe/04iht-protest.html | Economy Slumps, but Itâ€šÃ„Ã´s a Bull Market for Protesters | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/opinion/04iht-edzourabichvili.html | A Fresh Start in Georgia | False | By SALOMĂˆ'šÃ© ZOURABICHVILI | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-03 | https://www.nytimes.com/2009/04/03/world/europe/03iht-host.html | As G-20 Host, Brown Gets â€šÃ„Ã²Excellentâ€šÃ„Ã´ Marks | False | By JULIA WERDIGIER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/sports/autoracing/04iht-PRIX.html | He Who Dares Wins: A Test of the Sponsorsâ€šÃ„Ã´ Nerve | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 2009-04-04 | https://www.nytimes.com/2009/04/04/opinion/04iht-edlet.html | E.U. Immigration Policies Backfire | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/03/sports/othersports/03sportsbriefs-cup.html | Court Overturns Americaâ€šÃ„Ã´s Cup Ruling | False | By Christopher Clarey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/02/nyregion/02scomp.html | A World of Hurt | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/asia/04korea.html | North Korea Rocket Launch on Track | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/economy/04jobs.html | 663,000 Jobs Lost in March; Total Tops 5 Million | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/automobiles/05CLUNK.html | For Clunkers, a Retirement Plan Thatâ€šÃ„Ã´s Safe | False | By Christopher Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-consumed-t.html | Panel Discussion | False | By Rob Walker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04lora.html | Officer Convicted in Shooting of Driver in Bronx | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-medium-t.html | I Hate My iPhone | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04iowa.html | Iowa Court Voids Gay Marriage Ban | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/europe/04ukraine.html | Thousands Join Anti-Government Rally in Ukraine | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05rcxn.html | Correction: A Waterside Village With a Big-City Backdrop | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/health/04patient.html | Getting a Health Policy When Youâ€šÃ„Ã´re Already Sick | False | By Walecia Konrad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Romm-t.html | The Little Explosions of Man | False | By Robin Romm | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Benfey-t.html | Hard-Knock Lives | False | By Christopher Benfey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Dominus-t.html | The Past as Peep Show | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Light-t.html | Satisfaction | False | By Alan Light | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Kirsch-t.html | Sealed With a Kiss | False | By Adam Kirsch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Watrous-t.html | Absence and Malice | False | By Malena Watrous | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/movies/05mcgr.html | Fleet Street Scoop on Capitol Hill | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/books/review/Upfront-t.html | Up Front: Joseph Oâ€šÃ„Ã´Neill | False | By The Editors | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04hostage.html | 13 Shot Dead During a Class on Citizenship | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05halladay.html | Halladay Is the Blue Jaysâ€šÃ„Ã´ Only Sure Thing | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/your-money/mortgages/04money.html | When to Use a Mortgage Broker | False | By Ron Lieber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/global/04bank.html | Investors Asked to Stop Focusing on Bankâ€šÃ„Ã´s Mistakes | False | By Julia Werdigier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/05kun.html | Mexican Bands Hear Success Calling | False | By Josh Kun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/europe/04czech.html | That Big Moment for Czechs? Not So Big | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05cellnj.html | For 2 Weeks, 18 Areas Crack Down on Cellphone Drivers | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/04fashion.html | A First Lady Style Showdown? Not Exactly | False | By Cathy Horyn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/asia/04swat.html | Video of Taliban Flogging Rattles Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/europe/04michelle.html | A French Embrace for Mrs. Obama | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/your-money/04bankruptcy.html | Downturn Pushes More Toward Bankruptcy | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/dance/05laro.html | Home Is Where You Hang Your Debt | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/basketball/04knicks.html | Gallinari to Have Surgery, Ending Season | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/football/04giants.html | Future in Doubt, the Giantsâ€šÃ„Ã´ Burress Is Released | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/television/05sext.html | The Thrilla Continues to Thrill | False | By Joe Sexton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/movies/homevideo/05kehr.html | DVDs | Paramountâ€šÃ„Ã´s Uptown Depression | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/05alsmail-REBUILDINGAM_LETTERS.html | Rebuilding America: Urban Policy and Health | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/05alsmail-STIMULUSGOES_LETTERS.html | Stimulus Goes Awry | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/global/04indiamom.html | The Hand That Rocks the Cradle Can Call the Shots | False | By Heather Timmons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/05alsmail-ER_LETTERS.html | â€šÃ„Â²ERâ€šÃ„Ã´: Positive Role Models | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/05alscorr.html | Correction: Reinventing Americaâ€šÃ„Ã´s Cities: The Time Is Now | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/magazine/05wwln-ethicist-t.html | Bequest Request | False | By Randy Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/europe/04prexy.html | Obama Connects With Young Europeans | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/economy/04charts.html | Whoâ€šÃ„Ã´s Most Indebted? Banks, Not Consumers | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05cside.html | Donâ€šÃ„Ã´t Move Until the School Secretary Gives the O.K. | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05Cov.html | The Sudden Charm of Public School | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05yachtnj.html | Anxiety Is Up as Orders Fall at Boatyards | False | By DUNSTAN A. MCNICHOL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05polnj.html | In a Reversal, Corzine Faces Laborâ€šÃ„Ã´s Wrath | False | By DUNSTAN A. McNICHOL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05artsnj.html | The Newark Museum at 100 Years Old | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/0405dinenj.html | Where Dinnerâ€šÃ„Ã´s So Good, No One Misses Dessert | False | By Karla Cook | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05paper.html | At Home on the Stage | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/new-jersey/05pbitenj.html | Baked by Hand, With Heart | False | By Kelly Feeney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/design/05kino.html | Keeping Art, and Climate, Controlled | False | By Carol Kino | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05maint.html | Co-op Fees Go Through the Roof | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05deal1.html | Luxe but Logy | False | By Josh Barbanel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08mini.html | From the Yucatáˆ`sÃ«n, a Burst of Citrus Salsa | False | By Mark Bittman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05mort.html | College Tuition Not on the House | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05hunt.html | Living the High-Rise Life | False | By Joyce Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05livi.html | A Struggling Area With Low Prices and a Beach | False | By MICHAEL R. POWELL | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05habi.html | A Neighborhood, Lost and Found | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/music/05play.html | In Love With Low-Fi Sass and Holy Music | False | By Winter Miller | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05wczo.html | Freeing Towns to Tackle Blight | False | By Elsa Brenner | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05lizo.html | Closing Angst Morphs Into Agony | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/your-money/04wealth.html | Who Gets Hit When the Wealthy Cut Back | False | By Paul Sullivan | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/05njzo.html | Housing Affordability Improves | False | By Antoinette Martin | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05feesli.html | Nassau and Suffolk Increasing Fees to Help Plug Budget Gaps | False | By Nate Schweber | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05hubli.html | In Hard Times, Tight Credit Slows Projects | False | By Bruce Lambert | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/long-island/05budgetli.html | From Albany, Taxes Raised Enough to Hurt | False | By Ross Goldberg | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/theater/04offh.html | Nonprofit Theaters Say Next Season May Be Their Toughest Yet | False | By Patrick Healy | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05bohe.html | Strangers on His Street | False | By Nelson George | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05colct.html | Looking to the Night Sky and Then a Web Site | False | By Bob Tedeschi | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05polct.html | Go-Getter to Guide Novice Incumbents | False | By Mark Pazniokas | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05theaterct.html | Going â€šÃ™Undergroundâ€šÃ„Ã': Mixed Results for a Classic | False | By Sylviane Gold | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05dinewe.html | A Hybrid Not to Be Overlooked | False | By Alice Gabriel | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/westchester/05bridgewe.html | Final Phase of Repairs for Tappan Zee Bridge | False | By Diana Marszalek | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/television/04expl.html | Prison Misery, for Detainees and Guards | False | By Neil Genzlinger | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/dance/04shic.html | Hungary and America, With Stops in Between | False | By Gia Kourlas | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05wine.html | 2007 Gentil, a Good Year | False | By Howard G. Goldberg | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05rest.html | Uptown Latitude Downtown Attitude | False | By Kris Ensminger | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/crosswords/bridge/04card.html | For the Whitehead Winners, Aggressive Doubling Pays Off | False | By Phillip Alder | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05fyi.html | Stars and Bars | False | By Michael Pollak | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05kimo.html | Wrestling the Silk | False | By Emily Witt | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05guid.html | Visual Aids for the Pushcart World | False | By Suki Knafo | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/04depr.html | New Deal Revisionism: Theories Collide | False | By Patricia Cohen | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/design/04arts-SOTHEBYSREVO_BRF.html | Sothebyâ€šÃ„Ã´s Revokes Sale of an Islamic Artifact | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/04arts-HOUGHTONMIFF_BRF.html | Houghton Mifflin Chief Announces Retirement | False | By Motoko Rich | 2009-12-30 | TX 6-799-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/<br>Effective Date | Registration<br>Number | Secondary Registration<br>Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/television/04arts-AFINALJOLTOF_BRF.html | A Final Jolt of Life From â€šÃ„Ã´ERâ€šÃ„Ã´ Finale | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts-BBCISFINEDOV_BRF.html | BBC Is Fined Over Prank Calls | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/movies/04arts-BOLLYWOODBRA_BRF.ht | Bollywood Braces for Movie Strike | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/04arts-STRIKESEENAS_BRF.html | Strike Seen as Likely at New York City Opera | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/04arts-MADONNASADOP_BRF.html | Madonnaâ€šÃ„Ã´s Adoption Bid Is Denied in Malawi | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/05/gure.ht ml | The Great Mozart Switcheroo | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-03 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/music/04cadi.html | Los Cadillacs Roar Back, and Pick Up New Fans | False | By Larry Rohter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05lett.html | Lost Ballparks, Ice Cream Days, a Mystic River | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/dance/04zero.ht ml | A Choreographer Creates Special Ties to the Crowd | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/design/04pars.ht ml | Parsons Faculty Is Cut Amid Protests by Artists | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/education/04educ.html | 2 City Schools Get Washington Mayorâ€šÃ„Ã´s Attention | False | By Javier C. Hernãˆ˜Ã¢ndez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/global/04maid.html | At Niagara Falls, Controversy Rises Over a Tour Companyâ€šÃ„Ã´s Monopoly | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04budget.ht ml | N.Y. State Passes $131 Billion Budget | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/04klez.ht ml | The Wild and Woolly Music of the Shtetl, in All Its Infinite Variety | False | By Jon Pareles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04indict.ht ml | City Contractor Is Accused of Bribing Ex-Assemblyman | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/baseball/04shef field.html | The Mets Give Sheffield a Chance at 500 Homers | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/energy-environment/04power.html | Consortium Drops Its Plan to Build New Power Lines | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/04begg.ht ml | The Sly and the Shady on Two Opera Stages | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04peanut.html | Known for Peaches, but Crazy for Peanuts | False | By Robbie Brown | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/television/04nint .html | With More Than Games, DSi Widens Playing Field | False | By Seth Schiesel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04chicken.h tml | Brooklyn Restaurantâ€šÃ„Ã´s Name Hits a Sour Note | False | By Kareem Fahim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/politics/04pma.ht ml | Lawmaker Said to Surface in Lobbying Inquiry | False | By David D. Kirkpatrick and Charlie Savage | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/04roun.ht ml | Music in Review | False | By James R. Oestreich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/americas/04me xico.html | Mexican and U.S. Attorneys General Confer to Strengthen Cooperation on Drug Violence | False | By Ginger Thompson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04metjourn al.html | Itâ€šÃ„Ã´s Alive! Step Right Up and See for Yourself! | False | By Alan Feuer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/music/04worl.html | One Manâ€šÂ„Â´s New Take on an Old Tradition | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04tedisco.html | Amid Signs of a Shove, Tedisco Quits as Assembly Minority Leader | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/ncaabasketball/04carolina.html | North Carolina Freshman Takes on a Key Supporting Role | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/arts/television/04nbc.html | NBC and Boston Station Spar Over Leno | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/middleeast/04blackwater.html | Ex-Blackwater Workers May Return to Iraq Jobs | False | By Rod Nordland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04about.html | Breaking With History in the Bronx | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/politics/04virginia.html | Republicans in Virginia Split Sharply Over Leader | False | By Theo Emery | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/football/04rhoden.html | Released by Giants, Burress Loses His Football Family | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04religion.html | A Jewish Holiday, Once Every 28 Years | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/politics/04farm.html | Obamaâ€šÂ„Â´s Farm Subsidy Cuts Meet Stiff Resistance | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05iphone.html | The iPhone Gold Rush | False | By Jenna Wortham | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04porters.html | The Last Pullman Porters Are Sought for a Tribute | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05tonga.html | Order a Mai Tai and Save Paradise | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/technology/internet/04books.html | Googleâ€šÂ„Â´s Plan for Out-of-Print Books Is Challenged | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05generationb.html | Aging by Megabyte | False | By Michael Winerip | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/othersports/04horses.html | Prominent Horseman Faces Questions About Neglect | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/baseball/04yanks.html | Amenities and Expectations at Yankee Stadium Opening | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05stycxn.html | Correction: A Night Out With | Jesse McCartney | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04collins.html | Barackâ€šÂ„Â´s Continental Coolness | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04blow.html | Pitchforks and Pistols | False | By Charles M. Blow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/politics/04disclose.html | Financial Industry Paid Millions to Obama Aide | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/middleeast/04briefs-IRAQ.html | Iraq: U.S. Attacks Tribal Fighters | False | By Campbell Robertson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05night.html | They Also Have Day Jobs | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/africa/04briefs-Ivorycoast.html | Ivory Coast: Inquiry on Stampede | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/europe/04briefs-Britain.html | Britain: New Catholic Prelate | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05toc.html | New York Vâ€šÂ´sÂ„Â©ritâ€šÂ´sÂ„Â© (Sort of) | False | By ALEX ROSE | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/baseball/04vecsey.html | Thereâ€šÂ„Â´s Room for Tradition in Parksâ€šÂ„Â´ New Seats | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/04bonus.html | Big Bonuses at Fannie and Freddie Draw Fire | False | By Charles Duhigg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/washington/04defense.html | Pentagon Weighs Cuts and Revisions of Weapons | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/americas/04briefs-Peru.html | Peru: Ex-Leader Ends Testimony | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04illinois.html | Illinois Enacts Post-Blagojevich Reform of Public Worker Pension Boards | False | By Susan Saulny and Karen Ann Cullotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/americas/04briefs-Venezuela.html | Venezuela: Venture With Iran | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/africa/04briefs-Southafrica.html | South Africa: Decision Is Delayed in Case Against Party Leader | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/04restaurant.html | Empty Tables Threaten Some Restaurant Chains | False | By Andrew Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/politics/04sanford.html | Rejecting Aid, One Governor Irks His Own | False | By Shaila Dewan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/baseball/04yankfans.html | Nostalgic but Excited, Fans Assess New Yankee Stadium | False | By Kirk Semple | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05ligh.html | For Sale: Harbor View, Needs Work | False | By Graham T. Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 2009-04-05 | https://www.nytimes.com/2009/04/05/fashion/05love.html | Just One Last Swirl Around the Bowl | False | By Dan Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/ncaabasketball/04uconn.html | UConn'ês'Ã's Thabeet Has Future as Bright as His Smile | False | By Thayer Evans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05social.html | With Faint Praise | False | By Philip Galanes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05emin.html | Waiting for the Wrecking Ball | False | By Gregory Beyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05box.html | Pearl of Puebla | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05shaken.html | A Splash of Incognito | False | By Jonathan Miles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05geor.html | Trying to Recapture the Glory Days, Up in the Old Hotel | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05books.html | Monkey See? Monkey, Do Tell | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05mess.html | The Paper Chase | False | By Katherine Bindley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05gay.html | Near the Old Pizza Oven, Monday Night Fever | False | By Steven Kurutz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/05althouse.html | Commoner Captures Princess, Blog Version | False | By Jan Hoffman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/baseball/04mets.html | Citi Field Unveils Comforts and Quirks | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/golf/04golf.html | Late Winds Stir Havoc for Many at Nabisco | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/health/policy/04schwartz.html | W. B. Schwartz, 86, Dies; Warned of Medical Costs | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04paulk.html | Earl Paulk, Founder of a Megachurch, Is Dead at 81 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04civic.html | In a Town With Few Immigrants, an Unlikely Horror | False | By Manny Fernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05NATHAN.html | Caroline Nathan and Jonathan Horn | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05bartolf.html | Julia Bartolf and Gregory Milne | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05palmer.html | Alexis Palmer and Rick Juneja | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05rog.html | Meredith Rog and Daniel Feiner | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05colon.html | Alaina Colon, Thomas Gilligo Jr. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05ROTHSCHILD.html | Lauren Rothschild, Andrew Epstein | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05MORAN.html | Elizabeth Moran, Michael Bonfiglio | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05MALLEA.html | Hermes Mallea, Carey Maloney | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05bassini.html | Elissa Bassini, Jeremy Pick | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05LUTZKER.html | Rachel Lutzker, David Jorgensen | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/05agent.html | Uncertainty Reigns After N.C.A.A. Agent Ruling | False | By Katie Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05HARRIS.html | Lynn Harris, Matti Leshem | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05LEWIN.html | Danielle Lewin, Matthew Horan | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05lundquist.html | Hilary Lundquist, William Allen III | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05PEPPERS.html | Tess Peppers, Sandy Bakken | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/nyregion/04corrections.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05albanes.html | Kimberly Albanes, Andrew Ginsburg | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05ALPERT.html | Dana Alpert, Adam Guren | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/fashion/weddings/05vows.html | Valerie Durollari and Ken Biberaj | False | By Temma Ehrenfeld | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/us/04corrections.ready-002-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/media/04globe.html | Times Co. Said to Consider Closing Boston Globe | False | By Richard Pã˘sÂ©rez-Peã˘sÂ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04sat1.html | Mr. Obama and Turkey | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04sat2.html | Getting Fuel Economy Right | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04sat3.html | A Blow to Workersâ€šÃ¬Â´ Rights | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04sat4.html | Escape and Support | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/l04workers.html | Injured Workers in a Broken System | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/l04light.html | Better Energy-Saving Bulbs | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04ohanley.html | Get In on the Bailout | False | By Ronald P. Oâ€šÃ¬Â´Hanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/opinion/04bisharat.html | Israel on Trial | False | By George Bisharat | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/04paper.html | AbitibiBowater Is Said to Seek New Deal on Debt | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/04corrections.ready-002-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/books/04corrections.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/business/04corrections.ready-004.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/baseball/04bleachers.html | Opinions Flow on Yankee Stadiumâ€šÃ„,Ã´s Obstructed Views | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 2009-04-04 | https://www.nytimes.com/2009/04/04/business/global/04iht-rbs.html | Bank Chief Asks Britain to Call Off Public Anger | False | By JULIA WERDIGIER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/africa/04kabila.html | For Congoâ€šÃ„,Ã´s Leader, Middling Reviews | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/olympics/04sportsbriefs-001.html | I.O.C. Panel Visits Chicago | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/othersports/04sportsbriefs-002.html | Team Owner in Default | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/sports/tennis/04sportsbriefs-004.html | Hall to Honor Prodigy | False | By John Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/04/world/europe/05prexy.html | Europeans Offer Few New Troops for Afghanistan | False | By Steven Erlanger and Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05araton.html | UConnâ€šÃ„,Ã´s Big Rivalry: Auriemma vs. Calhoun | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05mall.html | Malls Test Experimental Waters to Fill Vacancies | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05correction.html | Correction: John Hope Franklin, Scholar and Witness | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/asia/05kidnap.html | Chinese Hunger for Sons Fuels Boysâ€šÃ„,Ã´ Abductions | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05rhoden.html | Paying Top Dollar for a Coach, at What Cost? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/education/05empathy.html | Gossip Girls and Boys Get Lessons in Empathy | False | By Winnie Hu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05citigroup.html | Citigroup Lowers Its Pitch for Metsâ€šÃ„,Ã´ Opening Day Festivities | False | By Ken Belson and Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05vecsey.html | Let Us Praise the Overhangs at the Polo Grounds | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05vitale.html | In Detroit, Vitale Revisits His Season of Despair | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05pittsburgh.html | Gunman Kills 3 Police Officers in Pittsburgh | False | By LIZ ROBBINS and SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05bing.html | Bing Is Planning a New Career in a New Arena: Detroit Politics | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05louisiana.html | Louisiana, a Test Case in Federal Aid | False | By Adam Nossiter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/asia/05afghan.html | Karzai Vows to Review Family Law | False | By Carlotta Gall and Sangar Rahimi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/golf/05masters.html | At Masters, Story Lines Cut Across Generations | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05shoot.html | Amid Binghamton Gunfire, Pleas to Police and to Heaven | False | By Manny Fernandez and Javier C. Hernáˆ°sáˆ°ndez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05cards.html | Opening Baseball Cards for All the World to See | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05heller.html | A Thin Line Between Psychosis and Fandom | False | By Jane Heller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/tennis/05tennis.html | U.S. Tennis Losing Ground in Developing Players | False | By Neil Amdur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/othersports/05prix.html | Recession May Hit Formula One Later, if at All | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/05inbox.html | Letters to the Sports Editor | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05comp.html | Who Moved My Bonus? Executive Pay Makes a U-Turn | False | By Kathryn Jones | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05KULISH.html | The Lines a German Wonâ€šÃ„Ã´t Cross | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05collect.html | When Old Cardboard Turns Into a Mirror | False | By Greg Hanlon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05method.html | How the Pay Figures Were Calculated | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/golf/05norman.html | Norman and Son Re-embrace a Legacy Together | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05mouawad.html | Lessons on How to Guzzle Less Gas, From Europe and Japan | False | By Jad Mouawad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaafootball/05army.html | New Mission at Army: To Be What It Can Be | False | By Brian Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/golf/05score.html | Change to Rules of Golf Is Unequal on Its Face | False | By Frank Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/economy/05view.html | Why Creditors Should Suffer, Too | False | By Tyler Cowen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05board.html | Executives Took, but the Directors Gave | False | By Heather Landy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05sheffield.html | Sheffield Says Playing for Mets Is Dream Come True | False | By David Waldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05greenhouse.html | In America, Labor Has an Unusually Long Fuse | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05seconds.html | Switching Clubs, and Using Them | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/hockey/05slapshot.html | Shootouts Have Been the Rangersâ€šÃ„Ã´ Salvation | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05quad.html | Calhoun to Ponder Staying at Connecticut | False | By Nathan Sandals | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05corner.html | Thereâ€šÃ„Ã´s No Need to Bat .900 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/asia/05pstan.html | Suicide Bomber Kills 8 in Pakistan | False | By Salman Masood and Pir Zubair Shah | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/05imf.html | Known for Tight Spending, I.M.F. May Have to Loosen Reins After G-20 Windfall | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05count.html | Trips Not Taken: Consumers Weigh the Costs | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/technology/internet/05backpage-CHANGESATFAC_LETTERS.html | Letters: Changes at Facebook | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05backpage-GAUGINGTHEFU_LETTERS.html | Letters: Gauging the Future, Through the Classics | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/your-money/05fund.html | When Nest Eggs Change Colors | False | By Paul J. Lim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05BARRIONUEVO.html | Argentina Mourns an Honest Leader | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05stream.html | Is This the Future of the Digital Book? | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05baker.html | Obama and the Confidence Game | False | By Peter Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05scott.html | In Praise of the American Short Story | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05digi.html | Small Company Offers Web-Based Competition for Microsoft Word | False | By Randall Stross | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05immig.html | Texas Mayor Caught in Deportation Furor | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/basketball/05dribble.html | 284 Points in 53 Minutes | False | By Benjamin Hoffman and Fred Bierman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05helf.html | Financial Fate, in Each Country€Å„Å´s Hands | False | By Devin Leonard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05marriage.html | A Push Is On for Same-Sex Marriage Rights Across New England | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05data.html | Job Losses Don€Å„Å´t Stymie a Wall St. Rally | False | By Jeff Sommer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/politics/05calif.html | California Appoints a Watchdog for Stimulus | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/jobs/05pre.html | From Finance to Fiction | False | By Stephen Frey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/weekinreview/05belluck.html | A Made-Up Hospital That Offered Real Medicine | False | By Pam Belluck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05jaguar.html | Inquiry Is Opened Into Death of Last Known Jaguar in U.S. | False | By John Dougherty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/jobs/05boss.html | Spreading the Green | False | By Bradley Bowden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/politics/05cong.html | Policy Agenda Poses Test for Rusty Legislative Machinery | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/realestate/commercial/05sqft.html | Style and Nature, Both on Display | False | By Claire Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/basketball/05knicks.html | Elimination for Knicks and Audition for Bosh | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/middleeast/05egypt.html | For Egypt, Promise of 1979 Peace Still Unfulfilled | False | By Michael Slackman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/europe/05protest.html | Riots Erupt Near Bridge That Links 2 Countries | False | By Stephen Castle and Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05airtraffic.html | JOBS: A Scramble to Add Air Traffic Controllers | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05kristof.html | Pregnant (Again) and Poor | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/europe/05muslims.html | Italian Magazine Tries to Narrow Gap With Muslims | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/politics/05transparency.html | Obama Finds That Washington€Å„Å´s Habits of Secrecy Die Hard | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05zion.html | Major League Hopes Pinned on the Minors | False | By LORI ROTENBERK | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/business/05vitamins.html | As Economy Is Down, Vitamin Sales Are Up | False | By Alex Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05wiggins.html | Confidence and Contrasts in the Women€Å„Å´s Final Four | False | By Candice Wiggins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/education/05tisch.html | Advancing Education, Through Work Ethic and Connections | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05pork.html | Spoils of Victory in Albany Are More Funds for Pet Projects | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05towns.html | 40 Years on, Itâ€šÃ„ôs Woodstock â€šÃ„¬Ã²The Brandiâ€šÃ„ô | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05lora.html | Bronx Neighbors Wrestle With Officerâ€šÃ„ôs Conviction | False | By Christine Hauser and Joel Stonington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05little.html | For Many Little Leaguers at Citi Field, a Little Less | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05wall.html | A Lifetime of Perspective on Wall Streetâ€šÃ„ôs Hard Times | False | By Simon Doolittle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/middleeast/05israel.html | Israeli Nonprofits, Shaken by Madoff Scandal, Regroup | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/americas/05cuba.html | Obama to Loosen Restrictions on Policy With Cuba | False | By Eric Schmitt and Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/asia/05lanka.html | Violence Silences Voices of Sri Lankan Journalists | False | By Seth Mydans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-04 | 0001-01-01 | https://www.nytimes.com/2009/04/05/crosswords/chess/05chess.html | Playing Fast and Flying Blind at a Tournament in France | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05sun1.html | Unemployment Rising | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05sun2.html | Did They Miss the Memo? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05sun3.html | Iowa Decency | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/04sun4.html | Native Element | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05pubedlets.html | Other Voices: No Name? No Quote. No Spin. | False | By Clark Hoyt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/l05health.html | To Universal Care, via Massachusetts? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/l05herbert.html | Confronting Sexual Assault | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/l05immig.html | Help for Torture Victims | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05rich.html | Even Rick Wagonerâ€šÃ„ôs Firing Got Lousy Mileage | False | By Frank Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05friedman.html | Obamaâ€šÃ„ôs Big, Bold Bet | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05dowd.html | The First Shrink | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05gill.html | Larger Than Life in London | False | By A. A. Gill | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05peters.html | No Hurt Feelings in Germany | False | By Christoph Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05nothomb.html | Liberty, Equality, Envy | False | By AmaˆšÃ©lie Nothomb | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/opinion/05algeo.html | Harry Truman, Leader of the Freeway | False | By Matthew Algeo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/othersports/05racing.html | I Want Revenge Stumbles, Then Claims Wood Victory | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05suspect.html | Before Killings, Hints of Plans and Grievance | False | By Ray Rivera and Nate Schweber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/othersports/05horses.html | More Horses Rescued From Ownerâ€šÃ„ôs Care in 2007 | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/hockey/05rangers.html | Odd Goal Sinks Rangers, Who Fail to Get Any | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05unemployed.html | This Time, Slump Hits Well-Educated, Too | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05uconn.html | Spartans Go Past UConn and Into Title Game | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/baseball/05yankees.html | Yankees Put on Display of Power at New Stadium | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/golf/05lpga.html | Atop Game, Ochoa Finds a Thin Margin for Error | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/othersports/05lacrosse.html | Princeton Lacrosse Tops Syracuse Before Record Crowd | False | By Brian Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05women.html | After Passing on UConn, Appel Stands in Its Path | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/arts/design/05brown.html | Robert Delford Brown, â€šÃ„Ã²Happeningsâ€šÃ„Ã´ Artist, Dies at 78 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/world/asia/05korea.html | North Koreans Launch Rocket Over the Pacific | False | By Choe Sang-Hun and David E. Sanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/us/05rock.html | A Raucous Homecoming for Rockâ€šÃ„Ã´s Hall of Fame | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05sidebar.html | Swarming Spartans Frustrate Thabeet | False | By Thayer Evans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/ncaabasketball/05carolina.html | Tar Heels Justify Decisions to Stay | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/sports/soccer/06iht-SOCCER.html | Between Club and Country, a Soccer Coachâ€šÃ„Ã´s Quandary | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/sports/cycling/06iht-BIKE.html | A Team Rider's Understated Farewell | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/technology/internet/06iht-media06.html | Internet Ads Say Goodbye to Glory Days | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/opinion/06iht-old.html | In Our Pages: 100, 75 and 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/sports/autoracing/06iht-PRIX.html | Button Wins for 2nd Time in Malaysian Grand Prix | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/opinion/06iht-edcohen.html | Turkey Wants U.S. â€šÃ„Ã²Balanceâ€šÃ„Ã´ | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/fashion/06iht-design.html | Reinventing Innovation | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/sports/06iht-sponsor.html | When the Attention Isnâ€šÃ„Ã´t Worth It | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 2009-04-06 | https://www.nytimes.com/2009/04/06/opinion/06iht-edlet.html | Rwandaâ€šÃ„Ã´s Rape Victims | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/05corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/asia/06korea.html | North Korean Missile Launch Was a Failure, Experts Say | False | By William J. Broad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/thecity/05corr.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/nyregion/connecticut/05cxct.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-07.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/travel/tmagazine/05corrections-08.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/05/sports/othersports/05sportsbriefs-busch.html | Kyle Busch Wins Again | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/politics/06prexy.html | Obama Seizes on Missile Launch in Seeking Nuclear Cuts | False | By Helene Cooper and David E. Sanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/asia/06pstan.html | Day of Suicide Attacks Displays Strength of Pakistani Taliban | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/books/06davis.html | For a Brooklyn Tale, and Its Author, a Second Chance at a First Impression | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/books/06Masl.html | School Day When Hell Came Knocking | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06land.html | In the Ruins of a Shop Full of Treats, a Blessing | False | By Dan Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/crosswords/bridge/06card.html | Comfortably on Earth, Astronaut Escapes a Jam | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/dance/06hors.html | Deadpan Expresssions but Lively Connections in Acrobatic Tableaus | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/movies/06box.html | High-Octane Box Office for â€šÃ„Â¨Fastâ€šÃ„Â¨ Franchise | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/music/06choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/music/06symp.html | Is That in Your Job Description, Maestro? | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/television/06subu.html | At Home on the Outskirts, With Goofy, Grumpy Dad | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/theater/reviews/06dido.html | Lost in Space With Dido and Aeneas | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/music/06hang.html | Those Who Pay the Band Now Get to Call the Tune | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/06wall.html | The Two Sides of One Wall: NPR Reports on the Mideast | False | By Mike Hale | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/dance/06arts-CHOREOGRAPHE_BRF.html | Choreographer Arrested in Sexual Assault Cases | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/music/06arts-CODEFORTICKE_BRF.html | Code for Ticket Sellers | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/technology/business-computing/06blue.html | I.B.M. Withdraws $7 Billion Offer for Sun | False | By Steve Lohr and Ashlee Vance | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/theater/06arts-RECALLINGHIR_BRF.html | Recalling Hiroshima | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/theater/06arts-TIMETOGETKIL_BRF.html | Time to Get Kilted Up | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/movies/06arts-CANADIANFILM_BRF.html | Canadian Film Honors | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/theater/06arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/theater/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/books/06arts-BOOKAWARDFOR_BRF.html | Book Award for Obama | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/theater/06arts-INTERACTIVET_BRF.html | Interactive Theater (the Unplanned Kind) | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/music/06mcca.html | Just Say â€šÃ„Ã²Omâ€šÃ„Ã´: The Fab Two Give a Little Help to a Cause | False | By Jon Pareles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/dance/06colu.html | The Conventional to the Surprising (Rock-Paper-Scissors, Anyone?) | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/dance/06inda.html | Take Classical Indian and Western Forms, Blend, Add Dash of Bollywood | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/06bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/asia/06islamabad.html | Time Is Short as U.S. Presses a Reluctant Pakistan | False | By Jane Perlez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/books/06crichton.html | Posthumous Crichton Novels on the Way | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/middleeast/06iraq.html | Palestinians Are Focus in Abbas Visit to Baghdad | False | By Campbell Robertson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/media/06fox.html | Fox News Columnist Pays Big Price for Reviewing a Pirated Movie | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/06drill.html | Want Salad With That? Make It Fries | False | By Alex Mindlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/media/06adco.html | With the Car Industry in Trouble, Nissan Rolls Out the Mobile Device | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06surf.html | Transplanting the Legend of the Santa Cruz Surf | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/technology/companies/06health.html | A Hospital Is Offering Digital Records | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/global/06hsbc.html | HSBC Raises $17.7 Billion in Stock Sale | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/media/06papers.html | On the Web, a National Version of â€šÃ„Ã²In the Papersâ€šÃ„Ã´ From NY1 | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-05 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/06views.html | Good Time to Be a Bondholder | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/l06workers.html | Workersâ€šÃ„Ã´ Compensation | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/technology/companies/06music.html | Google and Music Labels Bet on Downloads in China | False | By David Barboza | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/media/06carr.html | A Disaster Still Raw, Years Later | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06wanted.html | A List of the Most Wanted, by the E.P.A. | False | By Cornelia Dean | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/media/06lewis.html | Vanity Fair Article Draws Outcries From Iceland | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/l06readmit.html | A Federal Health Board | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06teacher.html | Spared the Shooting, but Not the Horror | False | By Manny Fernandez and Nate Schweber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/politics/06caucus.html | Presidentâ€šÃ„Ã´s Agenda Demands a Star Player | False | By John Harwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06defenders.html | State Law to Cap Public Defendersâ€šÃ„Ã´ Caseloads, but Only in the City | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/l06voice.html | In Pakistan, the Voice of America Speaks Pashto | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06bigcity.html | Forever Betty: Receptionist Bids Ta-Ta | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/baseball/06fordham.html | For 150 Years, Fordham Baseballâ€šÃ„Ã´s Tradition of Winning | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/06short.html | Some Revile Plan to Limit Short-Selling | False | By Stephen Labaton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/technology/companies/06android.html | T-Mobile to Use Google Software in Devices for Home | False | By Ashlee Vance | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06egan.html | Egan Stays in Hospital With Pains in Stomach | False | By Michael Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/baseball/06anderson.html | Ghosts of Ruth and DiMaggio Will Shadow Rodriguez | False | By Dave Anderson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/l06econ.html | A Bank Rescue Plan Doomed to Fail? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/baseball/06yankees.html | Yankees Rest Their Hope on the Singular Sabathia | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06mon4.html | The New Debtorsâ€šÃ„Ã´ Prisons | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06endorse.html | Bloomberg Is Endorsed by Independence Party | False | By Fernanda Santos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/americas/06cuba.html | In Cuba, Change Means More of the Same, With Control at the Top | False | By Ian Urbina | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/media/06pixar.html | Pixarâ€šÃ„Ã´s Art Leaves Profit Watchers Edgy | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06extras.html | For Film and TV Extras, Cash Helps and Stars Amuse | False | By Sarah Toland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/baseball/06mets.html | Santana Finding His Rhythm in Mets Clubhouse | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06mon3.html | The Credit Card Trap | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06killings.html | Wife Was Leaving Man Who Killed 5 Children | False | By William Yardley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/06rattner.html | Obamaâ€šÃ„Ã´s Top Auto Industry Troubleshooter | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/europe/06chechnya.html | Dubai Police Link Murder of Chechen to Russian | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06mon2.html | Diplomacy on the Sidelines | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06victims.html | Binghamton Victims Shared a Dream of Living Better Lives | False | By Manny Fernandez and Javier C. Hernáˆ¡ˆ¡ndez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/technology/06cell.html | Micro-Billing, Byte by Byte, Suits the World of Cellphones | False | By Matt Richtel and Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/business/06summers.html | A Rich Education for Summers (After Harvard) | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06rhoden.html | In Tournaments, N.C.A.A. Shines at Its Athletesâ€šÃ„Ã´ Expense | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06napolitano.html | A Shift to Make the Border Safe, From the Inside Out | False | By Ginger Thompson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06astor.html | In a Trial Involving an Astor, the Lawyers Grab All the Attention | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/health/research/06brain.html | Brain Researchers Open Door to Editing Memory | False | By Benedict Carey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06amsterdam.html | Proud Amsterdam Celebrates New York, and Itself | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06araton.html | Tennecticutâ€šÃ„‚Ã´s Success: Too Much of a Good Thing? | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06mon1.html | Farm Workersâ€šÃ„‚Ã´ Rights, 70 Years Overdue | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/middleeast/06yazidis.html | Ancient Sect Navigates Iraqâ€šÃ„‚Ã´s New Voting Process | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06convene.html | Homeownersâ€šÃ„‚Ã´ Hard Times Are Good for the Foreclosure Business | False | By Eric Lipton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/baseball/06sheffield.html | Joining Mets, Sheffield Suits Up and Smiles | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/middleeast/06bahrain.html | In a Landscape of Tension, Bahrain Embraces Its Jews. All 36 of Them. | False | By Michael Slackman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06chess.html | Out of Orbit, Astronaut Meets His Chess Foes | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/golf/06lpga.html | Amid a Sea of American Players, Lincicome Wins Her First Major | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/us/06notredame.html | Invitation to Obama Stirs Up Notre Dame | False | By Dirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/golf/06masters.html | Masters Remains a Singular Experience | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/europe/06czech.html | Obamaâ€šÃ„‚Ã´ Visit Eases Doubts of the Czechs | False | By Dan Bilefsky and Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06rosenfield.html | How to Clean a Dirty Bank | False | By ANDREW ROSENFIELD | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06moe.html | This Old Wasteful House | False | By Richard Moe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | | https://www.nytimes.com/2009/04/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/opinion/06weston.html | Whereâ€šÃ„‚Ã´s Our Man in Iraq? | False | By John Kael Weston | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/othersports/06racing.html | Race-Day Medication Sets Off an Inquiry | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06oklahoma.html | Louisville Advances to Its First Title Game | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/pageoneplus/06corrections.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/pageoneplus/06corrections.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06carolina.html | After North Carolina, Hansbrough Faces a Skeptical N.B.A. | False | By Thayer Evans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06ford.html | At Ford Field, Even College Basketballâ€šÃ„‚Ã´s Biggest Stage Looks Tiny | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06sidebar.html | Gameâ€šÃ„‚Ã´s Evolution Hits Home for a Sooner and Her Mother | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06men.html | Spartans Hope Greater Cause Will Have Even Greater Effect | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/world/europe/06italy.html | At Least 9 Dead as Buildings Fall in Quake in Italy | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/baseball/06orioles.html | Oriolesâ€šÃ„‚Ã´ Top Prospect Proving a Quick Study | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/world/asia/07iht-geisha.html | In Kyoto, a Call to Not Trample the Geisha | False | By MIKI TANIKAWA | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-06 | 2009-04-06 | https://www.nytimes.com/2009/04/06/business/global/06iht-pccw.html | Hong Kong Court Approves PCCW Privatization Plan | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/arts/07iht-caesar.html | Tracing a Roman Ruler's Life and Legacy | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/opinion/07iht-edlet.html | The G-20: Start of a New Era | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/sports/cricket/07iht-CRICKET.html | Dravid Keeps Focus to Beat Undervalued Test Record | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/fashion/07iht-ffirst.html | The End of â€šÃ„Â³Wife Wearâ€šÃ„Â´ | False | By SUZY MENKES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/opinion/07iht-edtibi.html | A Harsh Reality for Palestinians | False | By AHMAD TIBI | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 2009-04-07 | https://www.nytimes.com/2009/04/07/opinion/07iht-edbowring.html | More Seats at the Table | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/ncaabasketball/06uconn.html | For UConn, a 38th Win, and Revenge | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/arts/dance/06evdokimova.html | Eva Evdokimova, Ballerina, Dies at 60 | False | By Jennifer Dunning | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/europe/07italy.html | Italians Comb Through Rubble After Quake | False | By Rachel Donadio and Elisabetta Povoledo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/06/sports/soccer/06sportsbriefs-bulls.html | Fire Overcomes Red Card to Beat Red Bulls | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/middleeast/07iraq.html | Six Car Bombs Kill at Least 33 in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/africa/07safrica.html | South Africa Drops Charges Against Leading Presidential Contender | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/europe/07prexy.html | America Seeks Bonds to Islam, Obama Insists | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07markets.html | Earnings Concerns Push Shares Lower | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07itch.html | Scratching Relieves Itch by Quieting Nerve Cells | False | By Benedict Carey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07collection.html | Pinched Courts Push to Collect Fees and Fines | False | By John Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07madoff.html | Cuomo Sues Over Madoff Investments | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07regi.html | Regimens: Tai Chi Shows Promise as a Stroke Therapy | False | By Eric Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/africa/07pirates.html | Somali Pirates Seize Five Ships in 48 Hours | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/earth/07empire.html | Empire State Building Plans Environmental Retrofit | False | By Mireya Navarro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07diam.html | Answering Baseballâ€šÃ„Â´s What-Ifs | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07bach.html | Trans-Atlantic Partners and a Chorus of Youth | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/media/07paper.html | A.P. Seeks to Rein in Sites Using Its Content | False | By Richard PâˆšÂ©rez-Peâ˜ Â±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/europe/07russia.html | In Putinâ€šÃ„Â´s Economic Plan, an Emphasis on Spending | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07limb.html | From Developing Limbs, Insights That May Explain Much Else | False | By Carl Zimmer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/football/07giants.html | Arbitrator Rules That Giants Must Pay Burress $1 Million | False | By Lynn Zinser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07case.html | A Roller Coaster to Acceptance of a Sonâ€šÃ„Â´s Autism | False | By Annie Lubliner Lehmann | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07pati.html | Radiologist Adds a Human Touch: Photos | False | By Dina Kraft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07asth.html | House Dust Yields Clue to Asthma: Roaches | False | By ELISSA ELY, M.D | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07real.html | The Claim: Birth Complications Are More Likely With Boys. | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07brod.html | Flying Healthy, From Takeoff Past Landing | False | By Jane E. Brody | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07stat.html | U.S. Still Struggling With Infant Mortality | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07qna.html | Of Time and the River | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/Georgios-Papanikolaou-pap-smear.html | DNA Test Outperforms Pap Smear | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07obmachine.html | Experiment Shows Molecules Can Walk, but Can They Dance? | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07chil.html | Children: Early Swim Lessons May Reduce Drowning | False | By Eric Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07obdna.html | A Soak Extracts DNA and Leaves an Old Bug Intact | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07exer.html | Exercise: Windmill Pitch Is High Stress for Arm | False | By Eric Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/space/07obtitan.html | Saturnâ€šÃ„Â´s Largest Moon Bulges in the Middle | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07mind.html | When All You Have Left Is Your Pride | False | By Benedict Carey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/othersports/07mullins.html | Trainer Gives Details on Drug Incident | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07glob.html | Aids Relief: U.S. Initiative Is Found to Reduce Deaths From AIDS, but Not New Cases, in Africa | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/theater/reviews/07toxi.html | Geek Turns Superhero to Save a Town | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/books/07kaku.html | When Admiration Turns Into Obsession | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/books/07turo.html | Scott Turow Switches Publishers for Sequel | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/theater/reviews/07tor.html | Panties, Squirrels and Lots of Ammo | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07klan.html | Dishes From a Recipe for Eye and Ear | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/global/07lada.html | Russian Auto Bailout Protects Jobs, Not Efficiency | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/television/07resc.html | Specters and Snobs Alert: Sound the Alarm | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07lett-AGINGANDALOS_LETTER.html | Aging and a Loss of Libido (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07lett-COPINGWITHMA_LETTER.html | Coping With Many Ailments (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07lett-NEWRECIPESFO_LETTERS.html | New Recipes for Concrete (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/07lett-ADVOCATESFOR_LETTER.html | Advocates for Screening (2 Letters) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/baseball/07mets.html | Santana Is Sharp in Metsâ€šÃ„Â´ Opening Victory | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/movies/07arts-SPAREBENJAMI_BRF.html | Hollywood to Bollywood: Spare â€šÃ„Â¨Benjamin Buttonâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/economy/07capacity.html | Economy Falling Years Behind Full Speed | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/asia/07pstan.html | Pakistanâ€šÃ„Ã´s Chief Justice Assails Attorney General Over Taliban Flogging | False | By Jane Perlez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/science/07tier.html | Public Policy That Makes Test Subjects of Us All | False | By John Tierney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07fabu.html | Just in From Argentina, a Top-Speed, New Wave Blast From the Past | False | By Jon Pareles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/dance/07west.html | Mining Russian Gems in Utah | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/movies/07bart.html | Change of Guard at Variety Reflects Shifting Landscape | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/theater/07arts-KRAPPSTARMUS_BRF.html | â€šÃ„Ã¹Krappâ€šÃ„Ã´ Star Must Go on in Two Shows | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07arts-COUNTRYMUSIC_BRF.html | Country Music Awards Corral Ratings Win | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/07arts-TRIALBEGINSI_BRF.html | Trial Begins in Hong Kong Over a Starâ€šÃ„Ã´s Explicit Photos | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/07arts-DAVIDBYRNETO_BRF.html | David Byrne to Open Brooklyn Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/movies/07arts-BONJOVIDOCUM_BRF.html | Bon Jovi Documentary at TriBeCa Festival | False | By Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07arts-FORCARRIEUND_BRF.html | For Carrie Underwood, a Big Night | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07scof.html | Jazz Guitarist in a Gospel-Soul Catharsis | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/politics/07poll.html | Outlook on Economy Is Brightening, Poll Finds | False | By Adam Nagourney and Megan Thee-Brenan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/design/07buzz.html | Mapping the Cultural Buzz: How Cool Is That? | False | By Melena Ryzik | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/politics/07mbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/design/07babb.html | ArtBabble Site Opens Window to World of Museums | False | By Kate Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/media/07piracy.html | Digital Piracy Spreads, and Defies a Fix | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07consult.html | Madoff Scandal Casts Light on Investment Advisers | False | By Leslie Wayne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/europe/07turkey.html | Obama Impresses Many on Both Sides of Turkeyâ€šÃ„Ã´s Secular and Religious Divide | False | By Sabrina Tavernise and Sebnem Arsu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07entry.html | Keeping Watch on the Subterranean City | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-06 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07spitzer.html | On TV, Spitzer Says Getting Caught â€šÃ„Ã²Crossed My Mindâ€šÃ„Ã´ | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07pugliese.html | Earthquake at the Door | False | By Stanislao G. Pugliese | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07texas.html | Police Officer Is Charged in Shooting of Texas Man | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07road.html | Whole-Body Scans Pass First Airport Tests | False | By Joe Sharkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07aydintasbas.html | Turkey in Full | False | By Asli Aydintasbas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07flier.html | A Felon, and Author, in the Next Seat | False | By Walter Pavlo Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/baseball/07yanks.html | New Stars Fizzle as the Yankees Absorb a Beating | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07nyc.html | Philosophers Grace Subway, but Not Albanyâ€šÃ„Ã´s Corridors | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07binghamton.html | Note From Gunman Arrives at Television Station | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07extended.html | Not Home, but Not a Hotel | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07weill.html | Weill Gives Cornell $170 Million, Well Ahead of Schedule | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07crocker.html | How the Internet Got Its Rules | False | By Stephen D. Crocker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/media/07adco.html | Warm and Fuzzy Makes a Comeback | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/europe/07chechnya.html | Killings of Leaderâ€šÃ„Ã´s Foes May Test Kremlinâ€šÃ„Ã´s Will | False | By Ellen Barry and Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/07summit.html | Parsing the G-20â€šÃ„Ã´s $1 Trillion Pledge | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/economy/07credit.html | Muted Signs of Life in the Credit Markets | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/middleeast/07iran.html | Iranian Presidential Candidate Calls Ahmadinejad an Extremist | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/soccer/07goal.html | Hungaryâ€šÃ„Ã´s Best Days Are Always Behind | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07quad.html | An Early Look Toward Next Year | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/asia/07drone.html | More Drone Attacks in Pakistan Planned | False | By Eric Schmitt and Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/global/07pccw.html | Hong Kong Court Allows Telecom Buyout | False | By Bettina Wassener | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/politics/07stevens.html | Dismayed Lawyers Lay Out Reasons for Collapse of the Stevens Conviction | False | By Neil A. Lewis and David Johnston | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/l07prison.html | New Yorkâ€šÃ„Ã´s Success Story | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/golf/07golf.html | Padraig Harrington Quietly Prepares for the Masters | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07bloomberg.html | â€šÃ„Ã´Surveyâ€šÃ„Ã´ Calls Attack Bloomberg Rival | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/07detain.html | Report Outlines Medical Workersâ€šÃ„Ã´ Role in Torture | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/l07brooks.html | Lords of Avarice vs. Sultans of Dumb? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07device.html | Removing Medtronic Heart Cables Is Hard Choice | False | By Barry Meier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/politics/07defense.html | Military Budget Reflects a Shift in U.S. Strategy | False | By Christopher Drew and Elisabeth Bumiller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07sorkin.html | â€šÃ„Ã´No-Riskâ€šÃ„Ã´ Insurance at F.D.I.C. | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/07correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/07correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/health/policy/07food.html | Pistachio Recall Signals Tough Stance on Safety | False | By Gardiner Harris and Andrew Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/07correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07Brooks.html | The End of Philosophy | False | By David Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/07correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/07correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07rhoden.html | For N.C.A.A.â€šÃ„´s Myles Brand, Tough Battles Behind and Ahead | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07views.html | A Window Opens for Stock Issues | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/asia/07briefs-afghanattack.html | Afghanistan: Attack Misses Merkel | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07araton.html | All-Big East Final With a Twist | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07enclave.html | New York Italian-Americans Move to Aid Quake Victims | False | By Kirk Semple and Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07tue4.html | Donâ€šÃ„´t Tread on Them | False | By Lawrence Downes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07egan.html | Egan Remains in Hospital, but Stomach Pain Eases | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/othersports/07racing.html | Under Investigation, Paragallo Says Some Horses He Owns Are Underweight | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/baseball/07vecsey.html | Architecture Class Is Dismissed: Itâ€šÃ„´s Time to Play Ball! | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/baseball/07bats.html | Teixeira Returns Home to Boos | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07women.html | Connecticut Seeks Perfection in Womenâ€šÃ„´s Final | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07tue3.html | So Much for Public Transit | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07gangs.html | History of Street Gangs Lives in Musicals, Books and Memories | False | By Al Baker and Joel Stonington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07tue2.html | Cash for Clunkers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/opinion/07tue1.html | A Public Plan for Health Insurance? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07horses.html | Surge in Abandoned Horses Renews Debate Over Slaughterhouses | False | By Katie Zezima | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/baseball/07dodgers.html | With New Look, Dodgers Have Confident Outlook | False | By Billy Witz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07sun.html | For Jews, Another 28 Years, Another Blessing of the Sun | False | By Joyce Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/soccer/07soccer.html | Team From Puerto Rico Is in the Land of the Soccer Giants | False | By Keyvan Antonio Heydari Vã¨sÃ¢zquez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07wildlife.html | Reorganization at Cityâ€šÃ„´s Zoos Includes Buyouts and Layoffs | False | By Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/nyregion/07stuy.html | Stuyvesant Townâ€šÃ„‚Ã's Landlord Can Appeal Ruling on Rents | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07ncaa.html | Ride Ends for Spartans as Tar Heels Coast to Title | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/world/europe/07briefs-EUROPEANUNIO_BRF.html | European Union Restricts Tuna Fishing | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07spartans.html | The Script Was Perfect, but the Spartans Lost Their Place | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/ncaabasketball/07men.html | Tar Heelsâ€šÃ„‚Ã' Wayne Ellington Shows His Winning Touch | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07southwest.html | La Guardia Soon to Join Southwestâ€šÃ„‚Ã's Schedule | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/education/07teacher.html | Report Envisions Shortage of Teachers as Retirements Escalate | False | By Sam Dillon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07koreatown.html | Koreans and Bangladeshis Vie in Los Angeles District | False | By Mira Jang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07callahan.html | Edgar F. Callahan, Credit Union Chief, Dies at 80 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07highway.html | Road Deaths Nationwide Fell Sharply in 2008 | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/politics/07nsf.html | Senators Fault Science Agency Over Handling of Porn Cases | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-08 | https://www.nytimes.com/2009/04/08/sports/soccer/08iht-SOCCER.html | Rich Keep Winning, but Poor Still Have Their Joys | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-10 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10iht-reprincess.html | In Rural England, a Romanoff Tries to Restore Her Childhood Home | False | By LIZA FOREMAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-08 | https://www.nytimes.com/2009/04/08/opinion/08iht-edazimi.html | One Islamic Identity, Two Distinct Paths | False | By NASSRINE AZIMI | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-07 | https://www.nytimes.com/2009/04/07/business/global/07iht-ozrates.html | Australia Cuts Rates to Lowest Since 1960 | False | By MERAIAH FOLEY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-08 | https://www.nytimes.com/2009/04/08/arts/08iht-loomis.html | An Opera Where Debauchery Reigns at Worldâ€šÃ„‚Ã's End | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-08 | https://www.nytimes.com/2009/04/08/arts/08iht-lon8.html | A Chance for Some Theatrical Gems to Shine | False | By MATT WOLF | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-07 | https://www.nytimes.com/2009/04/07/world/europe/07iht-survey.html | Western Nations Are Cool to Cold War Adversaries, Poll Finds | False | By JOHN C. FREED | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-07 | https://www.nytimes.com/2009/04/07/business/global/07iht-rates.html | Japan and Australia Take Steps to Revive Economy | False | By HIROKO TABUCHI and BETTINA WASSENER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 2009-04-08 | https://www.nytimes.com/2009/04/08/opinion/08iht-edlet.html | When America Weakens, Fear Rises | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07pittsburgh.html | Man Accused in Pittsburgh Killings Voiced Racist Views Online | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07brfs-VETOOFGAYMAR_BRF.html | Vermont: Veto of Gay Marriage Bill | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/us/07list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/business/07flierbox.html | Q. & A. with Walter Pavlo Jr. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/arts/music/07shank.html | Bud Shank, Jazz Saxophonist, Is Dead at 82 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/07/sports/othersports/07sportsbriefs-petty.html | Petty Car for Indy 500 | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/08quake.html | Rescuers Scramble in Search for Quake Survivors | False | By Rachel Donadio and Elisabetta Povoledo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/08markets.html | Bank Worries Return to Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/asia/08china.html | China Rights Activist Beaten in Cemetery | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/global/08rbs.html | Royal Bank of Scotland Plans Up to 9,000 Job Cuts | False | By Julia Werdigier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/asia/08cambo.html | Pain of Khmer Rouge Era Lost on Cambodian Youth | False | By Seth Mydans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/08moldova.html | Protests in Moldova Explode, With Help of Twitter | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08obama.html | In Baghdad, Obama Presses Iraqi Leader to Unite Factions | False | By Steven Lee Myers and Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/global/08satyam.html | India Charges 9 After Inquiry of Outsourcing Company | False | By Heather Timmons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08iraq.html | Former Hussein Aide Surfaces; Iraqi Premier Blames Baathists for Bombings | False | By Rod Nordland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08indict.html | Indictment Says Banned Materials Sold to Iran | False | By John Eligon and William J. Broad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/americas/08fujimori.html | Perú's Ex-President Convicted of Rights Abuses | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/hockey/08rangers.html | Antropov Goes Flat Out and Gives Rangers New Hope | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/08homeland.html | Consolidation for Homeland Security, Headaches for Preservationists | False | By Eugene L. Meyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08mideast.html | Police Kill Palestinian Motorist Who Injured Them at Roadblock | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12globe.html | Globespotters: Berlin, Hong Kong and Barcelona | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/ncaabasketball/08sandomir.html | Kellogg's Analysis Was Fluid, but Incomplete | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/hockey/08bemidji.html | Bemidji State Hockey Goes From 16th Seed to the Frozen Four | False | By Pat Borzi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/08ukraine.html | Economic Crisis Sweeps Eastern Ukraine | False | By DAVID STERN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/dance/08abt.html | Before They Turn to Swans: Junior Troupe Steps Out | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12TCXN.html | Correction: In Detroit Clubs, the Music Scene Keeps on Rockin' | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/08luxembourg.html | Waves of Change Splash Landlocked Luxembourg | False | By John Tagliabue | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/energy-environment/08greenoil.html | Oil Giants Loath to Follow Obama's Green Lead | False | By Jad Mouawad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08byro.html | Mendelssohn's Classic Roots | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08beat.html | Original Beatles Albums to Be Reissued | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08walk.html | Wagner's Tale About Absolute Power's Limits | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/global/08yen.html | Japan and Australia Take Steps to Revive Economies | False | By Hiroko Tabuchi and Bettina Wassener | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/television/08harp.html | A New Television Murder Series Keeps Its Own End in Sight | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/theater/reviews/08rock.html | Big-Hair Rockers Return in a New Arena: Broadway | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08perr.html | A Singer's Crossroads, Located Center Stage | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/08hotel.html | As Room Rates Sink, Sleepless Nights for Hotel Investors | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/health/08heart.html | For Some Patients With Heart Failure, Light Exercise May Improve Quality of Life | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/books/08garn.html | On a Remote Australian Island, an Open-and-Shut Case Is Anything But | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08juil.html | Juilliard Curtails Program That Serves Poor Children | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08binghamton.html | Police Had Few Contacts With Killer | False | By Al Baker and Liz Robbins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08banh.html | Building on Layers of Tradition | False | By Julia Moskin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/television/08stan.html | From the Pampered Life to Police Work on the Mean Streets | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/books/08roma.html | Recession Fuels Readersâ€šÃ„Ã´ Escapist Urges | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/movies/08lyme.html | Ticks, Ennui and (Sigh) the Dream Girl Next Door | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/theater/08anna.html | Playwright Finds a New Stage Home in New York | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/othersports/08horses.html | N.Y. Racing Board Opens Inquiry Into Horse Owner | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/movies/08pope.html | Humble Hope in Hard Times | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/design/12kino.html | A Confidence Highlighted in Rhinestones | False | By Carol Kino | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/movies/08arts-GEORGELUCASS_BRF.html | George Lucasâ€šÃ„Ã´s Other War Gets Under Way in â€šÃ„Â¿Red Tailsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08arts-CHRISBROWNPL_BRF.html | Chris Brown Pleads Not Guilty | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/design/08arts-GETTYTORETUR_BRF.html | Getty to Return Ancient Fresco Fragment to Italy | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/books/08arts-PRIZESFORWRI_BRF.html | Prizes for Writers of Nonfiction | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08arts-ATLANTASYMPH_BRF.html | Atlanta Symphony Agrees to Pay Cuts | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/television/08arts-DANCINGGRABS_BRF.html | â€šÃ„Â¿Dancingâ€šÃ„Â´ Grabs the Ball | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08arts-COLDPLAYDENI_BRF.html | Coldplay Denies Plagiarism Charge | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/television/08arts-FOXNEWSCONFI_BRF.html | Fox News Confirms Firing of Columnist | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/09/fashion/09CRITIC.html | An Environmental Cleanup in Every Aisle | False | By Mike Albo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08keys.html | A Plate Full of Minimalism of the Pianistic Persuasion | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/reviews/08note.html | British Derring-Do, Innards a Specialty | False | By Frank Bruni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/arts/music/08loli.html | Humbert Humbert (Conjuring Nymphet) | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08port.html | Newarkâ€šÃ„Ã´s Portuguese Community Keeps Fires of Tradition Burning | False | By David Leite | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/television/12roht.html | â€šÃ„Â¿Grey Gardens,â€šÃ„Â´ Back Story Included | False | By Larry Rohter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08lprex.html | Lamb Stew | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08pour.html | On Tap? How About Chardonnay or Pinot Noir | False | By Eric Asimov | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/reviews/08rest.html | For Pizza, Thinking Outside the Circle | False | By Frank Bruni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08penn.html | Pennsylvania Has First Test Over Access to Records | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-07 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/reviews/08unde.html | Letâ€šÃ„Ã´s See if Mikey Likes It | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/politics/08minnesota.html | Democrat Extends Lead in Minnesota Senate Race | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08appe.html | Seafood, Easy and Guilt-Free | False | By Melissa Clark | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/081nrex.html | Cock-a-Leekie | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08vege.html | Zucchini Pancakes, Turkish Style | False | By Elaine Louie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08arma.html | Caution: Your Armani Suit May Require Alterations | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08bacon.html | An Inviting Morning With Lamb and Pork | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08chee.html | Nosing About for the Right Cheese | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08englander.html | The Passover Song | False | By Nathan Englander | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08lett-AFACETOLOVE_LETTERS.html | Letters: A Face to Love | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08lett-GOWITHYOURPA_LETTERS.html | Letters: Go With Your Palate | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/dining/08lett-MULTIPLEDIPP_LETTERS.html | Letters: Multiple Dipping | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/technology/start-ups/08sequoia.html | Start-Up Gets Course in Survival | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08strip.html | Vandals Strip a Vacant Villa in California | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/media/08rice.html | Foxâ€šÃ„Ã´s Low-Key New Boss Is Looking Beyond â€šÃ„Ã²Idolâ€šÃ„Ã´ | False | By Edward Wyatt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08chevy.html | Miami Car Dealer Is Upbeat, but Admits Something Has Changed | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/media/08adco.html | Magazines Blur Line Between Ad and Article | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/technology/internet/08google.html | Google Insists Itâ€šÃ„Ã´s a Friend to Newspapers | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/technology/internet/08samaritan.html | Lost in the Real World, Found via Cyberspace | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08gay.html | Iraqâ€šÃ„Ã´s Newly Open Gays Face Scorn and Murder | False | By TIMOTHY WILLIAMS and TAREQ MAHER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08bond.html | Firm Acted as Tutor as It Sold Risky Deals to Towns | False | By Don Van Natta Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/08gm.html | Big Bondholder in G.M. Sells Most of Its Assets in Company | False | By Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/media/08pay.html | They Pay for Cable, Music and Extra Bags. How About News? | False | By Richard Pâ´sÃ‚Â©rez-Peâ´sÃ‚Â±a and Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08vermont.html | Gay Rights Groups Celebrate Victories in Marriage Push | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/economy/08muni.html | Muni Bonds May Face Downgrade | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/global/08fobriefs-ENISELLSGAZP_BRF.html | Russia: Eni Sells Gazprom Stake | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08foster.html | Too Old for Foster Care, and Facing the Recession | False | By Julie Bosman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/golf/08masters.html | Preparing for His 15th Masters, Woods Embraces Memories of 1997 | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/baseball/08tickets.html | Mets Increase Number of Games That Have Higher Ticket Prices | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/baseball/08redsox.html | Red Sox Take a First Step to Restoring Order in A.L. East | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/08codes.html | Lax Code Enforcement Seen in Some Building Collapses in Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/politics/08defense.html | Gatesâ€šÃ„ŕs Cuts to an Array of Weapons Bring a Fight | False | By Elisabeth Bumiller and Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08views.html | Moodyâ€šÃ„ŕs Mirrors Wall St. Salaries | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/golf/08golf.html | In His Return, Norman Stalks New Memories | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08mayor.html | A Mayor Tries to Undo a Potential Hurdle to U.S. Aid | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/basketball/08bulls.html | Derrick Rose, in Rookie Season, Leads Bullsâ€šÃ„ŕ Resurgence | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/science/earth/08drilling.html | Santa Barbara Reshifts, Now Opposing Drilling | False | By Felicity Barringer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/ncaabasketball/08araton.html | Unheralded Player Prizes Her Role | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/baseball/08bats.html | Two Old Friends Prepare to Meet in Baltimore | False | By TYLER KEPNER BEN SHPIGEL BEN SHPIGEL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/ncaabasketball/08bracket.html | Tar Heels Help Obama Rebound in Bracket | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/ncaabasketball/08quad.html | Tar Heels Will Have Lots of Talent Next Year | False | By Thayer Evans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/politics/08stevens.html | Tables Turned on Prosecution in Stevens Case | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/politics/08correcti ons-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/asia/08briefs-Korea.html | South Korea: Embattled Ex-Leader Speaks of Wifeâ€šÃ„ŕs Role in a Scandal | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08scene.html | A Moment of Heroism After a Blast in Baghdad | False | By Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08scholars.html | Triumphing Over Long Odds to Succeed at School | False | By Sharon Otterman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/americas/08brazil.html | Brazil Orders New Trials in Nunâ€šÃ„ŕs Death | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08briefs-Saudi.html | Saudi Arabia: 11 With Qaeda Links Are Arrested, Authorities Say | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/08briefs-Israel.html | Israel: Success in Antimissile Test | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08bloomberg.html | Bloomberg Spends $3 Million on TV Ads in Mayoral Race | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08cullman.html | Dorothy Cullman, Patron of City Institutions, Dies at 91 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08wed1.html | Mr. Gatesâ€šÃ„Ã´s Budget | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08wed2.html | Guarding the Family Fortune | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08wed3.html | Vermont Equality | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08wed4.html | Out-of-Network Payment Practices | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/l08israel.html | Israel, Gaza and Accountability | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/l08medicare.html | The Need to Fix Medicare | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/l08birds.html | The Silence of the Birds | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08dowd.html | Striking It Poor | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/opinion/08friedman.html | Show Us the Ball | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/ncaabasketball/08women.html | Connecticut Women Win National Title | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/politics/07web-sanger.html | Hints of Obamaâ€šÃ„Ã´s Strategy in a Telling 8 Days | False | By David E. Sanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/08corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/08corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08dj.html | Instead of Falling Into a Rut, Busting Out a New Groove | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08tourism.html | Stonewall Uprising Given Role in Tourism Campaign | False | By Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/technology/internet/08corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08about.html | Memories: Good, Bad and Erasable | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08census.html | Be Counted in 2010, New Yorkers Are Told | False | By Fernanda Santos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/08corrections-08.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08hitrun.html | A Bottle Scavenger by Choice Is Killed by a Hit-Run Driver | False | By Mathew R. Warren and Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08egan.html | Egan Leaves Hospital to Rest at Home | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08bensonhurst.html | Italian Social Club Manager Dies While in Police Custody | False | By Trymaine Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/books/08corrections-09-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/asia/08pstan.html | Trust Is Issue, Pakistan Tells U.S. | False | By Jane Perlez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/ncaabasketball/08sportsbriefs-ratings-001.html | Championship Ratings Are Lower | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/education/08school.html | Recession Stalls State-Financed Pre-Kindergarten, but Federal Money May Help | False | By Sam Dillon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/opinion/09iht-edcohen.html | Israel Cries Wolf | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/opinion/09iht-edsneider.html | Let Them Eat Rockets | False | By DANIEL SNEIDER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/07/world/europe/07iht-politics.html | New Racism and Its Antecedents | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/opinion/09iht-oldapr09.html | 100, 75 and 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/sports/golf/09iht-SRINTRO.html | Introduction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/opinion/09iht-edwilson.html | Europeâ€šÃ„Ã´s Next Revolution? | False | By ANDREW WILSON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/sports/golf/09iht-SRARENA.html | The Year the World Came to Augusta | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/arts/09iht-atwood.html | From Margaret Atwood, a Dose of Reality | False | By JOYCE HOR-CHUNG LAU | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/us/09iht-letter.html | A Country in Need of Tech Support | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/opinion/09iht-edkrauss.html | Diverging Interests | False | By MELVYN KRAUSS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/opinion/09iht-edlet.html | Hold the Line on Bashir | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/04/world/europe/04iht-letter.html | Czechsâ€šÃ„Ã´ Crisis of Confidence Puts Cloud Over Obama Visit | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 2009-04-09 | https://www.nytimes.com/2009/04/09/sports/soccer/09iht-SOCCER.html | Flashes of Inspiration Light European Night | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08border.html | Immigration Raid at Customs Officerâ€šÃ„Ã´s Home Leads to Suit | False | By Solomon Moore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/nyregion/08corrections.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08brfs-010.html | Unions in Coordinating Group | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/sports/08corrections.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/us/08brfs-002.html | West Virginia: Meeting on Blast | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/education/08brfs-003.html | California: Applications Rise | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/08briefs-France.html | France: Restrictions on Visas | False | By Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/09quake.html | After Italy Quake, Homeless Struggle | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/europe/09moldova.html | After a â€šÃ„Ã²Spontaneousâ€šÃ„Ã´ Riot, Moldovans Look for Answers | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/africa/09pirates.html | U.S. Captain Is Hostage of Pirates; Navy Ship Arrives | False | By Mark Mazzetti and Sharon Otterman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/global/09pernod.html | Pernod Sells Wild Turkey Brand to Gruppo Campari | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/world/middleeast/09iran.html | U.S. to Join Iran Talks Over Nuclear Program | False | By Mark Landler and Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/08/business/economy/09econ.html | Fed Minutes Show Worry as Credit Seized Up | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12churches-t.html | Mission From Africa | False | By Andrew Rice | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09rooms.html | At the Circus, a Place to Hang Red Noses | False | By Alan Feuer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09supplier.html | Aid Program for Suppliers Starts With $3.5 Billion in Loans to G.M. and Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/theater/12heal.html | Giving In to â€šÃ„Ã²Desireâ€šÃ„Ã´ Works for Her | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/theater/12McGee.html | The Rock Mama in Sensible Shoes | False | By Celia McGee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09uptick.html | S.E.C. Airs Proposals to Restrict Short-Selling | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/crosswords/bridge/09card.html | A Deal That Makes the Case for Doubling Aggressively | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/09olympics.html | Chicago 2016 Offers the I.O.C. a Compact Games Plan | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09ford.html | Choosing Its Own Path, Ford Stayed Independent | False | By Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/europe/09georgia.html | The Jail Cell May Be Fake, but the Impact Is Real | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/asia/09holbrooke.html | In India, U.S. Envoy Cites â€šÃ„Ã²Common Threatâ€šÃ„Ã´ | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09device.html | F.D.A. to Check Safety of Old Devices | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09defense.html | Contractors Agree on Deal to Build Stealth Destroyer | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/theater/reviews/09bow.html | Monster Tale, With Klezmer | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/ncaabasketball/09uconn.html | Perfect Huskies Stand Among UConnâ€šÃ„Ã´s Finest Teams | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/baseball/09baldelli.html | Red Soxâ€šÃ„Ã´ Baldelli Revels in (and Braces for) His Homecoming | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/othersports/09horses.html | New York Takes Over Paragalloâ€šÃ„Ã´s Horse Farm | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/design/12shee.html | Because Everyone Deserves a Trophy | False | By Hilarie M. Sheets | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09prev.html | Retirement at Age 80? Heâ€šÃ„Ã´s Still Hard at Work | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/smallbusiness/09hunt.html | Tapping Business Skills That Already Exist | False | By Brent Bowers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09felt.html | A Bold Bach and Beethoven Unbuttoned | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/television/09isla.html | Death as Wedding Guest: Brideâ€šÃ„Ã´s or Groomâ€šÃ„Ã´s Side? | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09morl.html | A Crisp Baton Energizes Student Musicians | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09smart.html | Sprinting After the iPhone, and Starting to Close the Gap | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09iogear.html | Streaming From Laptop to TV, Without Tripping Over Wires | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09garmin.html | Workout Watch Maps You, Even if Youâ€šÃ„Ã´re Under Water | False | By John Biggs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09camcorder.html | A Pocket-Size HD Camcorder That Knows Where It Is | False | By John Biggs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09olympus.html | Successor to a Light Digital S.L.R. Camera Gets a Few Tweaks of Its Own | False | By Rik Fairlie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09askk.html | Windows Security on a Mac | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09askk-003.html | Tip of the Week: Let Your Documents Do the Talking | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09askk-001.html | Windows Security on a Mac | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09askk-002.html | Power Naps for Your PC | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/health/research/09fat.html | Calorie-Burning Fat? Studies Say You Have It | False | By Gina Kolata | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/television/09sout.html | NBCâ€šÃ„Ã´s Latest Drama Has a (Temporary) Home | False | By Edward Wyatt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/television/09arts-IDOLWINSWITH_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Wins, With Extra Minutes | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12fishli.html | Fishing Limits Worry Charter Boat Captains | False | By James Kindall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12holocaustli.html | Remembering the Nazisâ€šÃ„Ã´ War on the â€šÃ„Ã²Genetically Unfitâ€šÃ„Ã´ | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/theater/09huma.html | Another Bow for the Fraying Family | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12pracopaque.html | Bidding Online for Better Deals | False | By Michelle Higgins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12colli.html | A Teacher of Basketball, and Its Life Lessons | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/health/09soda.html | New York Health Official Calls for Tax on Drinks With Sugar | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/theater/09howe.html | A Friend-and-Family Network of Inspirations | False | By Patricia Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/television/09park.html | Misguided, She Yearns to Guide | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09pogue.html | HD Radio Crying Out to Be Heard | False | By David Pogue | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12Seidel-t.html | Laureate of the Louche | False | By Wyatt Mason | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09spri.html | Seven Picked for 2011 Debut of Annual Orchestra Festival | False | By James R. Oestreich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/fashion/09networking.html | On the Job, but on the Lookout for Work | False | By Laura M. Holson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/theater/09arts-METCALFTOSTA_BRF.html | Metcalf to Star in Simon Plays | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09arts-BARENBOIMWIL_BRF.html | Barenboim Will Perform in Egypt | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09arts-VILLAZNCANCE_BRF.html | Villazâ€šÃ¢â€¹n Cancels at the Met | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/dance/09arts-ACCUSEDCHORE_BRF.html | Accused Choreographer Will Be Released | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/09arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09arts-KEITHURBANSC_BRF.html | Keith Urban Scores First No. 1 Album | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/09arts-ARTSPROGRAMS_BRF.html | Arts Program Sees Smaller Cuts | False | By Kate Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09TOPSHOP.html | Trust Me. Youâ€šÃ„Ã´ll Look Cool in This. | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/music/09umbr.html | Four Debuts, One Farewell | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/fashion/09spy.html | Be a Patriot: Hire a Housekeeper | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/movies/09abro.html | Poland Searches Its Own Soul | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09SKIN1.html | Beauty on a Budget: Advice From a Stylist | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/fashion/09bra.html | Your Bra Size: The Truth May (Pleasantly) Surprise You | False | By Laura M. Holson | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09shop.html | Shelving Done Right | False | By Ingrid Abramovitch | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09SKIN2.html | The Haircutâ€šÃ„Ã´s Free. Perfection? Thatâ€šÃ„Ã´s Another Story | False | By Susan Catto | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09basics.html | How to Cut the Beastly Cost of Digital Services | False | By Eric A. Taub | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09fund.html | U.S. May Enlist Small Investors in Bank Bailout | False | By Graham Bowley and Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09joshua.html | The Master Builder Cuts Loose | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09kosher.html | Making Kosher a Little More Convenient | False | By Jennifer A. Kingson | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09giulia.html | Romeo Is Late for Dinner | False | By Joyce Wadler | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/design/09pols.html | Industrial Sleek (a Park Runs Through It) | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/fashion/09fitness.html | Bonding With Their Downward-Facing Humans | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/health/09stress.html | Recession Anxiety Seeps Into Everyday Lives | False | By Pam Belluck | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/books/09masl.html | Doctor and Drug Abuser in Yearlong Tâ€šÃ¤â€šÃ©tÃ©-â€šÃ¤â€žÃ¢â€šÃ¤Ã© -Tâ€šÃ¤â€šÃ©te | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09greenhome.html | New I.R.S. Incentives, From Cold to Hot | False | By Julie Scelfo | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09fix.html | Opening Windows So Only Breeze Passes Through | False | By Arianne Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09qna.html | When Your Only Space Is a Rooftop or Terrace | False | By Stephen Orr | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/technology/personaltech/09sansa.html | A Music Player That Comes With Songs Already on It | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/politics/09minnesota.html | Sole Minnesota Senator Has Problems Built for 2 | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09gardens.html | A New App for Your Green Thumbs | False | By Steven Kurutz | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09books.html | Catching Her Fancy, Now Caught on Film | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-08 | 0001-01-01 | https://www.nytimes.com/2009/04/09/fashion/09STEVIE.html | Still Dressing for Stevie | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09bernie.html | Donâ€šÃ¤Ã´t Change the Channel: The Guy With the Attack Dog Is Familiar | False | By Russ Buettner | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09deals.html | Sales of Various Stripes | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/garden/09decor.html | Wall Coverings That Almost Require a Passport | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12lives-t.html | The Three-Month Itch | False | By Anna Solomon | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/events.html | In Chair Design, an Endless Loop | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09binghamton.html | Gunman in Binghamton Fired at Least 98 Shots | False | By Anahad Oâ€šÃ¤Ã´Connor and Nate Schweber | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09social.html | Death During a Raid, and No Answers Yet | False | By Michael Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/asia/09ghazni.html | Corruption Undercuts Hopes for Afghan Police | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/americas/09mexico.html | A Cause Cïˆâ˚láˆˆâ®bre Clouds Mexican Sentiment on Kidnapping Scourge | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/09coal.html | In Areas Fueled by Coal, Climate Bill Sends Chill | False | By Felicity Barringer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09berkshire.html | Moodyâ€šÂ„Â´s Downgrades Berkshire | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/09climate.html | At U.N. Talks on Climate, Plans by U.S. Raise Qualms | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/media/09adeo.html | Seder Fare for Pets That Keep Kosher | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/asia/09briefs-brfCHINA.html | China: 2 Tibetans Sentenced to Death | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/africa/09briefs-brfSAFRICA.html | South Africa: Ex-President Denies Interfering in Case | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09views.html | The Downfall of a Regulator | False | By Robert Cyran | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/world/europe/09briefs-BrfRUSSIA.html | Russia: Arrest Announced in Chechenâ€šÂ„Â´s Murder | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/realestate/manhattan/09real.html | As Some U.S. Markets Level Off, Housing Slump Hits Manhattan | False | By JOSH BARBANEL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/olympics/09bidbox.html | A Look at What the Finalists for the 2016 Games Are Offering | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09marriage.html | Advocates on Both Sides Seek Momentum on Same-Sex Marriage in New York and New Jersey | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/golf/09links.html | Norman Feels Affection and Shares It With His Caddie | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/media/09globe.html | Boston Globe Surprised by Size of Demand for Cuts | False | By Richard Pᴚˈ˚Â©rez-Peᴚˈ˚Â±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/basketball/09webster.html | Marvin Webster, Basketballâ€šÂ„Â´s Human Eraser, Dies at 56 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09jump.html | Woman Jumps to Death in Crowded Queens Mall | False | By Sewell Chan and Mick Meenan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09bank.html | Banks Holding Up in Tests, but May Still Need Aid | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09towns.html | A Cleansing for a Holiday, in the Spirit of a Campfire | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/politics/09immig.html | Obama to Push Immigration Bill as One Priority | False | By Julia Preston | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09shoot.html | Woman Shot to Death by Police During Knife Attack | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/09list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/basketball/09knicks.html | Without Iverson, Pistons Try to Move On, to Playoffs | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/cycling/09vecsey.html | Mystery and Intrigue Surround an Armstrong Test | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/nyregion/09liquor.html | Liquor Authority Bureau Is Raided in State Inquiry | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/09correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/09visa.html | Applications for Foreign Worker Visas Are Down | False | By Kirk Semple | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/politics/09cuba.html | Exiles Want to Expand U.S.-Cuba Relations | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/golf/09masters.html | As New Generation Rises at Masters, Woods Represents Old Guard | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/baseball/09yanks.html | With Starters Struggling, Yankees Canâ€šÃ„Â´t Keep Up | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/politics/09jackson.html | Congressional Panel Opens Ethics Inquiry Into Rep. Jackson | False | By Susan Saulny and Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/baseball/09bats.html | Yankeesâ€šÃ„Â´ Sabathia Looks to His Next Start, Not His Last | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/baseball/09shea.html | Sheffield Tries to Relearn the Outfield for the Mets | False | By Chris Hine | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/politics/09stevens.html | New Scrutiny of Other Alaska Corruption Cases | False | By William Yardley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/09grizzly.html | A Governor Buys Art So Children Can Run Wild | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/09insure.html | Questions Over Bailout for Insurers | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09thu1.html | Columbine Plus 10 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09thu2.html | Hold the Line on School Reform | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09thu3.html | Medically Assisted Torture | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09thu4.html | Listen | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/t09malpractice.html | In Search of Better Medical Justice | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/t09fdr.html | The New Deal Revisionists: Will They Ever Learn? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09kristof.html | Humanity Even for Nonhumans | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09ponnuru.html | The Misguided Quest for Universal Coverage | False | By Ramesh Ponnuru | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09sachs.html | Homegrown Aid | False | By JEFFREY D. SACHS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/education/09educ.html | Colleges in 3 States to Set Basics for Degrees | False | By Tamar Lewin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/opinion/09thrasher.html | Iowaâ€šÃ„Â´s Family Values | False | By Steven W. Thrasher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/politics/09justice.html | Director of Ethics Office Is Replaced at Justice Department | False | By David Johnston | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/science/earth/09fish.html | U.S. Acts to Alter New England Fisheries | False | By Cornelia Dean | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/arts/09wrangler.html | Jack Wrangler, Actor in Sex Films and Producer, Dies at 62 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/sports/baseball/09mets.html | Only a Semi-Collapse as Mets Preserve a Victory | False | By Chris Hine | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/us/09waukegan.html | Immigration at Issue in Suburban Chicago Race | False | By LORI ROTENBERK | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/health/policy/09smoke.html | New Yorkers Often Exposed to Cigarette Smoke, Study Finds | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/09/business/global/09yen.html | Japan Drafts $154.4 Billion Stimulus | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/music/12play.html | That British-Invasion Feeling Again | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/12alsmail-REBUILDINGAM_LETTERS.html | Rebuilding America: What About Detroit? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| | | https://www.nytimes.com/2009/04/12/arts/12alsmail-TREME_LETTERS.html | â€šÃ„ÃˆTremeâ€šÃ„Â´: New Orleansâ€šÃ„Â´s Diversity | | | | | | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/12alsmail-THEROLEOFLAN_LETTERS.html | The Role of Landscaping | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/sports/tennis/10iht-ARENA.html | Federer Struggles With His Altered World | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/opinion/10iht-edeng.html | Chinatown | False | By PETER ENG | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/opinion/10iht-edbenami.html | Tel Aviv, Then and Now | False | By JEREMY BEN-AMI | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/business/global/10iht-barclays.html | Barclays Sells a Fund Unit in Effort to Keep Government at Bay | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/world/europe/10iht-spain.html | Spanish Leader Picks Fight With Catholic Church | False | By VICTORIA BURNETT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/arts/10iht-jessop.html | A Chinese Emperorâ€šÃ„Â´s Savoir-Vivre | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/opinion/10iht-edrussia.html | The Silence of Mr. Medvedev | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/sports/cycling/10iht-BIKE.html | Hincapie Again Takes on the Cobblestones | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/sports/cycling/10iht-lance.html | Dispute Between Armstrong and French Agency Heats Up | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/opinion/10iht-edlet.html | Georgia: On the Right Track | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 2009-04-10 | https://www.nytimes.com/2009/04/10/arts/10iht-gruber.html | Bluegrass Thrives, Far From Home | False | By RUTH ELLEN GRUBER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/music/12tomm.html | Keeping It Real: Rescuing Forgotten Verismo | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/asia/10kim.html | North Korean Leader, Thin and Limping, Returns to Assembly and Gains New Term | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/asia/10indo.html | Presidentâ€šÃ„Â´s Party Grabs Early Lead in Indonesian Vote | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/africa/10pirates.html | Standoff With Pirates Shows U.S. Power Has Limits | False | By Mark Mazzetti and Sharon Otterman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/asia/10afghan.html | 2 Afghan Antidrug Officers Killed by Suicide Bombing | False | By Taimoor Shah and Mark McDonald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10rates.html | Bank of England Holds Key Rate Steady | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/europe/10britain.html | Britainâ€šÃ‚Ã's Antiterror Officer Resigns | False | By Sarah Lyall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/10markets.html | As Stocks Surge, Fears Linger About the Economy | False | By Jack Healy and Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/economy/10econ.html | U.S. Trade Deficit Narrows as Imports Fall Sharply | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/europe/10georgia.html | Thousands Demonstrate Against Georgian President | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10barclays.html | Barclays Sells iShares Unit for $4.4 Billion | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/asia/10cambo.html | Corruption Allegations Affect Khmer Rouge Trials | False | By Seth Mydans | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12hours.html | 36 Hours in Palm Springs, Calif. | False | By Erica Cerulo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/economy/10shop.html | Retailers Report Another Drop in March | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/golf/10golf.html | A Masters Rookie Lives His Dream at 39 | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12Rstudents.html | Higher Anxiety About Higher Education | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/health/policy/10food.html | U.S. Food Safety No Longer Improving | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12budgetct.html | Deal With State Unions Breaks Logjam | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/golf/10masters.html | Campbell Steals the Show From Woods | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12food-t-001.html | 1879: Epigram of Lamb | False | By Amanda Hesser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12food-t-002.html | 2009: Braised Crisp Pigsâ€šÃ‚Ã' Feet With Radish and Shaved-Vegetable Salad | False | By Amanda Hesser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12food-t-000.html | 1879: Epigram of Lamb | False | By Amanda Hesser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12scapes.html | Last Stand of the Millionaire District | False | By Christopher Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/middleeast/10iran.html | Iran Claims Gains in Nuclear Program | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/reviews/10bus.html | At the Way Station of Life, Departing to Anywhere | False | By Rachel Saltz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10voge.html | My Generation: Hip at the Met | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12letters-t-CORRECTIONS-1.html | Vending Machine for Crows | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/dance/10tayl.html | Madly Self-Involved in World of the Absurd | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/dance/10part.html | When Everyday Things Become Something Strange | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10oper.html | A Trip to Valhalla: Grab Your Neon Light Saber | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10line.html | Capturing the Outlines of an Exuberant Universe | False | By Ken Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10henr.html | Just a King for His Time: Executions, Wives, Divorces and Bad Diets | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/reviews/10audr.html | Champagne Before Breakfast and Other Fantasies | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10anvi.html | Headbanging at Windmills Once More | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/dance/10dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/baseball/10mets.html | Perez Loses His Focus and Mets Lose Their First | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/travel/escapes/10ECXN.html | Correction: Living in the Past, on Purpose | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/10norris.html | David Dreman, Contrarian Fund Manager, Exits Unbowed | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10hamptons.html | Renting or Buying, Hamptons Feel Pinch | False | By Terry Pristin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/reviews/10mane.html | Sailing Off, Wheelchairs at the Prow | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10jersey.html | In New Jersey, Summer Deals Amid a Downturn | False | By Steve Bailey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/10theater.html | Theater Listings: April 10-16 | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10toyota.html | Toyota Said to Weigh Reorganizing U.S. Operations | False | By Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/reviews/10drun.html | A Large Age Gap and More Than a Little Discomfort | False | By Rachel Saltz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10bollywood.html | A Dispute in Bollywood Over Revenue | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10fly.html | A Trio Turns Back to Making Jazz, Not Firewood | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/travel/escapes/10rock.html | In Malibu, a Rock Scene Where Hollywood Cameras Roll | False | By Stephen Regenold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/books/10book.html | Dysfunctional in Old Vienna: Never Good Enough for Big Daddy | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/africa/10zimbabwe.html | Mugabe Aides Said to Use Violence to Get Amnesty | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10arts-ASIASOCIETYM_BRF.html | Asia Society Makes Staff Cuts | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/television/10arts-VIDEOGAMECRE_BRF.html | Video Game Creator Leaves Electronic Arts | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10arts-GERMANYTOCON.html | Germany to Continue Restitution of Art | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/books/10arts-ROWLINGSTEPS_BRF.html | Rowling Steps Down From Scottish Charity | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/baseball/10yanks.html | Burnett Leads Yankees to First Victory | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/reviews/10mixt.html | A Struggle to Grow Up in an Activist's Shadow | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12Rhome.html | Passing On Fewer Rituals and Little Dusting | False | By Perdita Buchan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/theater/reviews/10brun.html | What Waiters Talk About While Diners Are Waiting | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12letters-t-THECIVILHERE_LETTERS.html | The Civil Heretic | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10squatter.html | With Advocatesâ€šÃ„Â´ Help, Squatters Call Foreclosures Home | False | By John Leland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/books/10arts-OHENRYPRIZEP_BRF.html | O. Henry Prize, PEN Announce Partnership | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12helicopterct.html | Medical Helicopter Service Faces Big State Budget Cuts | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10mont.html | Jeffersonâ€šÃ„Â´s Blind Spots and Ideals, in Brick and Mortar | False | By Edward Rothstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/travel/escapes/10woodward.html | Learning the Moves Before Hitting the Mountain in Colorado | False | By Helen Olsson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/10auto.html | G.M. May Offer Only Stock to Bondholders | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10tomb.html | How the Upper Crust Lived, and Died, in Early China | False | By Ken Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10obse.html | Mall Crisis? Call Security. Then Again, Maybe Not. | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10Havens.html | An Outdoor Mecca Where Adults Play Nice | False | By Jeff Schlegel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10trie.html | Young Artists, Caught in the Act | False | By Holland Cotter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/hockey/10rangers.html | Rangers Hold Off Flyers to Clinch a Playoff Berth | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10ray.html | Satyajit Râyâ€šÃ„Â´s World of Restless Watchfulness and Nuance | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10anti.html | Recapturing the Allure of Orientalist Art | False | By Wendy Moonan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12dinewe.html | Generous Portions to Chase Recession Blues | False | By M. H. Reed | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12theaterwe.html | Poet-Playwright (and M.D.) Examines Doctor-Patient Link | False | By Jennifer Frey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10canwest.html | Loss for Canwest, Canadian Media Firm | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-09 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12horsewe.html | Putting 160 Miles of Trails on the Map, Again | False | By Abby Gruen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/technology/internet/10google.html | YouTube and Universal to Create a Hub for Music | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12Rgen.html | For Todayâ€šÃ„Â´s Students, Advice From One Whoâ€šÃ„Â´s Come Full Circle | False | By Anthony DePalma | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10mart.html | Labor Pact at a Quebec Wal-Mart | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/technology/internet/10yelp.html | Yelp Will Let Businesses Respond to Web Reviews | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/cycling/10cycling.html | Antidoping Agency Clashes With Armstrong | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/asia/10briefs-Pakistan.html | Pakistan: Deadly Riots After 3 Bodies Are Discovered | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/asia/10briefs-China.html | China: Officials Reassigned After Milk Scandal | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/education/10holocaust.html | Bronx Elementary Students to Take a Trans-Cultural Trip, to Germany and Dachau | False | By Winnie Hu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/science/earth/10gowanus.html | Gowanus Canal, Polluted for Many Decades, May Become Superfund Site | False | By Mireya Navarro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/europe/10moldova.html | After Protests, Moldovan Opposition Claims Election Fraud | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12obtenj.html | Deli Food, Homey and Eclectic | False | By Millburn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10jada.html | Playing to the Crowd and 70 Million Friends on MySpace | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12dinenj.html | An Ethiopian Attraction, and a Cafe Is Born | False | By David Corcoran | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10whale.html | Humpback Whale Visits New York Harbor | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12colnj.html | Maintaining the Spirit of Giving | False | By Kevin Coyne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10mcwilliams.html | Free-Range Trichinosis | False | By JAMES E. McWILLIAMS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12artsnj.html | In From the Cold | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10roun.html | Film in Review | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/10detain.html | C.I.A. to Close Secret Prisons for Terror Suspects | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10hann.html | OMG! Hannah on the Big Screen | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/media/10adco.html | Front of Los Angeles Times Has an NBC â€šÃ„Ã'Articleâ€šÃ„Ã' | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/10lawyer.html | In a Downturn, More Act as Their Own Lawyers | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/ncaabasketball/10wnba.html | Dream Takes McCoughtry With Top Pick in W.N.B.A. Draft | False | By Brian Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/television/10arts-UNMEMORABLES_BRF.html | Unmemorable Start for ABCâ€šÃ„Ã´s â€šÃ„Ã'Unusualsâ€šÃ„Ã' | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10arts-BBCPROMSSERI_BRF.html | BBC Proms Series Will Honor Darwin | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10stri.html | A First Goodbye to a Departing Violinist | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10mcca.html | Rhythmic Textures Woven and Stretched With Passion | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10nyc.html | A Wayward Incisor, and a Sign That the Tooth Fairy Never Forgets | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10Mark.html | A Bohemian Heritage | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10your.html | Designing a Flexible Space That Can Hold the Entire Crowd | False | By Steve Bailey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/greathomesanddestinations/10Break1.html | Predator Ridge & The River Homes at News Place | False | By Nick Kaye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10weap.html | A Dark Glimpse From Eddie Adamsâ€šÃ„Ã´s Camera | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/10agriculture.html | Exports Fall, and Itâ€šÃ„Ã´s Felt on the Farm | False | By Clifford Krauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10bigcity.html | Another Blow to the Self-Regard of New York | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10feinblatt.html | In City Hall, Considering a Candidacy for Prosecutor | False | By John Eligon and David W. Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10hotels.html | With More Rooms Empty, Hotels Seek to Cut Worker Pay | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10skyler.html | Mayor Trusts Youngest Deputy to Run the City | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/politics/10military.html | Obama Seeks Quick Approval of More Money for Overseas Military Operations | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10egan.html | Out of Hospital, Egan Returns to Services at St. Patrickâ€šÃ„Ã´s | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/politics/10morano.html | Dissenter on Warming Expands His Campaign | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/baseball/10sandomir.html | Mohegan Sunâ€šÃ„Ã´s View: Donâ€šÃ„Ã´t Blame Us | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/europe/10nato.html | NATO Struggles With Conflicting Views on Russia | False | By Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10krugman.html | Making Banking Boring | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10detroit.html | Besieged Detroit Schools Face Closings and Layoffs | False | By Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/othersports/10horses.html | Paragalloâ€šÃ„Ã´s Credential Is Revoked by NYRA | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10dunham.html | Russell Dunham, Hero in 1945, Dies at 89 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/10spare.html | Spare Times | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/design/10art.html | Museum and Gallery Listings | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/baseball/10angels.html | Pitcherâ€šÃ„Ã´s Death Stuns Angels and Baseball | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10dolls.html | A Fine Line From Bad Taste Into a Deceptive-Trade Case | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10memorial.html | Financial Firms Honor Pledges to 9/11 Memorial | False | By David W. Dunlap | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10boswell.html | James G. Boswell II, 86, Owner of Cotton Empire, Dies at 86 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10scotus.html | Justices to Hear White Firefightersâ€šÃ„Ã´ Bias Claims | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/media/10nbc.html | Jay Leno to Appear Onstage in an NBC Showcase | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10bond.html | Tennessee Failed to Protect Cities in Bond Deals, Governor Says | False | By Don Van Natta Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/education/10churchill.html | Campus Still Split After Jury Sides With Professor | False | By Dan Frosch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10crossing.html | Giving Lessons in Traffic Safety at Middle Schools | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/golf/10links.html | Mickelson Looks Back on His 73 With Regret | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/sports/hockey/10frozen.html | Bemidji State Hockey Awakens From Incongruous Dream | False | By Ben Seal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/global/10hypo.html | Germany Offers to Buy Full Control of a Lender | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/business/10views.html | Deal Built on Debt Sounds Familiar | False | By Rob Cox and Martin Hutchinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/politics/10memo.html | Obama (as TV Salesman) Pushes Home Refinancing | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/technology/10virus.html | Malicious Software Is Revised | False | By John Markoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/politics/10vets.html | Obama Offers Plan to Improve Care for Veterans | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10johnson.html | Settlement Clears Way for Aid to Sacramento | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/pageoneplus/10correct-001.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/pageoneplus/10correct-002.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10fri1.html | Predatory Brokers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10fri2.html | Mr. Medvedevâ€šÃ„Ã´s Silence | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10fri3.html | Delinquency and Prevention | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10observer.html | Smoke and Politics: Considering Senator Gillibrandâ€šÃ„Ã´s Tobacco Past | False | By DOROTHY SAMUELS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10gossip.html | Learning to Be Nicer in Middle School | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10credit.html | Credit Card Holders, Squeezed Twice by the Banks | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10ravitch.html | Mayor Bloombergâ€šÃ„Ã´s Crib Sheet | False | By Diane Ravitch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/10correct-003.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/world/10correct-004.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/nyregion/10correct-005.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/10correct-006.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/pageoneplus/10correct-007.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/music/10winans.html | David Winans, Gospel Patriarch, Dies at 74 | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10pitt.html | A Stockbroker in Training Has Turns in His Journey | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10brfs-VANDALSCUTPH_BRF.html | California: Vandals Cut Phone Cables, Police Say | False | By Malia Wollan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10brfs-PILOTSTUDYBY_BRF.html | Pilot Study by NASA Remains in Limbo | False | By Kenneth Chang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/us/10brfs-INMATESFAMIL_BRF.html | Texas: Inmateâ€šÃ„Ã´s Family Wins $42.5 Million Judgment | False | By Solomon Moore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/opinion/11iht-edjonsdottir.html | Deserted | False | By SIGRIDUR VIDIS JONSDOTTIR | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/opinion/11iht-oldapril11.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-10 | https://www.nytimes.com/2009/04/10/sports/soccer/10iht-SOCCER.html | Messi Rises Above the Fouls to Mastermind a Rout | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/arts/11iht-chinwine.html | Pairing Wine With Chinese Food | False | By JEN LIN-LIU | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/opinion/11iht-edlet.html | Stagnation or Inflation? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-10 | https://www.nytimes.com/2009/04/11/travel/11iht-wguide.html | Selecting the Right Wine in Some of Chinaâ€šÃ„Ã´s Best Restaurants | False | By JEN LIN-LIU | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/business/global/11iht-spot11.html | A Call for Smarter Regulation | False | By KARINA ROBINSON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/arts/design/11iht-melik11.html | A Ukiyo-E Master in the Art of Subtle Protest | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 2009-04-11 | https://www.nytimes.com/2009/04/11/opinion/11iht-edarriaga.html | My Friends, the Illegal Immigrants | False | By GUILLERMO ARRIAGA | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/asia/11thai.html | Amid Protests, Asian Summit Is Canceled | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/opinion/10corr.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/africa/11pirates.html | A Placid Man on Land, Caught in a Drama at Sea | False | By Serge F. Kovaleski and Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11italy.html | Thousands Mourn Quake Victims at Funeral Mass | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/energy-environment/11electric.html | China Outlines Plans for Making Electric Cars | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/global/11chinatrade.html | Chinese Exports Fall for Fifth Month, but More Slowly | False | By Bettina Wassener | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/movies/10drea.html | A Fatherâ€šÃ„Ã´s Legacy | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/automobiles/autoshow/12SHOW.html | Putting On a Brave Front When Fear Is in the Air | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/automobiles/autoreviews/12BLOCK.html | Super Powers? Check. Hidden Identity? Check. | False | By Ezra Dyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/music/12ratl.html | Bring Out Your Dead | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/automobiles/12VOLKS.html | At VW, the Italian Accent Gets Stronger | False | By Phil Patton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11georgia.html | Foes Rally, but President of Georgia Vows to Stay | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/automobiles/12VIEW.html | The Risk of Reverse | False | By John R. Quain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/middleeast/11iraq.html | Suicide Attack Kills 5 G.I.â€šÃ„Ã´s and 2 Iraqis in Northern City | False | By Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12explorer.html | Pursuing Belizeâ€šÃ„Ã´s Feathered Treasure | False | By Stephen Regenold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12sugardaddies-t.html | Keeping Up With Being Kept | False | By Ruth Padawer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/movies/12mcgr.html | Mike Nichols, Master of Invisibility | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-lede-t.html | Richly Undeserved | False | By David Leonhardt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12bikewe.html | New Group Advocating for County Bikers | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12outback.html | Americaâ€šÃ‚Â´s Outback: Southern Utah | False | By Tony Perrottet | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Christensen-t.html | Always on My Mind | False | By Kate Christensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12COMantartica.html | Walking an Island as Shackleton Did | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12COMart.html | Visiting Picassoâ€šÃ‚Â´s Art and His Home | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12COMgolf.html | A Golf Resort in Guatemala | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Upfront-t.html | Up Front: Kate Christensen | False | By The Editors | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12check.html | Hotel Review: Solage Calistoga in Calistoga, Calif. | False | By Kate Zernike | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Seymour-t.html | This Blessed Plot | False | By Miranda Seymour | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12surfacing.html | The Antiques Are Up to Date in London | False | By Andrew Ferren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-q4-t.html | A Womanâ€šÃ‚Â´s Work | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Heighton-t.html | How the West Was | False | By Steven Heighton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Beschloss-t.html | Weâ€šÃ‚Â´re Still the One | False | By Michael Beschloss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Schillinger-t.html | First Exit to Brooklyn | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12disp.html | Fender-Bender on Rubbish Road | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Kirby-t.html | My Daughterâ€šÃ‚Â´s Murder | False | By David Kirby | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12bites.html | Restaurant Review: Local Burger and Fries in Northampton, Mass. | False | By Nick Czap | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-medium-t.html | The YouTube Presidency | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Leland-t.html | The Mad Ones | False | By John Leland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Isaacson-t.html | A Delicate Balance | False | By Walter Isaacson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12musicwe.html | One Night of Music, Two Different Approaches | False | By Phillip Lutz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Crime-t.html | Truth in Black and Blue | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12colwe.html | More Than Just Loaves and Fishes | False | By Kate Stone Lombardi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Morris-t.html | Genealogies of Morals | False | By Charles R. Morris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Miles-t.html | The Believer | False | By Jack Miles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Pendarvis-t.html | Odellâ€šÃ‚Â´s Bad Day | False | By Jack Pendarvis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/health/11patient.html | Uptick in Vasectomies Seen as Sign of Recession | False | By Lesley Alderman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/health/11patientbar.html | Paying for a Vasectomy | False | By Lesley Alderman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/health/11tube.html | Birth Control Options for Women | False | By Lesley Alderman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/westchester/12spotwe.html | Recycled Artwork for Forward Thinkers | False | By Susan Hodara | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12Rwinter.html | In the Woods, Solace and the Sound of Music | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Meyer-t.html | About That Book Advance ... | False | By Michael Meyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12letters.html | Letters: Vouchers and Refunds | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Roiphe-t.html | A Lovely Way to Burn | False | By Katie Roiphe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Doyle-t.html | Iggy in Underland | False | By Larry Doyle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/golf/11golf.html | Wind Blows at Augusta and Sorts the Field | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12trailli.html | Agreement Moves Rails-to-Trails Project Forward | False | By John Rather | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12artsli.html | Filling Seats With Deals and Discounts | False | By Karin Lipson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12dineli.html | Farewell, Italian; Hello, French | False | By Joanne Starkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/long-island/12vinesli.html | 6 Reds From Roanoke | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Booksh elf-t.html | Bookshelf | False | Reviews by Â–â‰ JULIE JUST | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-safire-t.html | I Donâ€šÃ„‚Ã´t Do â€šÃ„‚Ã²Donâ€šÃ„‚Ã´ | False | By William Safire | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/travel/12choice.html | The Dubai Melting Pot Is in the Kitchen, Too | False | By Seth Sherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-ethicist-t.html | Get Rid of the Cat? | False | By Randy Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12preschoolnj.html | Corzine Still Focused on Preschools | False | By John Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12adoptnj.html | Singing, and Rapping, for Their Rights as Adoptees | False | By Cynthia Wolfe Boynton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12budgetnj.html | A Budget Weighed Down by Old Debt | False | By DUNSTAN A. McNICHOL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12cov.html | Making a Comeback: $200,000 Studios | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/economy/11charts.html | Trade Is Falling Fast Across the Globe | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/hockey/11harvard.html | Harvardâ€šÃ„‚Ã´s Hockey Title Is a Dear but Somewhat Faded Memory | False | By David Waldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12dinect.html | Contemporary American, With a Few Kinks Left | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12polct.html | What Polls Donâ€šÃ„‚Ã´t Tell About Gov. Rell | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12artct.html | â€šÃ„‚Ã²To Cultivate, Promote and Encourageâ€šÃ„‚Ã´ | False | By Susan Hodara | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reg/Regist'n Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12cbitect.html | An Evolving Co-Op | False | By Christopher Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/asia/11china.html | Chinese Bias for Baby Boys Creates a Gap of 32 Million | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12rcxn-001.html | Correction: On the Market in New York City | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/economy/11cheap.html | Austere Times? Perfect | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12rcxn-002.html | Correction: Co-op Fees Go Through the Roof | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12rcxn-003.html | Correction: Signs of Life in the Housing Market | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/11storms.html | Storms and Fires Kill 8 in South and Southwest | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12mort.html | Sweetening the Pot for Home Buyers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Letters-t-ANORESTEIA_LETTERS.html | â€šÃ„Â²An Oresteiaâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Letters-t-ELIOTSDECIDE_LETTERS.html | Eliotâ€šÃ„Â´s Deciders | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Letters-t-BYGONEIDOLS_LETTERS.html | Bygone Idols | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/books/review/Letters-t-TOUGHLUCK_LETTERS.html | Tough Luck | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/arts/10kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-consumed-t.html | Work Study | False | By Rob Walker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/magazine/12wwln-diagnosis-t.html | Vision Quest | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12genb.html | Rã‚šÃ©amã‚šÃ© Writing for C.E.O.â€šÃ„Â´s | False | By Michael Winerip | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/movies/12gold.html | They Really Need This Job. Watch Them Try to Get It. | False | By Sylviane Gold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12night.html | Going for the Flip Side | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12livi.html | Rich Ethnically, Poised for Change Politically | False | By Elsa Brenner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/11madoff.html | Personal Bankruptcy for Madoff More Likely | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/movies/12heym.html | In a World of Trailers, Unseen Stars | False | By Stephen Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/your-money/taxes/11money.html | Navigating a Tax Return Minefield | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/movies/12kehr.html | The Music Men: Minnelli & Co. | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/12alscorr-001.html | â€šÃ„Â²Another Countryâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12zone.html | Revival in Progress; Stay Tuned | False | By Lisa Prevost | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12gayidol.html | American Idolâ€šÃ„Ã´s Big Tease | False | By Guy Trebay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/12alscorr-002.html | â€šÃ„Ã²Film: Directing to an â€šÃ„Ã²'80s Playlistâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/technology/11records.html | As Medical Charts Go Electronic, Rural Doctor Sees Healthy Change | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12organizer.html | Community Organizing Never Looked So Good | False | By Sara Rimer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12cside.html | Who Could Live in a Tiny Place Like That? | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12list.html | The Bottom 10 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/10/fashion/12pulse.html | When the Horizon Looks Cloudy | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12down.html | Lives Streamlined for a New Era | False | By Laura M. Holson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12hunt.html | The Suburban Transplants | False | By Joyce Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/dance/12maca.html | â€šÃ„Ã²This Probably Isnâ€šÃ„Ã´t Possible, But ...â€šÃ„Ã´ | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12habi.html | The Home as Cultural Refuge | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/12auction.html | Trying to Replace Brokers With Auctioneers | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12love.html | Finding Forgiveness in a Ziploc | False | By Jane Hamilton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15appe.html | No-Fear Phyllo Torte | False | By Melissa Clark | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/151arex.html | Soniaâ€šÃ„Ã´s Phyllo and Feta Torte With Dill and Nutmeg | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12social.html | The Gift of Giving Again | False | By Philip Galanes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12shakebox.html | Drunken Pharaoh Adapted From JoeDoe | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12shake.html | A Cocktail Mixed With a Punch Line | False | By Jonathan Miles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/151mrex.html | Spaghetti With Broccoli Rabe, Toasted Garlic and Bread Crumbs | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15mini.html | With Broccoli Rabe, Whatâ€šÃ„Ã´s Not to Like? | False | By Mark Bittman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12Sexns-001.html | Corrections: Evening Hours \| Lions and Lambs | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/12Sexns-002.html | Corrections: A Splash of Incognito | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12PAUL.html | Jordan Paul, Mark Fisch | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12LITTWIN.html | Kathi Littwin and Gilbert Roman | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12DAWSON.html | Mark Dawson and William Saive | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12LAW.html | Linda Law, Jim Mui | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12HWANG.html | Tina Hwang, Jason Coady | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12SRIVASTAVA.html | Anjali Srivastava and Rishin Shah | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12BECK.html | Julie Beck, Bill Kraus | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12stewart.html | Rhonda Stewart, Jacob Goldstein | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12VOWS.html | Dixie Feldman and Jeffrey Laite | False | By Abby Ellin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/arts/television/12jens.html | Seeing History Through Indiansâ€šÃ„Â´ Eyes | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/11juil.html | Donors Promise to Help Juilliard Youth Program | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/technology/companies/11skype.html | Skype Founders May Seek to Buy It Back | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/middleeast/11saudi.html | A Black Imam Breaks Ground in Mecca | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11coney.html | Beyond Sideshows, the City and a Developer Face Off Over Coney Islandâ€šÃ„Â´s Future | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/11fees.html | Cities Turn to Fees to Fill Budget Gaps | False | By David Segal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11moldova.html | Protests Wane in Moldova as Vote Recount Is Announced | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11metjournal.html | For Circus Workers, Home Is Where the Train Is | False | By Anne Barnard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/fashion/weddings/12GUPTA.html | Sheila Gupta and Hari Nadiminti | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12sanc.html | Blessings Over Broadway | False | By Tanya Mohn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-10 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/11usc.html | U.S.C. Could Face One Big Problem | False | By Katie Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/11beliefs.html | Ritual on Jesusâ€šÃ„Â´ Words Includes a Familiar Voice | False | By Peter Steinfels | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11peter.html | Center That Serves Older Homeless People Is to Be Shut Down | False | By Julie Bosman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/technology/companies/11soft.html | Yahoo and Microsoft Said to Be Weighing Ad Pact | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11briefs-brfGREECE.html | Greece: Student Shoots 3 in Athens | False | By Anthee Carassava | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11briefs-brfPUTIN.html | Russia: Putin and Maliki Meet | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11shelters.html | A Nice Place to Stand and Wait for a Bus That Might Stop Coming | False | By James Barron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/media/11paper.html | Another Los Angeles Times Advertisement Draws Fire | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11briefs-brfBASQUE.html | France: A Basque Is Arrested | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/baseball/12cheer.html | Spend $10,600 on the Yankees â€šÃ„Â® or for College or a Car? | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11scheinberg.html | I. Herbert Scheinberg, Expert on Wilson Disease, Dies at 89 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/politics/11climate.html | Obama, Who Vowed Rapid Action on Climate Change, Turns More Cautious | False | By John M. Broder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/your-money/household-budgeting/11shortcuts.html | The Best Time to Ask for a Sabbatical Could Be Now | False | By Alina Tugend | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/11deadbeat.html | Big Names on California's Tax-Cheat List | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/asia/11coal.html | Graft in China Covers Up Toll of Coal Mines | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/africa/11briefs-brfMADAGASCAR.html | Madagascar: Cyclone Kills 9 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12coop.html | Chronicler of the Furtive Arts | False | By Barbara Graustark | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/asia/11bagram.html | Obama to Appeal Detainee Ruling | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/europe/11spain.html | Spain Steps Into Battle With Itself on Abortion | False | By Victoria Burnett | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11jobs.html | Bloomberg Bullish on Jobs While Others Forecast Gloom | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12gael.html | The Fading of the Green | False | By Sophia Hollander | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/ncaabasketball/11rhoden.html | University Compliance Officers: Good Cop, Bad Cop | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11protest.html | After Occupation Ends, Tensions Flare Again | False | By Javier C. HernãˆsÃ¡ndez and Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/world/middleeast/11custer.html | Contractor Must Pay in Iraq Fraud, Court Rules | False | By James Glanz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12doce.html | A Small Casualty in Hard Times | False | By Gregory Beyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12dump.html | Loving the Y, Loathing the Trash Bin | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/11iowa.html | Iowaâ€šÃ„Ã´s G.O.P. Lawmakers Take Aim at Gay Marriage | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12brid.html | Uneasily Contemplating the Arrival of a Spiffy Newcomer | False | By James Angelos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11about.html | Mayor Turns Suddenly Shy About Money | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/golf/11links.html | Gary Playerâ€šÃ„Ã´s Last Round in â€šÃ„Ã´Heavenâ€šÃ„Ã´ | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12melo.html | The Melon Mule? | False | By James Angelos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nyregion/11stadium.html | Stadium Work Done by Firms New York Shuns | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12coff1.html | Long Live Whoever | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/11abroad.html | Where Culture Is Another Casualty | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/economy/11bank.html | Showdown Seen Between Banks and Regulators | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12fyi.html | Raccoons and Rabies | False | By Michael Pollak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/othersports/11racing.html | Arkansasâ€šÃ„Ã´s Oaklawn Is a Sure Winner in Uncertain Times | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12wine.html | A Still White to Celebrate | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/television/11fox.html | Fox Draws Criticism Over Reality Show on Firings | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/politics/11church.html | Washington Churches Eye the Obamas | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/global/11ruble.html | Telenor Ruling Stirs Fear of Court Shopping in Russia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12rest.html | Lamb Aplenty | False | By Kris Ensminger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/nea.html | A Struggle to Slice Stimulus Fund Pie | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12sold.html | When Johnny Comes Marching In | False | By Helen Benedict | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/music/11salo.html | Moving on, a Music Director Leaves an Imprint, and a New Hall | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/global/11bizbriefs-INCHINAPAYCU_BRF.html | China: Pay Cuts for Bankers | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/music/11jazz.html | A Sax Trio Blasts Off Without the Burn | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/dance/11neder.html | The Fires of Youth on a Restless Night | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/othersports/11dutrow.html | Trainer Dreams of Another Chance at the Derby | False | By Bill Finley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/television/11spiri.html | Spiritual Themes, Explored From Many Angles | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/baseball/11angels.html | Grief Eclipses Game as Angels Resume Play | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/dance/11blac.html | Invoking the Power to Shift Your Shape | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/theater/11arts-VINEYARDTOPR_BRF.html | Vineyard to Present New Adam Rapp Play | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/television/11arts-TNTCANCELSTR_BRF.html | TNT Cancels â€šÃ„Â´Trust Meâ€šÃ„Â´ | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/11arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/television/11arts-PROMISINGSTA_BRF.html | Promising Start for â€šÃ„Â´Parksâ€šÃ„Â´ on NBC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/design/11arts-YOUTUBEORCHE_BRF.html | YouTube Orchestra Ready to Tune Up | False | By James R. Oestreich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/design/11arts-JOBCUTSATTHE_BRF.html | Job Cuts at the Corcoran | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/design/11arts-NEWSPAPERSFR_BRF.html | Newspaperâ€šÃ„Â´s Front Page Is a Work of Art | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/music/11arts-BOOSANDBARBS_BRF.html | Boos and Barbs for Billy Bob Thornton | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/theater/11new.html | Companyâ€šÃ„Â´s Quandary: Hit Shows, No Theater | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | | https://www.nytimes.com/2009/04/11/us/11corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | | https://www.nytimes.com/2009/04/11/nyregion/11corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | | https://www.nytimes.com/2009/04/11/sports/baseball/11yankees.html | Changes to the Royalsâ€šÃ„Â´ Stadium Donâ€šÃ„Â´t Alter Pettitteâ€šÃ„Â´s Luck There | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/11corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/us/11corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/books/review/11corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/movies/11earth.html | Balancing Cuddliness and Reality | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/basketball/11knicks.html | Alston Is a Key to Magicâ€šÃ„Ã´s Playoff Run | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/books/11towe.ready.html | Witness to Luckless Lives on the Periphery | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/baseball/11metsnotes.html | Manuel Says Workload No Concern for Bullpen | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/new-jersey/12cxnj.ready.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/movies/11drag.html | Possess Glittery Magic Orb, Do Martial Arts, Save World | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/connecticut/12exct.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/sports/baseball/11mets.html | Mets Rally in Ninth, but Marlins Do One Better | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/theater/reviews/11tyler.html | Couples Therapy, for Better or Worse | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/crosswords/bridge/11card.html | The Bidding Stopped Low, but the Stakes Turned Out to Be High | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11sat1.html | A Mission for Gov. Paterson | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11sat2.html | The Dysfunctional Human Rights Council | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11sat3.html | Dr. Lubchenco and the Salmon | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11sat4.html | Reviving the Motor Voter Law | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11digital.html | Medical Records for the 21st Century | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11gay.html | Vermont and Gay Marriage | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11fdic.html | The F.D.I.C. and the Loans | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11collins.html | The Obama Holiday Tour | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11carroll.html | Finding Our Way Back to Lent | False | By James Carroll | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11broderick.html | Building in a Vacuum | False | By Colin Broderick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/opinion/11Moreno.html | Our Own Strongman | False | By MARIA McFARLAND Sïˆ'sÃ„..NCHEZ-MORENO | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/music/11overton.html | Nancy Overton, Singer for the Chordettes, Is Dead at 83 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/arts/11arneson.html | Dave Arneson, Conjuror of Games, Is Dead at 61 | False | By Seth Schiesel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12novel.html | On the Lookout, With a Digital Security Camera | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/asia/12thai.html | Thailand Cancels Summit After Protests | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/us/politics/12stevens.html | Dismissal for Stevens, but Question on â€šÃ„Ã²Innocentâ€šÃ„Ã´ | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/africa/12somalia.html | Negotiations Break Down in Standoff With Pirates | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12cxn.html | Correction: Laugh Lines | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/baseball/12steroids.html | Inside a Tempting World of Easy Steroids | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/us/12deficit.html | States Slashing Social Programs for Vulnerable | False | By Erik Eckholm | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12immig.html | Tech Recruiting Clashes With Immigration Rules | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12palm.html | Recession Pain, Even in Palm Beach | False | By David Segal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12gret.html | He Doesnâ€šÃ„Â´t Let Money Managers Off the Hook | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/12inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12lohr.html | With Finance Disgraced, Which Career Will Be King? | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12liptak.html | Gay Vows, Repeated From State to State | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12filkins.html | Civilians Reassert Themselves in U.S. Foreign Policy | False | By Dexter Filkins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12gettleman.html | Lessons From the Barbary Pirate Wars | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12richtel.html | If Only Literature Could Be a Cellphone-Free Zone | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12botox.html | So Botox Isnâ€šÃ„Â´t Just Skin Deep | False | By Natasha Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/12blogs.html | Chaney Resets the Clock for Stringerâ€šÃ„Â´s Talk at Her Hall of Fame Induction | False | By BRIAN HEYMAN JACK BELL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/basketball/12dribble.html | Off the Dribble | False | By Benjamin Hoffman and Fred Bierman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12corner.html | Knock-Knock: Itâ€šÃ„Â´s the C.E.O. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/hockey/12slapshot.html | First-Round Upsets Common in N.H.L. | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/middleeast/12iraq.html | Arrests Deepen Iraqi Sunnisâ€šÃ„Â´ Bitterness | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/othersports/12veesey.html | After a Long Winter, Itâ€šÃ„Â´s All About the Bike | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12count.html | Cafe Experience Is Shifting to the Home | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12ping.html | Software That Monitors Your Work, Wherever You Are | False | By Damon Darlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12vinciguerra.html | Flying Cars: An Idea Whose Time Has Never Come | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12delafuente.html | A Paralyzing Fear of Filing Taxes | False | By Charles Delafuente | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/media/12media.html | Financial News, Front and Center: What Took So Long? | False | By Jim Impoco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/othersports/12bolt.html | Bolt, Trackâ€šÃ„Â´s Biggest Star, Looks to Revitalize Sport | False | By Jerĭâ€Â© Longman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/economy/12every.html | When an Economic Cure Fights Itself | False | By Ben Stein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/economy/12view.html | Restore Order and Win a Financial War | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/business/economy/12data.html | Rally Continues Despite Fedâ€šÃ„Ã´s Warnings | False | By Jeff Sommer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/11/jobs/12career.html | All Is Not Lost for the Class of 2009 | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/golf/12payne.html | At Augusta, the Thrill Is Back in a Big Way | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/jobs/12boss.html | New Kidney, Same Spirit | False | By Ronald D. Paul | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/jobs/12starts.html | Connecting the Dots of Medicine and Data | False | By CHRISTINE LARSON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12bagel.html | Breakfast Fare Myths | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/us/12ginsburg.html | Ginsburg Shares Views on Influence of Foreign Law on Her Court, and Vice Versa | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12rich.html | Awake and Sing! | False | By Frank Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/realestate/commercial/12sqft.html | Washington Hotels Welcome the Attention | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/us/12pikes.html | Waving a Hand, Trying to Be Noticed in the Stimulus Rush | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12backpage-THEDIRECTORS_LETTERS.html | Letters: The Directorsâ€šÃ„Ã´ Role | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12backpage-WHICHWAYFORB_LETTERS.html | Letters: Which Way for Books? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/12spotlight.html | The Aztecsâ€šÃ„Ã´ Ace Is Slothburg No More | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/baseball/12walkon.html | For College Walk-Ons, a Road Less Traveled Makes All the Difference | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12binghamton.html | Binghamton Killer Kept His Fury Private | False | By Manny Fernandez and Nate Schweber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12elde.html | Amid the Gloom, Some Signs of Life | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12protest.html | At New School Protest, Truth Depends on Camera Angle | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12stra.html | Why Weak Funds May Bounce Higher | False | By MARK HULBERT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/ncaafootball/12miami.html | Miami Hurricanesâ€šÃ„Ã´ First-Round N.F.L. Draft Streak Nears a Likely End | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/americas/12mexico.html | A Mexican Tradition Runs on Pageantry and Faith | False | By Larry Rohter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12essay.html | Lost in Bernie Madoffâ€šÃ„Ã´s Shadow | False | By John Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12emerge.html | Emerging Markets, Setting a New Pace | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12models.html | â€šÃ„Ã²Top Modelâ€šÃ„Ã´ Casting Goes Smoothly, but Isnâ€šÃ„Ã´t Free of Tears | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/us/12hughes.html | A New Chapter of Grief in Plath-Hughes Legacy | False | By David Barstow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12absolute.html | Funds That Aim to Conquer the Zigzags | False | By Tim Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12census.html | City Trying to Get Census to Add Up | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12shelf.html | Advice in Two New Books, but Not From Talking Heads | False | By PAUL B. BROWN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12actıve.html | That Rush to Beat the Market | False | By M. P. DUNLEAVEY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12golds.html | Gold Is Holding Up in a Tough Season | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12excon.html | Life of Crime, and Time Behind Bars, Inspire a Drug Dealer to Turn Author | False | By Peter Duffy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12muni.html | Municipal Bond Funds, in Starring Roles | False | By Jan M. Rosen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12hough.html | Confusing Patterns With Coincidences | False | By Susan Hough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12stern.html | Michael Stern, Adventurer, Journalist and Philanthropist, Dies at 98 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/mutfund/12topp.html | Funds That Found Glimmers of Hope | False | By Tim Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/middleeast/12levinson.html | New Bid to Find Missing Ex-F.B.I. Agent | False | By Barry Meier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12towns.html | Where You Bring Your 'A' Game and Your Networking Skills | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/crosswords/chess/12chess.html | 5,300 Students Battle It Out in Nashville | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/asia/12kabul.html | Allies Ponder How to Plan Elections in Afghanistan | False | By Carlotta Gall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12marsh.html | The F-22: Able to Dodge Enemy Radar and the Budget Ax (So Far) | False | By Bill Marsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/business/12wall.html | Crisis Altering Wall St. As Stars Begin to Scatter | False | By Graham Bowley and Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/weekinreview/12liptakbox.html | â€šÃ„Ã²Deviatesâ€šÃ„Ã´ and â€šÃ„Ã²Invertsâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/world/asia/12nations.html | U.N. Council May Rebuke North Korea | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/soccer/12talk.html | A World Traveler Comes Full Circle | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-11 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/baseball/12shea.html | Metsâ€šÃ„Ã´ New Beginning Starts With Seaver and Piazza | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/hockey/12devils.html | Win in Finale Helps Devils Forget Losing Streak | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/basketball/12knicks.html | Knicks Look Forward, Putting Price on Future | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/golf/12links.html | Mickelson Tries to See the Cup as Half Full | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/golf/12golfside.html | Ever Calm, Furyk Has a Chance to Surprise at Masters | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/pageoneplus/12corrections.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/golf/12masters.html | Veterans Are on Top at Augusta | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12sun1.html | The First Showdown on Health Care | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12sun2.html | End of the Clash of Civilizations | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12sun3.html | Cool Way to Lose Weight? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12sun4.html | EDITORIAL; Learning to Love the Bailout | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12pubed.html | Behind a Byline, Family Ties | False | By Clark Hoyt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/l12kristof.html | Multiplier Effect: Help Women First | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/l12estate.html | Reducing the Estate Tax | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12dowd.html | Demi in Des Moines? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12friedman.html | (No) Drill, Baby, Drill | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12kaplan.html | Anarchy on Land Means Piracy at Sea | False | By Robert D. Kaplan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12trillin.html | Half an Oaf | False | By Calvin Trillin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12allen.html | Degrees of Acceptance at Notre Dame | False | By Richard V. Allen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/opinion/12zencey.html | Mr. Soddyâ€šÃ„Ã´s Ecological Economy | False | By Eric Zencey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12flowers.html | April Showers Bring Seed-Sowing Volunteers | False | By Annie Correal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/automobiles/autoshow/12auto.html | At a Subdued Auto Show, Car Talk Mixes With Concern for an Ailing Industry | False | By Mathew R. Warren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/baseball/12mets.html | Former Marlins Give the Mets a Lift | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/othersports/12star.html | Video Game Becomes Spectator Sport | False | By Patricia Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/baseball/12yankees.html | In No Time, Sabathia Rediscovers His Fastball | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/sports/hockey/12frozen.html | B.U. Stuns Miami to Win Fifth N.C.A.A. Hockey Title | False | By Ben Seal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/technology/companies/13iht-network.ready.html | Ericsson and Nokia Siemens Are Managing Just Fine | False | By KEVIN J. Oâ€šÃ„Ã´BRIEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/opinion/13iht-oldapril13.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/arts/13iht-design13.html | An Icon, Despite Itself | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/fashion/13iht-design13.html | An Icon, Despite Itself | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/business/global/13iht-green13.html | Growth of Eco-Tourism Raises Concerns | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/opinion/13iht-edcohen.html | Realpolitik for Iran | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/sports/cycling/13iht-bike.html | Sure-Footed, Boonen Captures His 3rd Paris-Roubaix | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/opinion/13iht-edletmon.html | Playing With Stereotypes | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/sports/soccer/13iht-SOCCER.html | Amid Passion and Grief, Reminders That Italy Remains a Sleeping Giant | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/world/europe/13iht-france.html | French Minorities Have Doubts on Political Success | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 2009-04-13 | https://www.nytimes.com/2009/04/13/technology/internet/13iht-piracy13.html | Should Online Scofflaws Be Denied Web Access? | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/12/nyregion/thecity/12corr.city.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/design/13pritzker.html | Pritzker Prize Goes to Peter Zumthor | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/13age.html | Longer Unemployment for Those 45 and Older | False | By Michael Luo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/global/13yuan.html | China Slows Purchases of U.S. and Other Bonds | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14cell.html | Evidence That Mice Produce Egg Cells After Birth | False | By Nicholas Wade | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/africa/13pirates.html | In Rescue of Captain, Navy Kills 3 Pirates | False | By Robert D. McFadden and Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/books/13maal.html | Generation of Benders, Some Tabs Paid in Full | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/baseball/13mets.html | Mets and Santana Lose an Old-Fashioned Pitcherâ€šÃ„Â´s Duel | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/hockey/13rangers.html | Rangers Head Into Playoffs on a Winning Note | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/movies/13box.html | â€šÃ„Ã²Hannah Montanaâ€šÃ„Â´ Is a Box Office Hit | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/television/13davi.html | The Glorious Contraptions of Leonardoâ€šÃ„Â´s Imagination | False | By Mike Hale | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/music/13choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/crosswords/bridge/13card.html | Queen Drops in Queensland, and Declarer Can Celebrate | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/asia/13afghan.html | In Afghanistan, Soldiers Bridge 2 Stages of War | False | By C. J. Chivers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/music/13pate.html | Swan Song for a Music Store and Clubhouse | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/books/13oz.html | Amos Oz, Approaching 70, Sees Israel With a Birdâ€šÃ„Â´s-Eye View | False | By Ethan Bronner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/television/13rema.html | Centuries of American Indian Valor, Celebrated and Recreated | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/dance/13harl.html | New Leader for Harlem Dance Theater | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/design/13arts-ARTRETURNEDT_BRF.html | Art Returned to Ownersâ€šÃ„Â´ Heirs | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/theater/13arts-TURNING445MA_BRF.html | Turning 445? Make It a Marathon | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/theater/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/books/13arts-NEWVONNEGUTF_BRF.html | New Vonnegut Fiction | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/music/13arts-THORNTONSBAN_BRF.html | Thorntonâ€šÃ„Â´s Band Calls in Sick | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/theater/13arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/television/13arts-WINFREYDEFEN_BRF.html | Winfrey Defends South African School | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/dance/13chil.html | Distilling Four Decades of Dance | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/asia/13lanka.html | Sri Lanka Orders Halt to Fighting Circled Rebels | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/music/13flat.html | Devotional and Experimental Jazz With a Norwegian Accent | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/asia/13india.html | Attacks Prompt Some of Indiaâ€šÃ„Â´s Urban Elite to Plunge Into Politics | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/music/12ligh.html | Linking Composers by Contrast and Affinity | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/dance/13blac.html | Invoking the Power to Shift Your Shape | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/dance/13abso.html | Improv, Techno-Tricks and a Bach Framework | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/dance/13bulg.html | All Bulgaria, All the Time, Is One Troupeâ€šÃ„Â´s Watchword | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/113horses.html | Our Debt to the Horse | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13drill.html | Surge in Surfers for Online Classifieds | False | By Alex Mindlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13adcol.html | With Shoppers Pinching Pennies, Some Big Retailers Get the Message | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/europe/13pope.html | On Easter, Pope Ponders Life, Death and Reconciliation | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13awards.html | Even a Print Advocate Turns to the Web | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/baseball/13yankees.html | Three-Run Eighth Sends Royals Past Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13jaki.html | The Rev. Stanley L. Jaki, Physicist and Theologian, Dies at 84 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/othersports/13arkansas.html | Old Fashioned, a Kentucky Derby Favorite, Could Have a Career-Ending Injury | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13street.html | Extra, Extra! Homeless Lift Street Papers, and Attitudes | False | By Janie Lorber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13views.html | The Sunny Side of Junk Bonds | False | By Richard Beales and Robert Cyran | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/basketball/13nets.html | In the End, the Netsâ€šÃ„Â´ Minimal Expectations Were Proved Accurate | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/113house.html | The Greening of American Homes | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/europe/13cossacks.html | A Wild Cossack Rides Into a Cultural Battle | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13bravo.html | Bravo Shows Move Further Into Licensing Products | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/13list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/europe/13moldova.html | Moldovan Capitalâ€šÃ„Â´s Mayor Speaks Against Communism | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-12 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13dictionary.html | Todayâ€šÃ„Â´s Financial Distress Gets a Dictionary, Almost | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/politics/13caucus.html | Health Care Cautions, From One Who Knows | False | By John Harwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13mta.html | M.T.A. Rescue Plan May Hinge on Highway Spending, and Republican Support | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/middleeast/13bahrain.html | Bahrain King Pardons Shiite Political Prisoners | False | By Mona El-Naggar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/technology/start-ups/13hyperlocal.html | â€šÃ²Hyperlocalâ€šÃ‚Â´ Web Sites Deliver News Without Newspapers | False | By Claire Cain Miller and Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/americas/13envoy.html | As Mexican Killings Rise, Groups Take Envoy to Task | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13carr.html | Papers Try to Get Out of a Box | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13globe.html | In Boston, Paperâ€šÃ‚Â´s Peril Hits a Nerve | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13carrington.html | When to Retire a Justice | False | By Paul D. Carrington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/13pants.html | Ban on Drooping Drawers Faces Legal Challenge | False | By Edmund Newton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13mcgeough.html | Hamas Comes Out of Hiding | False | By Paul McGeough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13websloan.html | Voicing Pain Through Performance | False | By Anne Barnard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/media/13circ.html | In Switch, Magazines Think About Raising Prices | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/13shipping.html | Captainâ€šÃ‚Â´s Rescue Revives Debate Over Arming Crews | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13egan.html | Healthier Egan Celebrates Final Easter Mass | False | By Fernanda Santos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13gm.html | â€šÃ²Surgicalâ€šÃ‚Â´ Bankruptcy Possible for G.M. | False | By Micheline Maynard and Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/13burglar.html | Houses, Decked Out for a Sale, Are Burglarized | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13shoot.html | Bronx Man Threatens Family and Is Killed by Police | False | By Michael Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/politics/13obama.html | One Obama Search Ends With a Puppy Named Bo | False | By Helene Cooper | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/asia/13thai.html | Protesters in Thailand Challenge Premier | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13da.html | Familiar Influence in Prosecutorâ€šÃ‚Â´s Race | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13mon1.html | The Next Guantâ´šÂ^namo | False | | | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/football/13garvin.html | Garvin, Florida State Speedster, Catches N.F.L.â€šÃ‚Â´s Eye | False | By David Waldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/baseball/13bricks.html | Solid Sentiments at Citi Field | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/baseball/13brickside.html | An Unofficial Top 10 List | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/baseball/13steroids.html | Cardinalsâ€šÃ‚Â´ General Manager Will Meet With Glaus About Steroid Admission | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13masters.html | Cabreraâ€šÃ‚Â´s Steady Hand Grabs the Green Jacket | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13mon4.html | Science, Mythology, Hatred, and the Fate of the Gray Wolf | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/basketball/13knicks.html | Wade Scores 55 Points to Add to Highlight Reel | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/basketball/13rhoden.html | LeBron Jamesâ€šÃ„¿Ã´s Focus Is on Postseason | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13links.html | Masters Runner-Up Says Heâ€šÃ„¿Ã´ll Look Back With Pride, Not Regret | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13mon2.html | 391 Percent Payday Loan | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13reggae.html | New Roots in the Bronx for a Lion of Reggae | False | By Niko Koppel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13golfside.html | Well Ahead of Final Group at Masters, Woods and Mickelson Put On Show | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/othersports/13racing.html | With Smallest of Stables, Trainer Tom McCarthy Reaches Biggest Race | False | By Bill Finley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13mon3.html | Addiction Behind Bars | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/politics/13student.html | Plan to Change Student Lending Sets Up a Fight | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/13goldsprings.html | A Small Nevada Town Fears a Damaging Silence From Its School Bell Soon | False | By Steve Friess | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13parbook.html | Southern Charm From Augustaâ€šÃ„¿Ã´s Caddie Master | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13partip.html | Sorenstamâ€šÃ„¿Ã´s Tips for Flop Shots in Tough Spots | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13parclub.html | A Putter That Provides Digital Instruction | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/golf/13pennington.html | My Swings With Annika | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13bigcity.html | $80,000 for a Year Off? Sheâ€šÃ„¿Ã´ll Take It! | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/us/13benefits.html | State Cuts Delay U.S. Benefits, Official Says | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13paterson.html | Black Voters Waver on Support for Paterson | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/opinion/13krugman.html | Tea Parties Forever | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/othersports/13outdoors.html | Fly-Fishing for Trout in Winter Is Hot | False | By Bill Becher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/baseball/13potty.html | New Ballpark Statistic: Stadiumâ€šÃ„¿Ã´s Toilet Ratio | False | By John Branch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13detail.html | Taking a Page, and a Pen, From Makers of Medicines | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/arts/music/13oquendo.html | Manny Oquendo, Latin Band Leader and Stylistic Innovator, Dies at 78 | False | By A. E. Velez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/13corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/world/asia/13corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/health/13corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/13corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/13corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/business/13deal.html | Express Scripts Is Said to Be Near a Deal for WellPointâ€šÃ„Ã´s Pharmacy Unit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/opinion/14iht-edlet.html | An Afghan Tragedy | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/world/europe/14iht-politics.html | Analyzing Obamaâ€šÃ„Ã´s European Tour | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/opinion/14iht-edbowring.html | What Shirt for Thailand? | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/opinion/14iht-edrousouw.html | South Africaâ€šÃ„Ã´s Last Chance | False | By JOHANN ROSSOUW | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/fashion/14iht-FCHANEL.html | Presto! Cocoâ€šÃ„Ã´s Costumed Life | False | By SUZY MENKES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/opinion/14iht-oldapril14.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/world/europe/14iht-raid.html | Survivors of High-Seas Drama Return to France | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 2009-04-14 | https://www.nytimes.com/2009/04/14/fashion/14iht-ffrida.html | The Boyfriend Suit Makes a Comeback | False | By SUZY MENKES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/asia/14thai.html | Thai Leader Urges Calm Amid Widening Protests | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/13/sports/othersports/13sportsbriefs-Roubaix.html | Belgian Wins Paris-Roubaix | False | By NYT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/asia/14china.html | China Releases Human Rights Plan | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/global/14outsource.html | Indian Group Wins Big Stake in Outsourcing Company | False | By Heather Timmons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/africa/14pirates.html | Obama Signals More Active Response to Piracy | False | By Peter Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/middleeast/14iraq.html | Iraqi General Filing Suit to Close Newspaper and TV Channel Over Alleged Misquotes | False | By Rod Nordland and Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14bar.html | Reticent Justice Opens Up to a Group of Students | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19surfacing.html | A Corner of Sydney Is Cooking | False | By Michael Crewdson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/technology/internet/14twitter.html | Putting Twitterâ€šÃ„Ã´s World to Use | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/europe/14poland.html | At Least 21 Killed in Polish Blaze | False | By Nicholas Kulish and Michal Piotrowski | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14hotels.html | More Hotels Facing an Uncertain Future | False | By Martha C. White | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/nutrition/14qna.html | Heartfelt Changes | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/americas/14cuba.html | Obama Opens Door to Cuba, but Only a Crack | False | By Sheryl Gay Stolberg and Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14risk.html | Risk: Astronautsâ€šÃ„Ã´ Muscles Age Quickly in Space | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14regi.html | Regimens: Broccoli Sprouts May Be Germ Fighters | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14patt.html | Patterns: Living Near a Highway Linked to Arthritis | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/africa/14somalia.html | Mortars Threaten U.S. Congressman's Plane in Somalia | False | By MOHAMED IBRAHIM | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14liquidate.html | Brand Names Live After Stores Close | False | By Amy Zipkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/music/14gold.html | Afro-Pop Seasoned With Southern Rock | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14case.html | A City of Strangers and Kindness | False | By Darcy Heller Sternberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14real.html | The Claim: Nasal Irrigation Can Ease Allergy Symptoms | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14klas.html | Another Awkward Sex Talk: Respect and Violence | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14brod.html | Keeping Those Bed Bugs From Biting | False | By Jane E. Brody | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/asia/14afghan.html | Civilians Died in Airstrike by NATO, Afghan Says | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14first.html | Alzheimer's Disease | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14glob.html | AIDS: Earlier Drug Treatment for AIDS Saves More Lives, Study Finds | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14thyr.html | Prenatal Testing of Thyroid Is Debated | False | By Ingfei Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/theater/14hair.html | Producers Relieved Over Future of 'Hair' | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/music/14orga.html | At Tully Hall, Worry Over the Pipe Organ's Return | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14goldman.html | Goldman Posts Profit and Plans Share Sale | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/music/14bird.html | Even High Above Those Clouds, You Can Never Escape From the Gods | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/books/14kaku.html | Life in Iran, Where Freedom Is Deferred | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/othersports/14derby.html | Derby Favorites Carry Jockeys and Baggage | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/television/14doct.html | The Tie That Binds: 7 Doctors Over 21 Years | False | By Mike Hale | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14well.html | Stomach Bug Crystallizes an Antibiotic Threat | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/books/14arts-RICHARDPRICE_BRF.html | Richard Price and T. C. Boyle Are Named to Arts Academy | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/television/14arts-PIRATECONFLI_BRF.html | Pirate Conflict Off African Coast Inspires a Series for Spike TV | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/books/14arts-MOVEOVERJANE_BRF.html | Move Over, Jane Austen. Now Lincoln Meets the Vampires. | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/design/14arts-PALESTINIANS_BRF.html | Palestinians Protest Exhibition of Dead Sea Scrolls in Toronto | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/design/14arts-ATLANTATOHAV_BRF.html | Atlanta to Have an Early Look at Monet's Water Lilies | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/television/14arts-GLENNBECKOFF_BRF.html | Glenn Beck of Fox News Channel Plans Six-Stop Comedy Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/television/14arts-CBSMASTERSSU_BRF.html | CBS Masters Sunday Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14quak.html | Earthquakes' Many Mysteries Stymie Efforts to Predict Them | False | By Kenneth Chang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/movies/14docu.html | Director Fights a Case by Making a New Movie | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14spector.html | Phil Spector Found Guilty of Killing Actress | False | By Solomon Moore and Randal C. Archibold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/theater/reviews/14ores.html | Fall of the House of Atreus, Condensed Blood Edition | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/media/14leno.html | Boston Station Decides to Run Lenoâ€šÃ„¬Ã„´s New Show After All | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14corp.html | Hello Van Gogh, Can You Hear Me Now? | False | By Dennis Overbye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14angi.html | Taxing, a Ritual to Save the Species | False | By Natalie Angier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14obsonar.html | Sonar Can Cause Temporary Deafness in Dolphins | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14obeyes.html | Birds Can Take Cues From Eyes of Humans | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14obhair.html | Hairs Provide Clues to Shifts in Elephant Diet | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14letters-THEPOWEROFAP_LETTERS.html | The Power of a Picture (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14letters-EINSTEINVSHA_LETTERS.html | Einstein vs. Hal 9000 (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/health/14letters-KEEPINGUP.APP_LETTERS.html | Keeping Up Appearances (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14letters-SALTANDTHEAM_LETTERS.html | Salt and the American Diet (2 Letters) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/asia/14punjab.html | United Militants Threaten Pakistanâ€šÃ„¬Ã„´s Populous Heart | False | By Sabrina Tavernise, Richard A. Oppel Jr. and Eric Schmitt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/strategy-t.html | How to Trade Places | False | By Tom Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/leadership-t.html | Congratulations! You Are Nominated. Itâ€šÃ„¬Ã„´s an Honor. (Itâ€šÃ„¬Ã„´s a Sales Pitch.) | False | By Diana Jean Schemo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/europe/14germany.html | Unemployment Surges in Germanyâ€šÃ„¬Ã„´s Golden City | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/space/14prof.html | Last Voyage for the Keeper of the Hubble | False | By Dennis Overbye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/music/14forw.html | A New Leader Adapts a Course Already Taken | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/music/14jack.html | Shuttering Neverland: Michael Jacksonâ€šÃ„¬Ã„´s Effects Go to Auction | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-13 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14nyc.html | Mayor Gets the G.O.P. to Let Him In | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14experience.html | A Legal Advocate for Social Justice | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14fossella.html | Fossella to Serve 5 Days After Drunken Driving Plea | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/technology/internet/14amazon.html | Amazon Says Error Removed Listings | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/middleeast/14egypt.html | Egypt Accuses Hezbollah of Plotting Attacks and Arms Smuggling to Gaza | False | By Michael Slackman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14foster.html | For the Young and Resourceful, Life After Foster Care | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/politics/14jackson.html | Investigators Take Closer Look at Rep. Jackson in Blagojevich Case | False | By Susan Saulny and Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14greeley.html | Judge Halts Investigation Into ID Theft in Colorado | False | By Dan Frosch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/africa/14sniper.html | To Rescue Captain, U.S. Snipers Held Steady Despite Many Moving Parts | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14chemical.html | Chemical Firm Tells Agency of Violations | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14road.html | Looking You Over, With a Shameless Gaze | False | By Joe Sharkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14pirates.html | Lessons From the Pirate Drama | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/othersports/14pimlico.html | Bankruptcy Fuels Fear Over Preakness | False | By Theo Emery | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/media/14adco.html | MillerCoors and Asics Bring Action to Ads on ESPN | False | By John Consoli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14paterson.html | Unions Go on Attack Over Paterson's Layoff Threat | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/politics/14defense.html | Air Force Officials Agree on an Obama Cutback | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14shostak.html | Boldly Going Nowhere | False | By Seth Shostak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14views.html | Investors Wield Dollars and Power | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14flier.html | A Little Turbulence One Seat Over | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14shoot.html | 3 Cases of á€šÃ„³Suicide by Copá€šÃ„³'? Circumstances Are Murky | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14kalas.html | Harry Kalas, Popular Voice of Phillies, Dies at 73 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/middleeast/14diplo.html | U.S. May Drop Key Condition for Talks With Iran | False | By David E. Sanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/television/14boys.html | Disney Expert Uses Science to Draw Boy Viewers | False | By Brooks Barnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14fidrych.html | Mark Fidrych, Baseball's Beloved á€šÃ„³Birdá€šÃ„³' Dies at 54 | False | By Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/othersports/14boulder.html | A Boulder-Climbing Paradise, Where Sacredness Meets Sport | False | By Michael Brick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14bloomberg.html | Much Vilified, Financial Titans Find a Friend in Bloomberg | False | By David W. Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14tue3.html | Fujimori's Instructive Fall | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/automobiles/autoshow/14auto.html | Glamour Dims as Hecklers Hit the Auto Show | False | By David Segal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/soccer/14goal.html | Kasey Keller's Soccer Odyssey Brings Him Home | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/golf/14sandomir.html | Live From the Masters, It's Not the Leaders | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14thebird.html | Fidrych Remembered for Remarkable Season and Endearing Antics | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14tue2.html | The A.B.A. and Judicial Nominees | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/americas/14paraguay.html | President of Paraguay Had a Child as Bishop | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14insure.html | MetLife Opts to Forgo TARP Cash | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14chrysler.html | Chrysler Lenders Expected to Counter Treasury | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14drug.html | WellPoint Sells Its Pharmacy Benefits Division | False | By Reed Abelson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14tue1.html | Immigration Reform and Hard Times | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14carlyle.html | N.Y. Pension Deals Seen as Focus of Wide Inquiry | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14immig.html | Immigration Accord by Labor Boosts Obama Effort | False | By Julia Preston and Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14herbert.html | The American Way | False | By Bob Herbert | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14corr.html | Editors€šÃ‚Ã´ Note | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/politics/14correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14highwire.html | Same Man, New Wire and a Secret Midtown Venue | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14crimerate.html | How Bloomberg Knows Who€šÃ‚Ã´s Not a Killer | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/opinion/14tue4.html | Mr. Darcy Woos Elizabeth Bennet While Zombies Attack | False | By Adam Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14virginia.html | Bloomberg Goes Campaigning in Virginia | False | By David W. Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/14correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/asia/14briefs-Korea.html | North Korea: U.N. Council to Tighten Sanctions | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/arts/music/14correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/us/14ford.html | New Leader Overhauls Ford Foundation | False | By Stephanie Strom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14mets.html | On Crisp Night, Mets Open Their Snappy New Ballpark | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14bats.html | Familiar Territory for a Slow Start to the Season | False | By Lynn Zinser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/basketball/14nba.html | League to Discuss Using Replays on Shot-Clock Violations | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14shchfield.html | Sheffield to Start Wednesday for Mets Instead of Church | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14piazza.html | Mike Piazza Leaves Quickly, and Quietly, After Citi Field Ceremony | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14araton.html | Mets€šÃ‚Ã´ Cozy New Home Has a Sense of Its Place | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/science/14maddox.html | John Maddox, Editor Who Enlivened Nature, Is Dead at 83 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14transit.html | Drop in State Revenue May Mean Further Cuts, the M.T.A. Says | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14metnotes.html | For Vision-Impaired Brothers, New Stadium Is a Challenge | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14pins.html | Yankeesâ€šÃ„Ã´ Rodriguez Promises to Leave the Distractions Behind | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14complaint.html | Brooklyn Man Was Beaten by Police, His Family Alleges | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/europe/14briefs-Georgia.html | Georgia: Protesters Rally Outside Presidentâ€šÃ„Ã´s Home | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14yankees.html | Celebration in Tampa Bay Is at Yankeesâ€šÃ„Ã´ Expense | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14stark.html | City Looks Into Romance Involving Finance Official | False | By Jo Craven McGinty and David W. Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/nyregion/14moma.html | MoMA Sued Over German Works | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14cuomo.html | Cuomo Tries to Enforce Notification to Debtors | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/automobiles/14crash.html | Study Says Minicar Buyers Sacrifice Safety | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/world/asia/15thai.html | As Protesters Pause in Thailand, Their Grievances Against Elite Simmer | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/business/14flierbox.html | Q. & A. with Michelle Veyna | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-old15.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-edvodicka.html | Nuclear Advice | False | By MILAN VODICKA | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/sports/soccer/15iht-CUP.html | Manchester United Faces Tough Test in Portugal | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-edcosta.html | Stop the Flow of Guns | False | By ANTONIO MARIA COSTA | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-edlet.html | An Immigrant Tidal Wave | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-edweizsacker.html | Greening the Debt | False | By JAKOB VON WEIZSäSÃ´CKER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-edricharz.html | Tighten Border Security | False | By ALLAN RICHARZ | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/sports/soccer/15iht-SOCCER.html | Keeping Alive the Day That Soccer Died | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 2009-04-15 | https://www.nytimes.com/2009/04/15/opinion/15iht-edfujimori.html | Fujimoriâ€šÃ„Ã´s Instructive Fall | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/movies/14chambers.html | Marilyn Chambers, Sex Star, Dies at 56 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/14/sports/baseball/14wright.html | Wright Hits Home Run, Breaking a Lingering Dry Spell | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/asia/15korea.html | North Korea Says It Will Halt Talks and Restart Its Nuclear Program | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15markets.html | Day of Worry on Wall Street; Shares End Lower | False | By Jack Healy and David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/economy/15econ.html | Retail and Price Data Show Continuing Economic Weakness | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/middleeast/15iran.html | American Journalist Stands Trial in Iran | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/soccer/15vecsey.html | Obama Lends Weight to World Cup Bid | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/lieber-saving-t.html | 18 Years in the Making | False | By Ron Lieber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/global/15ubs.html | UBS Client Pleads Guilty in Tax Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/finaid-pappano-t.html | Dividing Up the Pot | False | By Laura Pappano | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/reviews/15wine.html | Sancerre: Say It With Feeling | False | By Eric Asimov | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15lprex.html | Pairings | Pecorino and Pear Salad | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/journ-t.html | J-Schools Play Catchup | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/work study-t.html | Theyâ€šÃ„Â´ll Work for Education | False | By Lisa Belkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/continuinged-t.html | So You Want to Work for a Nonprofit? | False | By Cecilia Capuzzi Simon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/guidance-t.html | Stepping Up to the Challenge | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15illinois.html | Blagojevich Denies Guilt, and This Time Itâ€šÃ„Â´s Official | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/books-t.html | The Ponzi Workshop | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/essay-t.html | Uncommon Questions in Review | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/work studybox-t.html | Labor Relations | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/blackboard-cuts-t.html | Harvard Unplugs the Coffeepot | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/quoted-t.html | Quoted | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/blackboard-foodstamps-t.html | Getting on the Dole | False | By Rachel Aviv | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/hockey/15nhl.html | Alexander Ovechkinâ€šÃ„Â´s Playoff Stage Is a Grand One | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/ncaafootball/15usc.html | Three Contenders Battle It Out to Become U.S.C.â€šÃ„Â´s Quarterback | False | By Billy Witz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19armchair.html | Book Review: Destination Wildlife | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15curi.html | They Do the Work, You Reap the Yogurt | False | By Harold McGee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/notebook-meritocracy-t.html | Deconstructing Princeton | False | By Walter Kirn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/notebook-closingtime-t.html | Climbing to the Top at the Bubble-Gum Factory | False | By Joe Queenan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15robinson.html | Metsâ€šÃ„Â´ Reyes Has His Own Jackie Robinson Tribute in Mind | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/economy/15pound.html | Harder-Edged Warnings About Britainâ€šÃ„Â´s Economy | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/media/15brill.html | Media Executives Plan Online Service to Charge for Content | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/music/15marat.html | An Unfamiliar Rescue Tale From a Familiar Composer | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15united.html | But Surely Theyâ€šÃ„Â´re Homemade? | False | By JOHN T. EDGE | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/europe/15ukraine.html | Ukraine Says 3 Tried to Sell Bomb Material | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15stevens.html | Ted Stevens Rejected Deal to Admit Guilt | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15vege.html | Soulful Chili Flavor Heats Soft Tacos | False | By Elaine Louie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15lett-SUSTAINABLES_LETTERS.html | Letters: Sustainable Seafood | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15lett-APPRECIATING_LETTERS.html | Letters: Appreciating Change | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15sweet.html | Showdown at the Coffee Shop | False | By Kim Severson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/theater/reviews/15bott.html | Loss Across Generations and Within a Moment | False | By Jason Zinoman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/music/15neko.html | On Alert and Ready for Trouble | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/reviews/15rest.html | Dear Graydon, I Was Wrong ... | False | By Frank Bruni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/asia/15afghan.html | In Recruiting an Afghan Militia, U.S. Faces a Test | False | By Dexter Filkins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/technology/companies/15chip.html | Intel Says PC Sales Have Reached a Bottom and Forecasts Moderate Growth | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/music/15fan.html | To Woo the Widest Public, a Pianist Goes Clubbing | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15device.html | Overseer of Medical Trials, Under F.D.A. Pressure, Agrees to Suspension | False | By Barry Meier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/technology/companies/15skype.html | EBay Plans Public Offering for Skype | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/books/15horse.html | A Gallop Toward Hope: One Familyâ€šÃ„Â´s Adventure in Fighting Autism | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/television/15arts-VICTORYFORAB_BRF.html | Victory for ABC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/television/15arts-SHOWTIMEDECA_BRF.html | Showtime Decapitates â€šÃ„Â²The Tudorsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/music/15arts-ARRAIGNMENT_BRF.html | Arraignment Is Delayed for Kanye West | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/dance/15arts-NEWPRINCIPAL_BRF.html | New Principal Dancer at American Ballet Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/design/15arts-SOMECHARGESD_BRF.html | Some Charges Dropped Against Artist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/music/15arts-CASTFORMETSR_BRF.html | Cast for Metâ€šÃ„Â´s â€šÃ„Â²Ringâ€šÃ„Â´ Goes Round and Round | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/theater/15arts-AWESTSIDEREC_BRF.html | A â€šÃ„Â²West Sideâ€šÃ„Â´ Record | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/movies/15obli.html | In Peru, Making the Invisible Visible | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/books/15garn.html | Manifesto of a Comic-Book Rebel | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/asia/15coral.html | Coral Transplant Surgery Prescribed for Japan | False | By Martin Fackler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/edlife/continuingedbox-t.html | What to Expect When Switching to the Nonprofit Sector | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/media/15papers.html | Newspaper Ad Revenue Could Fall as Much as 30% | False | By Richard Pã´šÃ©rez-Peã±ã±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/movies/15dese.html | A Happy Ersatz Family, in a Yurt | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/design/15smit.html | Architects Chosen for Black History Museum | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/television/15pitc.html | Making TV Commercials for Fun and, Yes, Profit | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15mass.html | A Man With Opinions on Food With a Face | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15guns.html | U.S. Stymied as Guns Flow to Mexican Cartels | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/design/15jaar.html | One Image of Agony Resonates in Two Lives | False | By Roberta Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/asia/15india.html | As Elections Near, Tightrope Awaits in India | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15foundation.html | New Foundation Takes Aim at Urgent Threats | False | By Stephanie Strom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/reviews/15unde.html | The Perfect Burger, Greater Than Its Parts | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/asia/15pstan.html | Islamic Law Now Official for a Valley in Pakistan | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15empa.html | For Chileans, Passion Translates to Empanadas | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-14 | | https://www.nytimes.com/2009/04/15/dining/153erex.html | Fried Mushroom and Cheese Empanadas | False | | | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/middleeast/15policy.html | Iraq Tries to Prove Autonomy, and Makes Inroads | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/151vrex.html | Roasted Pepper Tacos With Cream | False | | | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15mark.html | At Bouley Market, a More Balanced Diet | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15spat.html | Extra Help Serving Dessert; An Extra Helping Is Another Matter | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/europe/15moldova.html | As East and West Pull on Moldova, Loyalties and Divisions Run Deep | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15reli.html | East Meets West for Locavores | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15off.html | Off the Menu | False | | | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/dining/15fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/realestate/commercial/15empty.html | Developers Struggle to Fill Manhattan Office Space | False | By Terry Pristin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/economy/15fannie.html | Offices Go Vacant at Fannie and Freddie | False | By Stephen Labaton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15wed3.html | An Impressive First Nominee | False | | | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15cohan.html | Big Profits, Big Questions | False | By William D. Cohan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15pill.html | As Pills Treat Cancer, Insurance Lags Behind | False | By Andrew Pollack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15pillbar.html | Doctors Face Fiscal Squeeze for Treatment | False | By Andrew Pollack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/education/15educ.html | Education Standards Likely to See Toughening | False | By Sam Dillon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/politics/15minn.html | In Minnesota, a Battle Without End for a Senate Seat | False | By Adam Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/economy/15bailout.html | U.S. Planning to Reveal Data on Health of Top Banks | False | By David E. Sanger and Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/economy/15bank.html | U.S. Program Lends a Hand to Banks, Quietly | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/economy/15obama.html | Obama Stands Firm on a Sweeping Agenda | False | By Peter Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15land.html | At an Age for Music and Dreams, Real Life Intrudes | False | By Dan Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/ncaabasketball/15thomas.html | Isiah Thomas Takes Coaching Job at Florida International University | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/americas/15canada.html | Pope Expected to Address Role of Church in Canadian Abuses | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15views.html | An Auto Merger Could Pay Off | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15madoff.html | Madoffâ€šÃ„Ã´s Car to Be Seized | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15bishop.html | A Grand Entrance at St. Patrickâ€šÃ„Ã´s Cathedral | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/golf/15golf.html | From the Open Road, Back to the Cart Path | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15facade.html | A Distinctive Facade Is Recreated at New Yankee Stadium | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/science/earth/15conserve.html | California Seeks to Curb Appetite of Power-Hungry TVs | False | By Felicity Barringer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15mets.html | Mike Pelfrey Could Have an â€šÃ„Ã´08 Hangover | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15drugs.html | Decline in Blacks in State Prisons for Drugs | False | By Solomon Moore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/florida.html | Travel Agents Booking Trips to Cuba Win Suit | False | By Carmen Gentile | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/music/15jackson.html | Sale of Michael Jacksonâ€šÃ„Ã´s Property Canceled | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15yankees.html | Burnett, With a No-Hitter Through Six, Humbles Rays | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/americas/15briefs-PRESIDENTSHU_BRF.html | Bolivia: Presidentâ€šÃ„Ã´s Hunger Strike Ends | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/europe/15briefs-OLIGARCHREMO_BRF.html | Russia: Oligarch Removed From Olympic Cityâ€šÃ„Ã´s Mayoral Ballot | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15tax.html | Loss of Tax Revenues Is Felt Acutely in West, Report Finds | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15wed2.html | Food Safety, One Pistachio at a Time | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/15briefs-USSTILLCONCE_BRF.html | U.S. Still Concerned About Document for Racism Talks | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15wed1.html | Women, Extremism and Two Key States | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15dowd.html | Dinosaur at the Gate | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15jackie.html | Every Player to Wear No. 42 Wednesday to Honor Jackie Robinson | False | By Jay Schreiber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/world/middleeast/15briefs-RETIREDGENER_BRF.html | Lebanon: Retired General Accused of Spying for Israel | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15immig.html | Study Sees More Young Citizens With Parents in the U.S. Illegally | False | By Julia Preston | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15bats.html | Red Soxâ€šÃ„¸Ã„´ Beckett Suspended for Throwing at Angelsâ€šÃ„¸Ã„´ Abreu | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15friedman.html | In the Age of Pirates | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/golf/15golfbox.html | Golf, Ainâ€šÃ„¸Ã„´t It a Kick? | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/15corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/health/research/15dementia.html | Study Finds Risk of Dementia Increases After Hypoglycemia | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/hockey/15devils.html | With Grit and Goals, Parise Lifts the Devils | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/15corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/15wed4.html | Judith Krug | False | By DOROTHY SAMUELS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/l15health.html | Health Care for All: A Moral Obligation | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/l15cuba.html | Itâ€šÃ„¸Ã„´s Time to Remove More Restrictions on Cuba | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/opinion/l15newschool.html | What Happened at the New School: The Official View | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/football/15nfl.html | Cowboys to Open New Megastadium Against the Giants | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/theater/15corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/sports/baseball/15pins.html | Hip Specialist Sees Positive Signs in Rodriguezâ€šÃ„¸Ã„´s Rehab | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15prosecutors.html | Prosecutions Lag as N.Y. Foreclosure Frauds Surge | False | By Michael Powell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15paterson.html | Paterson Donated More, Tax Return Shows | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15stark.html | Mayor Orders Inquiry of Finance Official | False | By Jo Craven McGinty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/us/15krug.html | Judith Krug, Who Fought Ban on Books, Dies at 69 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15ballot.html | Senatorâ€šÃ„¸Ã„´s Ballot in Upstate Race Disputed | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15carlyle.html | Public Pension Managers Rethink Hedge Fund Ties | False | By Leslie Wayne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/15indict.html | Hedge Fund Executive Guilty of Securities Fraud | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15knock.html | Through These Doors, a Knock Is Seldom Heard. So Use a Hammer. | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/realestate/commercial/15hospital.html | Hospitals Merge Design and Building to Cut Costs | False | By Alison Gregor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15wednesday.html | The First Mass and Other Events | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/arts/15sedgwick.html | Eve Kosofsky Sedgwick, a Pioneer of Gay Studies and a Literary Theorist, Dies at 58 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15about.html | Trafficking in Contraband That Sings | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15minarik.html | Stephen Minarik, Who Led New York G.O.P., Dies at 49 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15tavern.html | Potential Bidders Tour Tavern on the Green | False | By Glenn Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15kid.html | Fall From Building Kills Boy in Brooklyn | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15develop.html | As Finance Offices Empty, Developers Rethink Ground Zero | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15marriage.html | Governor to Submit Bill Legalizing Gay Marriage | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15astor.html | A-List Names May Testify in Case Against Astorâ€šÃ„Â´s Son | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/africa/16somalia.html | 11 Pirates Seized by French Navy | False | By Sharon Otterman and Mark McDonald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 2009-04-16 | https://www.nytimes.com/2009/04/16/technology/16iht-tiscali.html | Auditor Wonâ€šÃ„Â´t Sign Off on Tiscali Results | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 2009-04-16 | https://www.nytimes.com/2009/04/16/opinion/16iht-oldapril16.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 2009-04-15 | https://www.nytimes.com/2009/04/16/world/asia/15iht-farmer.html | In Hard Times, Japan Delves to Its Roots | False | By HIROKO TABUCHI | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 2009-04-16 | https://www.nytimes.com/2009/04/16/sports/soccer/16iht-SOCCER.html | On a Thrilling Night, Liverpool Loses With Pride | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 2009-04-16 | https://www.nytimes.com/2009/04/16/opinion/16iht-edletters.html | Hamas and the Jews | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 2009-04-16 | https://www.nytimes.com/2009/04/16/opinion/16iht-edcohen.html | When Nature Calls | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15immigration.html | Study Says Police Misuse Immigration-Inquiry Rule | False | By Nina Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/nyregion/15chosen.html | Sweet and Sour Veal, and Some Matzo, for Passover | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/global/16ubs.html | UBS to Cut 7,500 More Jobs After $1.8 Billion Loss | False | By Julia Werdigier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/middleeast/16iran.html | Iran Says It Plans New Nuclear Offer | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/economy/16econ.html | Fed Report Hints That Pace of Decline Is Easing | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16markets.html | Pulled in 2 Directions, Markets Post Solid Rise at Close | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/asia/16afghan.html | Afghan Women Protest New Law on Home Life | False | By Dexter Filkins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16rooms.html | The Place Is Tiny, but Thereâ€šÃ„Â´s Lots of Traffic | False | By Alan Feuer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19letters-t-OBAMASRABBI_LETTERS.html | Obamaâ€šÃ„Â´s Rabbi | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/education/16college.html | Colleges Ask Donors to Help Meet Demand for Aid | False | By Stephanie Strom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/science/earth/16coral.html | Coral Fossils Suggest That Sea Level Can Rise Rapidly | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/global/16farmer.html | For Young Japanese, It's Back to the Farm | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/asia/16mumbai.html | Defendant's Lawyer Dismissed in Mumbai Trial | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/movies/19scot.html | Directors in Their Magic Hour | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16taxday.html | Tax Day Is Met With Tea Parties | False | By Liz Robbins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/media/16mag.html | Magazine Ad Pages Decline Almost 26% in First Quarter | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19corx.html | Your Old Man | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16shop.html | That Sculptural Touch | False | By Tim McKeough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19letters-t-YOUROLDMAN_LETTERS-001.html | Your Old Man | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/basketball/16cars.html | N.B.A. Players Line Up a Ride for Their Rides | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19prac.html | Getaways That Are 'Guilt Free' | False | By Michelle Higgins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/economy/16pipe.html | Pipe Made in India Incenses Illinois Town | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16tickets.html | Madoff's Mets Tickets Often Brought Joy to Kids With Cancer | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/basketball/16araton.html | As Thomas Resurfaces, Knicks Rebuild a Franchise | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-lede-t.html | Natural Happiness | False | By Paul Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16mexi.html | One Man's Musical Piñata of Mexican Folk and Spicy Global Sounds | False | By Larry Rohter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-safire-t.html | Baseball Lingo | False | By William Safire | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16tax.html | Credit Card Processor Asked for Offshore Data | False | By Lynnley Browning | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/middleeast/16province.html | Iraq Provinces Try to Overcome Political Disarray | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/television/16video.html | Root, Root, Root for the Home Team … Wait, I Am the Home Team | False | By Seth Schiesel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/movies/19carr.html | A Film Like a Cello: It's Just as Delicate | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-domains-t.html | On the Waterfront | False | By Edward Lewine | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/middleeast/16iraq.html | U.S. Military Expresses Concern About Perception of an Iraqi Crackdown on Sunnis | False | By Alissa J. Rubin and Rod Nordland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-medium-sidebar-t.html | Points of Entry | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16bird.html | Finding New Facets in a Treasury of Old Diamonds | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16specter.html | Challenger to Specter From Right of His Party | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16books.html | He May Be Modest but His Buildings Aren't | False | By Steven Kurutz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19cara.html | To Be Young, Rapping and White | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/15/business/global/16currency.html | U.S. Wonâ€šÃ„Ã´t Cite China Over Its Currency | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16dead.html | Jack White on the Drums? Donâ€šÃ„Ã´t Worry, He Still Sings | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/smallbusiness/16edge.html | The Local Insurance Agency Hustles in a Slump | False | By James Flanigan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16young.html | Cutting Back on Costs, Not Talent | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16blue.html | Intent on Mystery, a Trio Finds Common Ground | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16firstdog.html | Does Bo Know Heâ€šÃ„Ã´s Top Dog? | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/television/16ambush.html | Gotcha TV: Crews Stalk Bill Oâ€šÃ„Ã´Reillyâ€šÃ„Ã´s Targets | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/movies/19lim.html | Independently Intimate Directors | False | By Dennis Lim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/health/research/16child.html | I.Q. Harmed by Epilepsy Drug in Utero | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/movies/homevideo/19kehr.html | One Director Looks Backward, While Another Peers Underwater | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/theater/reviews/16kniv.html | Be Kind to That Stranger and Lend Him Your Dress | False | By Jason Zinoman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16greygardens.html | Reinventing Grey Gardens: A Drawn-Out Drama in Itself | False | By Julie Scelfo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16subs.html | Itâ€šÃ„Ã´s Not Over Till the New Lady Jumps Into the Role | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16cook.html | A Buoyant Approach to a Timely Set of Songs | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/theater/16arts-ELAINESTRITC_BRF.html | Elaine Stritch Joins Paper Millâ€šÃ„Ã´s â€šÃ„Ã²Full Montyâ€šÃ„Ã´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/books/16arts-FIRSTDOGGETS_BRF.html | First Dog Gets His First Childrenâ€šÃ„Ã´s Book | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/movies/16arts-WOODYALLENVS_BRF.html | Woody Allen vs. American Apparel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/theater/16arts-STARRYADDITI_BRF.html | Starry Additions to â€šÃ„Ã²Twelfth Nightâ€šÃ„Ã´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/theater/16arts-24COMESTOBRO_BRF.html | â€šÃ„Ã²24â€šÃ„Ã´ Comes to Broadway, Well, Sort Of | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/television/16arts-IDOLWINSTHEN_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Wins the Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/16arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16arts-DISNEYGRABST_BRF.html | Disney Grabs Top Slots on Album Chart | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/theater/16arts-VANITIESRESU_BRF.html | â€šÃ„Ã²Vanitiesâ€šÃ„Ã´ Resurfaces at Second Stage | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/technology/personaltech/16basics.html | A World of Cables, Unknotted | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/technology/personaltech/16pogue.html | The Quest to Shrink the S.L.R. | False | By David Pogue | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/16chinaloan.html | Deals Help China Expand Sway in Latin America | False | By Simon Romero and Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/crosswords/bridge/16CARD.html | At Grand-Slam Level, a Choice of Trump Suits | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/technology/personaltech/16askk-001.html | Smoothing Out Hulu Streams | False | By J.D BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16CODES.html | Riding the It Factor | False | By David Colman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/technology/personaltech/16askk-002.html | Texting From PC to Phone | False | By J.D BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/technology/personaltech/16askk-003.html | Smoothing Out Hulu Streams | False | By J.D BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/theater/reviews/16norm.html | Fragmented Psyches, Uncomfortable Emotions: Sing Out! | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-ethicist-t.html | The Heat Is On | False | By Randy Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19Rwpa.html | W.P.A. Projects Left Their Stamp on the Region | False | By Terry Golway | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19timalusli.html | The Money Hits the Roads (and Bridges and Paths) | False | By Nate Schweber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19smithtownli.html | Developerâ€šÃ„Ã´s Demolition Spurs an Inquiry, and Anger, in Suffolk | False | By Angela Macropoulos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/books/16tale.html | Sex and Crime, the Updates: Gay Talese Is Back on the Beat | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19parksli.html | Jones Beach Hit Hard by Budget Cuts to Parks | False | By Linda Saslow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19transitli.html | An Easier, Yet Uneasy, Commute to Work | False | By Diana Marszalek and Annie Correal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19drewli.html | Theater Renovation Completes Last Phase of Guild Hall Work | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16CBOX.html | How City Bikers Look Sharp | False | By David Colman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-15 | 0001-01-01 | https://www.nytimes.com/2009/04/16/books/16masl.html | Who (Besides Himself) Can Help a Self-Help Guru? | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16yankees.html | Yankees Win Game, but Lose Nady | False | By Tom Spousta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16kips.html | Varied Tactics in Unsure Times | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16nsa.html | Officials Say U.S. Wiretaps Exceeded Law | False | By Eric Lichtblau and James Risen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/books/16newl.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16gloria.html | Little Gloria Was Happy Here | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16SPY.html | Thereâ€šÃ„Ã´s a New Docent in Town | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/media/16dominos.html | Video Prank at Dominoâ€šÃ„Ã´s Taints Brand | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16garden.html | Learning to Love Snowdrops | False | By Anne Raver | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16SkinSide.html | Immediate Attention, or Not? | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16SKIN.html | Many Cutbacks but Not for Straight Teeth | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16ohio.html | Lenders Thwart Ohio Law Intended to Limit High Interest on Payday Loans | False | By Bob Driehaus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/health/research/16gene.html | Genes Show Limited Value in Predicting Diseases | False | By Nicholas Wade | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16saturn.html | Unsure of Saturn's Fate, Dealerships Are Closing | False | By Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16florida.html | Overhaul of Florida Voting Rules Is Proposed | False | By Gary Fineout | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16physicalculture.html | Choose Your Weapon: Exotic Martial Arts | False | By Mandy Katz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16drought.html | California Gets Federal Help to Ease Its Water Woes | False | By Felicity Barringer and Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16POINTS.html | The New Primitive, High in Fiber | False | By Karin Nelson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/science/earth/16degrees.html | Third-World Stove Soot Is Target in Climate Fight | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16fix.html | Stopping the Squeaks in Wood Floors | False | By Jay Romano | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16qna.html | Don't Plant Dahlias Too Early | False | By Stephen Orr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16palin.html | For Gov. Palin, a Rough Return to the Day Job | False | By William Yardley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16qa.html | Who Cares What the Dog Drags In? | False | By Joyce Wadler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16yale.html | After Years of Rancor, Yale and Unions Reach Deals Early | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16shows.html | Designing With a Grin | False | By Tim McKeough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16lighting.html | Save Some of That Sun for Tonight | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/garden/16deals.html | Clues for Bargain Hunters | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16embassy.html | Interpreter for F.B.I. Thinks Interrogators Beat Terror Suspect | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16COUNTESS.html | TV Royalty, but No Longer a Housewife | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16transit.html | Compromise Is Offered to Bridge Toll Opponents | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/global/16trade.html | China Sees a Slight Lift in Factory Orders | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16obama.html | Obama's Earnings Stayed High in '08 | False | By Charlie Savage | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16gay.html | Vote in Doubt as New Hampshire Senate Takes Up Gay Marriage | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/asia/16pstan.html | Pakistan Rehearses Its Two-Step on Airstrikes | False | By Jane Perlez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16dolan.html | Archbishop Dolan Recalls a Hero in First Homily | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/media/16adco.html | 'Stimulus' Works Its Way to Madison Avenue | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16views.html | Investors Remain Worried Over Citi | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/asia/16ghazni.html | Afghan Lawmakers Accuse a Governor of Graft | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16bishop.html | With Pomp and a New Vigor, Dolan Arrives as Archbishop | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/asia/16cleric.html | Pakistani Court Grants Bail to Cleric Who Led Militants | False | By Salman Masood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16delphi.html | Delphi Faces a Deadline on G.M. Aid | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16sandomir.html | Watching Yankee Games Through a Net | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/hockey/16rangers.html | Dubinsky Lifts Rangers With an Ovechkin-Like Goal | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16policy.html | Pentagon Closes Office Accused of Issuing Propaganda Under Bush | False | By Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/ncaabasketball/16thomas.html | Isiah Thomas's Hiring Is Hailed at Florida International | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16vecsey.html | Timeline Stretches 62 Years, From Robinson to Obama | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16keiter.html | Les Keiter, Announcer Who Recreated Giants Games, Dies at 89 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/europe/16druon.html | Maurice Druon, Prolific Writer, Dies at 90 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16indict.html | Ex-Leader of New York Liberal Party Charged | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/middleeast/16sergeant.html | American Soldier Is Found Guilty in Iraqi Killings | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/basketball/16knicks.html | After Season in Flux, Knicks See Stability in Their Future | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16yogi.html | Berra, at 83: A One-of-a-Kind Common Man | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16mets.html | Perez Alleviates Some of the Concern About Pelfrey's Injury | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16priest.html | A Parish Priest, Witness to Great Change | False | By Manny Fernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/americas/16briefs-colombiadrugs.html | Colombia: Top Drug Suspect Arrested in Jungle | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/politics/16prexy.html | Obama Takes Aim at Finances of Three Mexican Drug Cartels | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/europe/16briefs-russiainterview.html | Russia: President Interviewed by Opposition Paper | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/europe/16briefs-britainprotests.html | Britain: Policeman Suspended for Striking Protests | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/baseball/16metsnotes.html | After Two Poor Starts, Mets's Pelfrey Finds He Has Tendinitis | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16towns.html | Ex-Soldiers, Putting War on Paper | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16starrett.html | Refinancing Deal May Save Low-Cost Housing at Starrett City | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/nyregion/16correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/africa/16briefs-002.html | South Africa: Opposition Leader Seeks to Stop Zuma | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/world/asia/16briefs-srilankatamil.html | Sri Lanka: Conflicting Reports After Cease-Fire Ends | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16thu1.html | The Battle Over Student Lending | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16thu3.html | Sinking Broadwater | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16thu2.html | Back in the Hospital Again | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16thu4.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Over, Norm. O.K.?â€šÃ„Ã¹ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/116kristof.html | A Moral Question on the Dinner Table | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/116schools.html | New Yorkâ€šÃ„Ã´s Schools: The Chancellorâ€šÃ„Ã´s Report Card | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/116hamas.html | What the Hamas Charter Says About Jews | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16collins.html | Gorging the Beast | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16kristof.html | How to Raise Our I.Q. | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16wilson.html | Regulate Me, Please | False | By Tom Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16stein.html | Shop Faster | False | By Kate Stein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/global/16fobriefs-EBAYTOBUYSIT_BRF.html | South Korea: Ebay to Buy Site | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16west.html | Help Is Sought for West Virginia Health System | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/business/16correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/sports/16correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/16correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/arts/music/16correx-08.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/fashion/16Sexn.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/opinion/17iht-edabuza.html | Thailandâ€šÃ„Ã´s Failed Experiment? | False | By ZACHARY ABUZA | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/sports/soccer/17iht-SOCCER.html | English Sweep Across Europe Once Again | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/sports/autoracing/17iht-PRIX.html | Formula One Rivals May Need More Than a Diffuser to Catch Brawn | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/arts/17iht-peepfri.html | Miley Cyrus, Bo Obama, Daniel Barenboim | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-16 | https://www.nytimes.com/2009/04/17/arts/17iht-welcome.html | A Filmmaker Wades Into a French Divide | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/opinion/17iht-edhussain.html | Now Itâ€šÃ„Ã´s Up to Us | False | By HUSSAIN ABDUL-HUSSAIN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/opinion/17iht-edpirates.html | Fighting Piracy in Somalia | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/opinion/17iht-edlet.html | Clunky Economics | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 2009-04-17 | https://www.nytimes.com/2009/04/17/opinion/17iht-oldapril17.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19colman.html | Urges and Acquisitions: Notes on a Chandelier | False | By David Colman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19dixon.html | The Inside Scoop \| Tom Dixon | False | By ANDREAS KOKKINO | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/us/16brfs-EPATOORDERPE_BRF.html | E.P.A. to Order Pesticide Testing | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19musthaves.html | Hide and Sleep | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19instore.html | In-Store Mini Cooper | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19map.html | Turkish Delights | False | By Shonquis Moreno | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19source.html | The Source | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19products.html | Sunny Side Up | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19profile.html | Profile in Style Ambra Medda | False | By Alix Browne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19ehrlichi.html | Arty Like It's 1973 | False | By David Colman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19originals.html | Tokujin Yoshioka \| Materialist | False | By Alex Hawgood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19chic.html | Winged Victory | False | By Pilar Viladas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19gehry.html | The Next Wave/ Gehryâ€šÃ„Â´s Two-Seater | False | By Alison S. Cohn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19space.html | Out of This World | False | By Alex Hawgood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19wright.html | Palette Cleansers | False | By Susan Morgan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19milan.html | Best in Show | False | By ANDREAS KOKKINO | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19pengain.html | Shelf Life / a Classic Reborn | False | By Monica Khemsurov | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19baroque.html | In Excess | False | By Alix Browne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19market.html | Supermarket Sweep | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19movie.html | Stuff Happens | False | By Jill Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19kitsch.html | Anything but Kitsch | False | By Monica Khemsurov | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19remixgrid.html | Itâ€šÃ„Â´s All About . . . | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19turn.html | Donâ€šÃ„Â´t Knock It | False | By Pilar Viladas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19samuraiw.html | Singing the Brews | False | By S.S. FAIR | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19rawsthorn.html | Divide and Conquer | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/t-magazine/design/19woodsw.html | Against the Grain | False | By WILLIAM SHAW | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19brubach.html | That Thing You Buy | False | By Holly Brubach | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19boats.html | Love for Sail | False | By Alix Browne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19kuczynski.html | Pulp Friction | False | By Alex Kuczynski | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/t-magazine/design/19lynnw.html | Ahead of the Curve | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/style/tmagazine/19words.html | The Talk | False | By Alix Browne and Pilar Viladas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/16/opinion/16thu5.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17bank.html | Banking Industry Showing Signs of a Recovery | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19food-t-002.html | Pizza With Shrimp, Bacon and Artichoke Hearts | False | By Sam Sifton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19food-t-001.html | Pizza Dough | False | By Sam Sifton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19food-t-000.html | Crust Fund | False | By Sam Sifton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/middleeast/17iraq.html | Suicide Attack Kills at Least 15 in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/lives-t.html | Felled Wood | False | By Wells Tower | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17markets.html | Strong Ending to an Up-and-Down Day | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19town-t.html | The End Is Near! (Yay!) | False | By Jon Mooallem | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/economy/17econ.html | Housing Construction Fell in March, Dashing Hopes | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/americas/17prexy.html | In Mexico, Obama Seeks Curbs on Arms Sales | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/technology/companies/17nokia.html | Despite Profit Decline, Nokia Optimistic That Demand Will Soon Return | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/asia/17india.html | Local Issues Dominate as India Votes | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-q4-t.html | The Science Guy | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/europe/17chechnya.html | Russia Ends Operations in Chechnya | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19play.html | A Cast of Characters: Misfits, Veterans and Kings | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/media/17paper.html | Newsprint Maker Seeks Bankruptcy Protection | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19colli.html | A Long-Ago Bay Shore, and the Man Who Captured It | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19Rgen.html | Living in the New World, Leaning Heavily on the Old | False | By Maria Laurino | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19Rhome.html | The Art of Fencing: En Garde! | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/football/17madden.html | Madden Puts End to Career in the Booth | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/design/19kate.html | Communicating Across Barriers Few Could Imagine | False | By Kate Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/media/17times.html | Times Will Cut Sections to Lower Costs | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/realestate/19scapes.html | In Audubon Park, a Few Surviving Orioles | False | By Christopher Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/politics/17train.html | Obama Seeks High-Speed Rail System Across U.S. | False | By Brian Knowlton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19headsup.html | A Sport Erupts on a Live Volcano in Nicaragua | False | By Laura Siciliano-Rosen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/theater/19mcgr.html | Big Man Tries Beckett | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/theater/19cohe.html | Mental Illness, the Musical, Aims for Truth | False | By Patricia Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19car-t.html | Batteries Not Included | False | By Clive Thompson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19obitewe.html | French Sound, Japanese Taste | False | By Emily DeNitto | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/theater/19heal.html | Battling Divas of History: Itâ€šÃ„´s Acting, Folks | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19Forest-t.html | The Working Forest | False | By Robert Sullivan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19obitenj.html | A Japanese Immersion Course | False | By Kelly Feeney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/smallbusiness/17debt.html | After the Bank Failure Comes the Debt Collector | False | By Eric Lipton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17drug.html | Glaxo and Pfizer Join Forces to Develop and Market H.I.V. Drugs | False | By Natasha Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/science/17esteem.html | Task to Aid Self-Esteem Lifts Grades for Some | False | By Benedict Carey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/science/earth/17droug.html | Study Finds Pattern of Severe Droughts in Africa | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19billboardct.html | The Story of a Job Lost, and a Job Sought, in Giant Letters | False | By Cynthia Wolfe Boynton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19merrittct.html | Merritt Parkway Commands Its Own Legion of Fans | False | By Cynthia Wolfe Boynton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/football/17paulus.html | Paulus Says Michigan Is Interested in Him at Quarterback | False | By Viv Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19theaterct.html | A Playful Elderly Fellow Who Bonds With a Fish | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19artct.html | From Malls to Homes to Cars, the Transitioning of Suburbia | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19Rbertoldi.html | In Touch With the Dead and With Life | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/ncaabasketball/17araton.html | The Good Life on Planet Auriemma | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19Science-t.html | Why Isnâ€šÃ„´t the Brain Green? | False | By Jon Gertner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19transitwe.html | Commuters Suspect Right: Their Ranks Are Thinning | False | By Diana Marszalek and Annie Correal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/dance/17dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19reservoirwe.html | Plan to Protect Water Called a Threat to Trees | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17pop.html | Pop Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19dinewe.html | Korean Classics in a Comfortable Setting | False | By Emily DeNitto | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/theater/17theater.html | Theater Listings: April 17-23 | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19bluewe.html | A Local Gallery Spreads Its Wings | False | By Susan Hodara | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-medium-t.html | Let Them Eat Tweets | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/magazine/19wwln-consumed-t.html | Refurbishing Normal | False | By Rob Walker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/global/17defense.html | EADS Willing to Consider Splitting Air Force Tanker Contract With Boeing | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/travel/escapes/17Amer.html | Searching for Silicon Valley | False | By John Markoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/greathomesanddestinations/17Costa.html | Thereâ€šÃ„Â's a Silver Lining in Costa Ricaâ€šÃ„Â's Gold Coast | False | By Perry Garfinkel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/travel/escapes/17Blackhawk.html | A Rockies Casino Town Preps for the Big Time | False | By Lionel Beehner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/greathomesanddestinations/17havens.html | A Retreat for Roosevelt and More Recent Arrivals | False | By Joe Samuel Starnes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/greathomesanddestinations/17break1.html | Dartmouth Brook at Mount Washington Resort and Palmera de Cabarete Resort & Spa | False | By Nick Kaye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/greathomesanddestinations/17Live.html | Snuggled Into Sand | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17tube.html | To Get to Carnegie Hall? Try Out on YouTube | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19chorusnj.html | A Milestone, and Menâ€šÃ„Â's Chorus Sings On | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/politics/17detain.html | Interrogation Memos Detail Harsh Tactics by the C.I.A. | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19dinenj.html | A Sprawling Place, and the Menu Is, Too | False | By Karla Cook | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19hours.html | 36 Hours in Birmingham, Ala. | False | By Jim Noles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19disp.html | The Couple From Queens vs. the President of Poland | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/greathomesanddestinations/17your.html | In the Cottage, Yet Industrious | False | By BILLIE COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19COMbus.html | Greyhound Buses Getting a Grooming | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19COMcruise.html | Operatic Talent Show on the High Seas | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19COMjazz.html | Booking Rooms for a Popular Festival | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17liddy.html | A.I.G. Chief Owns Significant Stake in Goldman | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/technology/companies/17google.html | Googleâ€šÃ„Ã´s Profit Is Up 8%, Beating Analystsâ€šÃ„Ã´ Estimates | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17muti.html | Muti and the Philharmonic Revive Their Harmonic Friendship | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/automobiles/autoreviews/19camaro.html | Fashionably Late to the â€šÃ„Ã´60s Revival | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17zarn.html | Happy Abandon, Despite Struggles With Mental Illness | False | By Ken Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17voge.html | Inside Art | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17anti.html | They Came From Horrorwood: Ackerman Items on the Block | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19hostels.html | In Europe, Hostels Grow Up | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17linz.html | Video Artist as Video Art: Glimpses of an Alter-Ego Trip | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19seniorsnj.html | A Police Academy That Takes the Elderly | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17magg.html | A Loving Climb Up to the Musical Attic | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17arts-ARTISTRESPON_BRF.html | Artist Responds to Associated Press Countersuit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17arts-WOODYSTRIKES_BRF.html | Allen v. American Apparel: Woody Strikes Back | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17play.html | The News on Paper, and Other Artifacts | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/theater/17arts-NEXTTONORMAL_BRF.html | â€šÃ„Ã´Next to Normalâ€šÃ„Ã´ Denied Eligibility for Awards | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17arts-RIVERTORIVER_BRF.html | River to River Festival Announces Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17arts-TERMINATORSU_BRF.html | â€šÃ„Ã´Terminatorâ€šÃ„Ã´ Suit Settled | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/books/17book.html | A Son of the Weather Underground Heads South | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17arts-SLUMDOGFILMM_BRF.html | â€šÃ„Ã´Slumdogâ€šÃ„Ã´ Filmmakers Donate to Youth Charity | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/music/17arts-ECONOMICWOES_BRF.html | Economic Woes Hit Boston Symphony | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/dance/17arts-BALLETTHEATE_BRF.html | Ballet Theater Gets $5 Million Gift | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/television/17arts-IDOLJUDGESRU_BRF.html | â€šÃ„Ã´Idolâ€šÃ„Ã´ Judges Rule; the Show Does, Too | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/InsideList-t.html | Inside the List | False | By Â·â€¦ JENNIFER SCHUESSLER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17worker.html | An Employee Benefit: Commuting 46 Steps to a Stadium Job | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17yankees.html | A Good Day Spoiled in the Bronx | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17trib.html | A Leaner Film Festival Raises the Bar | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/automobiles/autoreviews/19mustang.html | Original Pony, Now Playing Catch-Up | False | By Jerry Garrett | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17pica.html | Going All Out, Right to the End | False | By Roberta Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17step.html | What They Did for Work (Love, Too) | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19colnj.html | Hockey in Newark? Itâ€šÃ„Â´s Not Just for Pros | False | By Kevin Coyne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/theater/reviews/17turn.html | Wilsonâ€šÃ„Â´s Wanderers, Searching for Home | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/automobiles/autoreviews/19vmax.html | Max Is Back, and Madder Than Ever | False | By Jerry Garrett | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/design/17morg.html | J. P. Morganâ€šÃ„Â´s Shopaholic Approach to Art Collecting Gets an Update | False | By Holland Cotter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/automobiles/19JAPAN.html | Japanese Failed to Bet on the Pony Car | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17seve.html | Those Cheekbones! That Wind-Swept Hair! OMG, Itâ€šÃ„Â´s Zac Efron! | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/19/automobiles/19HANDLE.html | Sport Bikes Get Antilock | False | By Norman Mayersohn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17leon.html | A French Resistance of Another Sort | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17lemo.html | In a Grove, a War of Wills and Words | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/asia/17pstan.html | Taliban Exploit Class Rifts in Pakistan | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17viol.html | Fighting Injustice in Small-Town Texas | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/europe/17sarkozy.html | 3 Courses With Sarkozy, Skewered Leaders on Side | False | By Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/basketball/17garnett.html | Celticsâ€šÃ„Â´ Ainge Has Mild Heart Attack; Garnett May Miss Playoffs | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17ther.html | Magicianâ€šÃ„Â´s Twisting Road Comes to Bittersweet End | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-16 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/americas/17trinidad.html | At Americas Summit, Leaders to Press U.S. | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17alcohol.html | Rise in Arrests of Los Angeles Deputies on Alcohol-Related Charges | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17slee.html | Tale of an Anxious Wanderer | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Gessner-t.html | Wild and Crazy Guy | False | By David Gessner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/europe/17strike.html | French Strikers Hang On to Threads of a Worldview | False | By Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Beard-t.html | Scrolling Down the Ages | False | By Mary Beard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17gold.html | The Domestic Chaos of Retired Sea Captains | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/basketball/17knicks.html | For Knicks, Curryâ€šÃ„Â´s Off-Season Is a Key | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/movies/17pere.html | Social and Political Transformations | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17passover.html | Passoverâ€šÃ„Â´s Over, and Bagels Are Back, Big | False | By James Barron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/basketball/17isiah.html | Hiring of Thomas Angers Faculty at Florida International | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17stringer.html | Manhattan Borough Chief May Seek Gillibrandiâ€šÃ„Â´s Job | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/asia/17afghan.html | Turning Tables, U.S. Troops Ambush Taliban With Swift and Lethal Results | False | By C. J. Chivers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17silicone.html | A Cheap, Fast and Possibly Deadly Route to Beauty | False | By Anemona Hartocollis and Christina Davidson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Greenberg-t.html | I Will Survive | False | By Paul Greenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17gingrich.html | Gingrich Sees Cuomo in Next Race for Governor | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/McCulloch-t.html | Brutal Settlement | False | By Alison McCulloch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/americas/17briefs-boliviaplot.html | Bolivia: 3 Would-Be Assassins Now Dead, Morales Says | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/middleeast/17briefs-israelenvoy.html | Israel: Netanyahu Demands Recognition of Israel First | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17chrysler.html | Chrysler Is Said to Be Near Deal on Retiree Health Care | False | By Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17leafy.html | To Fill Food Safety Gap, Processors Pay Inspectors | False | By Andrew Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17widmer.html | New Yorkâ€šÃ„Â´s Lincoln Memorial | False | By Ted Widmer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/basketball/17wade.html | Wadeâ€šÃ„Â´s Strong Season With Heat Belies Personal Difficulties | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17startups.html | From High-Finance Pinnacles to Unemployment Line to Mentors | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/politics/17moran.html | Brotherâ€šÃ„Â´s Role in Congress Carries Weight in Race | False | By David D. Kirkpatrick and Ron Nixon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/television/17grey.html | Decline and Fall, in Genteel Style | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/asia/17briefs-rebelscrit.html | Sri Lanka: Rebels Criticized by Britain and France | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/media/17youtube.html | Deal Brings TV Shows and Movies to YouTube | False | By Brian Stelter and Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17rhoden.html | With New Stadium, Yankees Replicate Charm, but Lose Advantage | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/fri1.html | Roxana Saberi | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/americas/17diplo.html | Clinton, in Visit to Haiti, Brings Aid and Promises Support | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17transgen.html | Murder Trial Tests Colorado Hate-Crime Statute | False | By Dan Frosch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Letters-t-POETRYINACTI_LETTERS | Poetry in Action | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Letters-t-MYGOODBOOK_LETTERS.html | My â€šÃ„Ã²Good Bookâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/economy/17ackman.html | A Fund Manager Wins, and Moves On | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Letters-t-GHASTLYCRUMB_LETTERS.html | Ghastly Crumbs | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/television/17shut.html | Embattled School Where No Joke Is Left Behind | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/football/17giants.html | Giants Consider Options in Search for Top Wideout | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/reviewUpfront-t.html | Up Front: Joshua Hammer | False | By The Editors | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/reviewHammer-t.html | Berlin Noir | False | By Joshua Hammer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/economy/17norris.html | Dimming the Aura of Goldman Sachs | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/politics/17gates.html | Gates Takes His Case for Military Budget on the Road | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/economy/17mall.html | Heavy Debt Bankrupts Mall Owner | False | By Michael J. de la Merced and Terry Pristin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17marriage.html | Paterson Introduces a Same-Sex Marriage Bill | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/economy/17auto.html | A Quick Bankruptcy for G.M.? Not So Fast | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17stadium.html | It Depends on Your View: Yankees Tickets From $5 to $2,625 | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/world/europe/17spain.html | Spainâ€šÃ„Ã´s Attorney General Opposes Prosecutions of 6 Bush Officials on Allowing Torture | False | By Marlise Simons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17pins.html | An Emotional and Quiet Steinbrenner Is Greeted With Applause and Praise | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17pension.html | Obama Adviser Said to Be Tied to Pension Deal | False | By Danny Hakim and Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17metsnotes.html | Despite Recent Troubles, Metsâ€šÃ„Ã´ Murphy Receives an O.K. | False | By David Waldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/baseball/17mets.html | Metsâ€šÃ„Ã´ Pitching Woes Continue in Loss to Padres | False | By David Waldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/media/17adco.html | F.D.A. Rules on Drug Ads Sow Confusion as Applied to Web | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17electric.html | Fearing Wildfires, Utility Plans Power Shutdowns | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Cohen-t.html | American Quilt | False | By Leah Hager Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/business/17views.html | Signs of Health Stirring in China | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/reviewIyer-t.html | Rough Guide to Transformation | False | By Pico Iyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/politics/17cyber.html | Control of Cybersecurity Becomes Divisive Issue | False | By James Risen and Eric Lichtblau | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/sports/basketball/17juicebox.html | Great Numbers May Not Add Up to M.V.P. | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Senior-t.html | The End of the Trench Coat Mafia | False | By Jennifer Senior | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/obituaries/17correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17alaska.html | Legislators Reject Palin Pick for Alaska Attorney General | False | By William Yardley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17fri2.html | A Clear, Clean Water Act | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17fri3.html | Mr. Obamaâ€šÃ„,Ã´s Chance to Fix the F.E.C. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17fri4.html | New Yorkâ€šÃ„,Ã´s Missing Civil Right | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17cohen.html | Dealing With Iranâ€šÃ„,Ã´s Nuclear Ambitions | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17krugman.html | The â€šÃ„·Tea Partiesâ€šÃ„´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17thomas.html | Justice Thomas and Rights | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17lawyer.html | A Match Made in Court | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17brooks.html | A Loud and Promised Land | False | By David Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/opinion/17krugman.html | Green Shoots and Glimmers | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Douthat-t.html | God and Politics | False | By Ross Douthat | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17march.html | Hundreds Protest Cuts in Water in California | False | By Malia Wollan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Agger-t.html | Dude, Murdoch Friended Us! | False | By Michael Agger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17freud.html | Clement Freud, Wit, Politician and Grandson of Famous Psychoanalyst, Dies at 84 | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17bloomberg.html | Awkward Confrontation at a Bloomberg Speech | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17shoot.html | Chaos Follows a Shooting Outside a Bronx Courthouse | False | By Christine Hauser and Mathew R. Warren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Freedland-t.html | Global Canvass | False | By Jonathan Freedland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/arts/17digges.html | Deborah Digges, Poet Who Channeled Struggles, Dies at 59 | False | By Margalit Fox | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17verdict.html | Woman Run Over by Bus Is Awarded $27.5 Million | False | By Liz Robbins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Tisdale-t.html | Graphic Novel | False | By Sallie Tisdale | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17nyc.html | Welcome, Archbishop Dolan! Now Show Us What Ya Got | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/books/review/Uchitelle-t.html | Irrational Exuberance | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17frank.html | Hope for a Harvest of Tolerance From Anne Frankâ€šÃ„Ã´s Tree | False | By David W. Dunlap | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/books/review/Longenbach-t.html | A Poetâ€šÃ„Ã´s Progress | False | By James Longenbach | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/books/review/Jauhar-t.html | Physiciansâ€šÃ„Ã´ Tales | False | By SANDEEP JAUHAR | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17seaport.html | Bankruptcy Unlikely to Shut the South Street Seaport | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/nyregion/17slain.html | Woman Slain in Boston Was From New York City | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/review/Wilson-t.html | Nonfiction Chronicle | False | Reviews by Blake Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17brfs-EDUCATIONFIN_BRF.html | Illinois: Education Finance Ruling | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-18 | https://www.nytimes.com/2009/04/18/sports/othersports/18iht-arena.html | When Winning Is All in the Family | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-18 | https://www.nytimes.com/2009/04/18/opinion/18iht-oldapril18.html | In Our Pages: 100, 75 and 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-18 | https://www.nytimes.com/2009/04/18/sports/cricket/18iht-CRICKET.html | India Sends Its Cricket Riches to South Africa | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-17 | https://www.nytimes.com/2009/04/18/business/global/17iht-air.html | European Aircraft Industry Seeks More Backing From Government | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-17 | https://www.nytimes.com/2009/04/18/opinion/18iht-edweiss.html | Wary on Obama | False | By STANLEY A. WEISS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-18 | https://www.nytimes.com/2009/04/18/business/global/18iht-spot18.html | Chopard Maintains a Bold Outlook | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-18 | https://www.nytimes.com/2009/04/18/arts/18iht-melik18.html | Bidders Clamor for Dwindling Art | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 2009-04-18 | https://www.nytimes.com/2009/04/18/opinion/18iht-edlet.html | Disrupting Piratesâ€šÃ„Ã´ Networks | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/17/us/17brfs-PLEASINCORRU_BRF.html | Illinois: Pleas in Corruption Case | False | By Susan Saulny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/18bank.html | After Year of Heavy Losses, Citigroup Finds a Profit | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/18electric.html | G.E.â€šÃ„Ã´s First-Quarter Net Tops Analystsâ€šÃ„Ã´ Estimates | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19next-1.html | Uruguayâ€šÃ„Ã´s Boutique Wineries Find the World Stage | False | By Paola Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19personal.html | In Laos and Vietnam, Tracing the Path of a Colonial Ancestor | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19Globe.html | Globespotters: London, Mumbai and Paris | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/dance/19barb.html | Still Dancing in Her Dreams | False | By David Barboza | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19check.html | Hotel Review: Rose Sultan in Marrakesh, Morocco | False | By Seth Sherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19letters-couch.html | Letters: My Couch Is Yours | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/travel/19letters-tibet.html | Letter: Tibet and China | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/18markets.html | Wall Street Finishes Week Higher, but Just Barely | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18metjournal.html | Fighting Real Parrots With a Fake Owl | False | By Corey Kilgannon and Jeffrey E. Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/science/earth/18endanger.html | E.P.A. Clears Way for Greenhouse Gas Rules | False | By John M. Broder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/health/18patient.html | Some Caveats About Keeping Your Own Electronic Health Records | False | By Walecia Konrad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/18military.html | Lightweight Armor Is Slow to Reach Troops | False | By Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/18auto.html | Deadline Looming, G.M. Also Preparing for Bankruptcy | False | By Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/americas/18prexy.html | Obama Says U.S. Will Pursue Thaw With Cuba | False | By Sheryl Gay Stolberg and Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/cycling/18cycle.html | Hamilton Admits Taking Drug and Retires From Cycling | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/health/18stem.html | Some Stem Cell Research Limits Lifted | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/economy/18charts.html | Corporate Bonds Are Selling, if Thereâ€šÃ„Ã´s a Safety Net | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/middleeast/18mideast.html | Palestinians Ask U.S. Envoy to Press Israel on â€šÃ„Ã²Two-State Solutionâ€šÃ„Ã´ | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19cbitect.html | Southwestern, Cactuses and All | False | By Christopher Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19dinect.html | Authentic French in a Tiny Setting | False | By Patricia Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19cbiteli.html | Brick Oven Pizza, Center Stage | False | By Susan M. Novick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19dineli.html | Japanese Elegance Wins Again | False | By Joanne Starkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18captain.html | Rescued Captain Returns to Vermont Town | False | By KATIE ZEZIMA and MITCHELL L. BLUMENTHAL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/television/19itzk.html | The Case of the Quirky New Detective | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18guns.html | Gun Dealer Found an Ally in the Bloomberg Administration | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/asia/18pstan.html | Cleric Who Led Militants in Pakistan Is Released | False | By Salman Masood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/europe/18britain.html | Internal Bleeding Said to Cause Death at G-20 | False | By Sarah Lyall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/your-money/financial-planners/18money.html | How a Personal Finance Columnist Got Caught Up in Fraud | False | By Ron Lieber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/basketball/18playoffs.html | N.B.A. Playoffs May Pivot on Health of Best Teams | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19stimulusnj.html | Stimulus Money Hits the Supermarket, Then the Roads | False | By DUNSTAN A. MCNICHOL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19athletenj.html | Flip of the Coin and Heâ€šÃ„Ã´s a Knight | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19memorialnj.html | Planned 9/11 Memorial in Jersey City Faces Many Uncertainties | False | By JENNIFER V. HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19newarkspot.html | 100 Hours at the Museum | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/new-jersey/19poetrynj.html | A Celebrated Princeton Poet Organizes a Festival of His Peers | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19stimuluswe.html | Stimulus Money to Revive Jobs, Bridges and Buses | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19artswe.html | In Sketches and Collages: Lichtensteinâ€šÃ„Â´s Workaday Musings | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19colwe.html | More Than Just a Neighborâ€šÃ„Â´ Squabble | False | By Joseph Berger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/westchester/19theaterwe.html | The Show Wonâ€šÃ„Â´t Go On, for Now, but the Theater Will Remain | False | By Abby Gruen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19alsmail-MISSINGTHEPO_LETTERS.html | Missing the Point | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/politics/18detain.html | C.I.A. Memos Could Bring More Disclosures | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19alsmail-GRATEFULDEAD_LETTERS.html | Grateful Dead: No Substitute for a Concert | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19alsmail-WHYWELISTEN_LETTERS.html | Why We Listen | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19alsmail-33VARIATIONS_LETTERS.html | â€šÃ„Â´33 Variationsâ€šÃ„Â´: A Scholarâ€šÃ„Â´s Contribution | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/movies/19tayl.html | Promising Voice Is Not Silenced After All | False | By Kate Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19polct.html | Keeping a High Profile Under a Cloud | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19stimulusct.html | Applying for Stimulus Cash Can Test Officialsâ€šÃ„Â´ Patience | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/connecticut/19colct.html | Spotlight Finds Eminent Domain Crusader | False | By Lary Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/television/19mcki.html | After the Silver Spoon, a Green Life | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/long-island/19artsli.html | Sun-Kissed Landscapes | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/movies/homevideo/19roch.html | Crime Gang in a Strip Club ... A Canadian Strip Club | False | By Margy Rochlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/europe/18ukraine.html | I.M.F. to Release Second Part of a $16.4 Billion Loan to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19deal1.html | A Contrarian Shops | False | By Josh Barbanel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19deal2.html | May I Have a Car With That? | False | By Josh Barbanel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19livi.html | A Lot to Soak Up, Even Outside the Bars | False | By Jeff Vandam | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/americas/18diplo.html | Clinton Scores Points by Admitting Past U.S. Errors | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19Habi.html | Look, Kids! A Secret Room! | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19cov.html | Donâ€šÃ„Â´t Even Say the Words | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19mort.html | Why Credit Lines Are Drying Up | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19social.html | The Other Guy | False | By Philip Galanes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19wczo.html | When Independents Team Up | False | By Elsa Brenner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19njzo.html | Dissecting the â€šÃ„Â´Heart of Orangeâ€šÃ„Â´ | False | By Antoinette Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/your-money/student-loans/18student.html | In Grim Job Market, Student Loans Are a Costly Burden | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22appe.html | A Lasting Fondness for Artichokes | False | By Melissa Clark | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/baseball/18yankees.html | Yankees Cover Up Their Blemishes With Five Solo Home Runs | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19posting.html | Rising From the Rooftop: The Rock of TriBeCa | False | By Alison Gregor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19lizo.html | Brokers Enrich Their Web Tactics | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22mini.html | Finessing Flatbread | False | By Mark Bittman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/othersports/18donkey.html | Donkey Ball Stubbornly Holds On Despite Criticism | False | By Katie Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18religion.html | Oklahoma Couple Finds Answers in a Book | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/19hunt.html | Leaving the Nest (Again) | False | By Joyce Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/music/19kirs.html | Cello Teacher With a License to Dazzle | False | By Ralph Kirshbaum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/technology/internet/18blog.html | Public Provides Giggles; Bloggers Get the Book Deal | False | By Jenna Wortham | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19craigslist.html | Recklessly Seeking Sex on Craigslist | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19agent.html | Heâ€šÃ‚Â´s the Man Who Sets the Table | False | By Allen Salkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/arts/19alscorr-ART.html | Correction: For Mike Nichols, a MoMA Retrospective | False | | | | | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19planet.html | â€šÃ‚Â¨Planet Earthâ€šÃ‚Â´ Rocks (or Even Waltzes). You Pick. | False | By Alex Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19generationb.html | They Feel Your Losses | False | By Michael Winerip | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/theater/18yeats.html | Celebrating Yeats, Revered for Verse, but Who Aspired to a Life in the Theater | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19night.html | Chip Off the Old Block | False | By Mervyn Rothstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/books/18pade.html | Darwinâ€šÃ‚Â´s Descendant, on Origin of Poetry | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/love.html | Down to â€šÃ‚Â¨The Wireâ€šÃ‚Â´ | False | By Natasha Sijâ€šÃ‚Â© | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19slav.html | Emancipated From the Shadows | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/television/18boyle.html | Unlikely Singer Is YouTube Sensation | False | By Sarah Lyall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/19boite.html | O.K., So Itâ€šÃ‚Â´s Not That European | False | By Leanne Shear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/ncaabasketball/18fordham.html | Frustration Rises for Fans as Fordham Struggles | False | By Brian Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-17 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19barn.html | Down on the Farm, in Floral Park | False | By Stephen G. Donaldson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/television/18hear.html | A Female Oskar Schindler of the Warsaw Ghetto | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19sopr.html | Tony Sopranoâ€šÃ‚Â´s Driver Eyes a Different Gig | False | By Katherine Bindley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/middleeast/18egypt.html | Egyptâ€šÃ‚Â´s Tomb Raider, Off and (Mostly) on Camera | False | By Michael Slackman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/movies/18cran.html | He Might Lack a Ticker, but Heâ€šÃ‚Â´s Still a Time Bomb | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/europe/18briefs-Bfrussia.html | Russia: Medvedev Calls NATO Exercises â€šÃ‚Â¨Dangerousâ€šÃ‚Â´ | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/europe/18briefs-Bfspain.html | Spain: Prosecutors Want Guantáŝ€ŝÃ¬namo Case Dropped | False | By Marlise Simons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/politics/18zeke.html | A Hard-Charging Doctor on Obamaâ€ŝÃ„Ã´s Team | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world18malaria.html | Subsidy Plan Seeks to Cut Malaria Drug Cost | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/music/18audi.html | The Agony of Competition, With Cameras Rolling | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/thecity/19temp.html | Plot Twist at the Actorsâ€ŝÃ„Ã´ Temple | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/thecity/19cavi.html | Guardian of the Fish With the Golden Eggs | False | By Lauren Porcaro Dorment | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18booker.html | Newarkâ€ŝÃ„Ã´s Mayor Backs Bloomberg | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/thecity/19mill.html | Living Large in the Land of Zabarâ€ŝÃ„Ã´s | False | By Siki Knafo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/middleeast/18sunnis.html | Iraqi Sunnis Turn to Politics and Renew Strength | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/thecity/19wine.html | From Chile, Barely Chilled | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19rest.html | A Thriving Scene | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/dance/18merc.html | Merce Cunningham, Turning 90: Meanings Still Pour From Movement | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/thecity/19fyi.html | Air Traffic | False | By Michael Pollak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19score.html | Robinson Knew Just When to Be Bold on the Base Path | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/middleeast/18zubaydah.html | Divisions Arose on Rough Tactics for Qaeda Figure | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18disabled.html | A Bloomberg Apology (Sort Of) Is Accepted (Sort Of) | False | By Julie Bosman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/design/18sofa.html | Why Craft Never Was a Four-Letter Word | False | By Roberta Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19norv.html | The Grand Cornice-and-Pediment Tour | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/dance/18roun.html | Dance in Review | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18defend.html | Latest Adventure for Pirate: Capturing Courtroom Buzz | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/ncaafootball/18michigan.html | Same Questions as Rodriguez Looks for Answers at Michigan | False | By Nathan Sandals | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/technology/internet/18oprah.html | With Oprah Onboard, Twitter Grows | False | By Jenna Wortham | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/movies/18bulk.html | Whatâ€ŝÃ„Ã´s the Skinny on the Heftier Stars? | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19russ.html | The Call of Kiev | False | By Albert Fayngold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19tree.html | The Trouble With Trees | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/music/18arts-CITYOPERATAP_BRF.html | City Opera Taps Into Endowment | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/design/18arts-BROOKLYNMUSE_BRF.html | Brooklyn Museum Faces Further Cuts | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/europe/18turkey.html | Turkey Arrests 8 in an Investigation Into a Military Coup Plot | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/theater/18arts-JOYCETHEATER_BRF.html | Joyce Theater Announces Schedule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18circus.html | Ringling Circus to Raise a Tent in Coney Island | False | By Glenn Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/television/18arts-PARKSANDSOUT_BRF.html | â€šÃ„Ã²Parksâ€šÃ„Ã´ and â€šÃ„Ã²Southlandâ€šÃ„Ã´ Remain Strong | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/music/18arts-BROOKLYNPHIL_BRF.html | Brooklyn Philharmonic Cancels Concerts | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/books/18arts-AWIFEOFPHILI_BRF.html | A Wife of Philip K. Dick Sues Over Novels | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/design/18arts-ROSEARTMUSEU_BRF.html | Rose Art Museum Remains Open, for Now | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/politics/18texas.html | Texas Governorâ€šÃ„Ã´s Secession Talk Stirs Furor | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/music/18arts-NEWFESTIVALS_BRF.html | New Festivals From George Wein | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/baseball/18yanknotes.html | Yanks Laud Attendance, but Some Seats Sit Empty | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/economy/18grads.html | Business Grads Looking Beyond Wall Street | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18marriage.html | Governor More Hopeful on Same-Sex Marriage | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/movies/18sag.html | Actorsâ€šÃ„Ã´ Union and Studios Agree on Tentative Deal | False | By Edward Wyatt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18dodd.html | Struggling to Keep His Senate Seat, Dodd Gets Help From Obama | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/television/18sit.html | Animated Characters, Real Settings, No Aliens | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18ohare.html | Michael Oâ€šÃ„Ã´Hare, Figure in Ethics Case, Dies at 73 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/hockey/18washington.html | In Redskins Country, Capitals Gain High Profile | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/crosswords/bridge/18card.html | Two Very Different Contracts From One Match-Altering Deal | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/movies/18williams.html | Simon Channing Williams, Filmmaker, Is Dead at 63 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/books/18houston.html | James D. Houston, Chronicler of a Diverse California, Dies at 75 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19rabbits.html | Easter Gifts, Multiplying on the Loose | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/nyregion/18pension.html | In State Pension Inquiry, a Scandal Snowballs | False | By Danny Hakim and Mary Williams Walsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18spree.html | Links Seen Among Attacks on Three Women in Hotels | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18columbine.html | A Columbine Victimâ€šÃ„Ã´s Spirit of Hope Grows | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/energy-environment/18clean.html | A Plan for U.S. Emissions to Be Buried Under Sea | False | By Kate Galbraith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18blow.html | The Enemies Within | False | By Charles M. Blow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18brfs-SENTENCEFORG_BRF.html | Texas: Sentence for Gun Smuggling | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/economy/18goalposts.html | Companies Reset Goals for Bonuses | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/sports/baseball/18mets.html | Sheffieldâ€šÃ„‚Â´s 500th Ties the Game, and Castilloâ€šÃ„‚Â´s Infield Single Wins It | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/18ships.html | General Dynamics to Build New Destroyer | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/us/18brfs-PILOTDIESASP_BRF.html | Florida: Pilot Dies as Plane Hits House | False | By Carmen Gentile | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/18corrections.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/world/africa/18corrections.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/arts/design/18corrections.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/energy-environment/18sludge.html | Lawmakers May Limit Paper Millsâ€šÃ„‚Â´ Windfall | False | By Jad Mouawad and Clifford Krauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/media/18post.html | The New York Post Will Include News From the Jerusalem Post | False | By Richard Pâ€šÃ‚Crez-Peâ€šÃ‚±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/global/18casino.html | MGM Mirage and Dubai World Near Deal | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/global/18pirate.html | Four Convicted in Sweden in Internet Piracy Case | False | By Eric Pfanner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/economy/18bizbriefs-UNSEALEDPAPE_BRF.html | Unsealed Papers Show Warnings to Merkin on Madoff | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/fashion/weddings/19vows.html | Christina Matthews and Benjamin Macfarland III | False | By Linda Marx | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19RINGOLD.html | Dena Ringold and David Gossett | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19WALKER.html | Michelle Walker and G. Derek Musgrove | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19burnett.html | Lindsey Burnett, Reed Coleman | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/business/economy/19venture.html | Venture Capital Investment Sinks | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19grote.html | Danielle Grote and Isaac Erbele | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19cangemi.html | Alyson Cangemi, Daniel Sugar | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19michaelian.html | Amy Michaelian, Jonathan Kelly | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19SLAVIN.html | Lois Slavin, Michael Palfreyman | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19McAuliffe.html | Molly McAuliffe, N. Fedor Smith IV | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19Madera.html | Lynda Madera, Daniel Vaillant | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19Edison.html | Brenda Edison, Michael Kapner | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19Geraghty.html | Alison Geraghty, Andrew Bethke | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18sat1.html | A Danger to Public Health and Welfare | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18sat2.html | Mr. Obama and the Neighborhood | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18sat3.html | Fraud Factor | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18sat4.html | Is the House Swamp Drained Yet? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18wiretap.html | Illegal Wiretapping: The Fourth Amendment Says No | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18torture.html | The Uproar Over the C.I.A. and Torture | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18collins.html | Twitters From Texas | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18herbert.html | No Cause for Arrest | False | By Bob Herbert | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18thitinan.html | Why Thais Are Angry | False | By Thitinan Pongsudhirak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/18/opinion/18calafi.html | Iranâ€šÃ„Ã´s Yankee Hero | False | By Farnaz Calafi, Ali Dadpay and Pouyan Mashayekh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 2009-04-18 | https://www.nytimes.com/2009/04/18/technology/internet/18iht-copy.html | Swedish File-Sharers Convicted | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 2009-04-20 | https://www.nytimes.com/2009/04/20/fashion/20iht-design20.html | Taking Stock as Milan Readies Its Fair | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19FELD.html | Courtney Feld, Matthew White | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19ittermann.html | Krista Ittermann, Jason Lang | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19potter.html | Ashley Potter, J. P. Bruynes | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19ESTRADA.html | Monica Estrada and Daniel Browne | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19julian.html | Lisa Julian, Mark Spear | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19lundeberg.html | Greta Lundeberg, Cyril Dadd | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19zuckerman.html | Tracy Zuckerman, Ryan Van Grack | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19kramer.html | Courtney Kramer, David Birnbaum | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19AFIELD.html | Amanda Field, Jonathan Jordan | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19FRIEDER.html | Andrea Frieder, Scott Shey | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19JORDAN.html | Clark Jordan, David Benz | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19williams.html | Hobby Williams, John Sherman III | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19Eby.html | Katherine Eby, William Davidson | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/fashion/weddings/19unions.html | Andrea Perlbinder and Garth Stein | False | By Lois Smith Brady | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/europe/19eurovision.html | Russia Serves as Musical Muse for Europeans With an Itch | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19stevenson.html | Redefining Capitalism After the Fall | False | By Richard W. Stevenson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19mcgrath.html | The Artful Codger | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19shane.html | Torture Versus War | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/middleeast/19baghdad.html | Secure Enough to Sin, Baghdad Revisits Old Ways | False | By Rod Nordland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19rich.html | Crowd Forms Against an Algorithm | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/asia/19china.html | Slump Tilts Priorities of Industry in China | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19powell.html | The Wits of Washington, Amateur Variety | False | By Michael Powell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19address.html | Obama Promises to Trim Federal Fat | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19depalma.html | Flirting With Cuba, Courting a Hemisphere | False | By Anthony DePalma | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19levy.html | The Georgian and Putin: A Hate Story | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/weekinreview/19cohen.html | Lit Critics Who Peer Under the Covers | False | By Patricia Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/media/19mtv.html | Make Room, Cynics; MTV Wants to Do Some Good | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/africa/19zuma.html | South African Party Leader Shrugs Off Suspicions | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/asia/19pstan.html | Bomber Hits Checkpoint in Pakistan, Killing 20 | False | By Ismail Khan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19immig.html | Struggling to Rise in Suburbs Where Failing Means Fitting In | False | By Jason DeParle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/19inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19bono.html | It's 2009. Do You Know Where Your Soul Is? | False | By Bono | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19DNA.html | F.B.I. and States Vastly Expand DNA Databases | False | By Solomon Moore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/19clarey.html | When Sporting Siblings Excel | False | By Christopher Clarey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/othersports/19irl.html | The Risks and Rewards of a Danica Patrick-Nascar Merger | False | By Paul Oberjuerge | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/football/19usfl.html | A U.S.F.L. Team That Played for the Love of the Game | False | By Shaun Powell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19lara.html | With Adenhart on Mind, Wreck Victim Tries Comeback | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/football/19ravens.html | Ravens Form N.F.L. Draft Team That Has Game Plan | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19sheets.html | When the Real Estate Game Cost $9.95 | False | By Julie Creswell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19death.html | The Funeral: Your Last Chance to Be a Big Spender | False | By Gabrielle Glaser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/19araton.html | 3 Voices Resonate in the Age of Video | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | | https://www.nytimes.com/2009/04/19/business/19corner.html | Think 'We' for Best Results | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | | https://www.nytimes.com/2009/04/19/business/19corrections.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19crystal.html | Feeling Lonely Behind the Facade | False | By Billy Crystal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19count.html | Who Needs Retirement, Anyway? | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19backpage-WANTEDINDEPE_LETTERS.html | Independence Wanted | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19backpage-THEUNPAIDWOR_LETTERS.html | The Unpaid Worker | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19backpage-HOWTOREGULAT_LETTERS.html | How to Regulate the Money Managers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19proto.html | Software That Guards Virtual Playgrounds | False | By Leslie Berlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/basketball/19seconds.html | Off the Court, Running the Point | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19digi.html | The PC Doesná€šÃ„´t Have to Be an Anchor | False | By Randall Stross | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/media/19shelf.html | Free-Market Flaws, Exposed | False | By Harry Hurt III | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/your-money/stocks-and-bonds/19fund.html | Does This Market Rally Have Legs? | False | By Paul J. Lim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/economy/19view.html | It May Be Time for the Fed to Go Negative | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/jobs/19pre.html | Is This the Time to Chase a Career Dream? | False | By Pamela Slim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19fans.html | Seasoned Fan Satisfies Appetite at New Yankee Stadium | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/jobs/19boss.html | The Road to Telemundo | False | By Don Browne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19stadium.html | Finding Our New Home in Yankee Stadium | False | By Ellen M. Iseman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/realestate/commercial/19sqft.html | For Architects, Less May Have to Be More | False | By Amy Cortese | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/jobs/19math.html | Helping Women Reach Their Potential in Math | False | By Tanya Mohn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/othersports/19prix.html | Formula One Teams Will Switch to Diffuser They Fought | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19kokie.html | Holocaust Museum Lets Local Voices Memorialize | False | By Susan Saulny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/politics/19lobby.html | Despite Major Plans, Obama Taking Softer Stands | False | By David M. Herszenhorn and Jackie Calmes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19mets.html | Santana Is Brilliant, and the Mets Need Him to Be | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19smoking.html | Going Against the Trend, Nevada Lawmakers Consider Easing the Stateá€šÃ„´s Ban on Smoking | False | By Steve Friess | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/ncaafootball/19delaware.html | Transfer From Penn State Follows Flacco Pattern at Delaware | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19beer.html | Samuel H. Beer, Authority on British Government, Dies at 97 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/hockey/19slapshot.html | After Islanders Win Draft Lottery, Pick Is a Mystery | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/asia/19indo.html | Indonesiaá€šÃ„´s Poor Welcome Sea Refugees | False | By Peter Gelling | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/africa/19somalia.html | Somalia Adopts Islamic Law to Deter Insurgency | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19pointz.html | One Artist Is Hurt, and 200 Others Are Feeling the Pain | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19benefits.html | For New York's Newly Jobless, $430 Doesn't Go Far | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19shack.html | 'The Shack' May Be Moving, but Its Stories Travel Well | False | By Michael Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19pelham.html | The Remaking of 'Pelham One Two Three' and New York, 35 Years Later | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/education/19autism.html | Tug of War Over Costs to Educate the Autistic | False | By Amanda M. Fairbanks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19towns.html | To Preserve or to Pave Over History | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19silver.html | No Country for Close Calls | False | By NATE SILVER and ANDREW GELMAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/hockey/19rangers.html | Lundqvist Shuts Down Capitals and Rangers Take 2-0 Lead | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/books/19cox.html | Michael Cox, Editor and Author of 'The Meaning of Night,' Dies at 60 | False | By Margalit Fox | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/europe/19malta.html | Italy Blocks Cargo Ship Carrying Rescued Migrants | False | By Caroline Brothers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/crosswords/chess/19chess.html | One Draw Too Many Keeps Grandmaster From Title | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-18 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/americas/19prexy.html | Warming Relationships in a Warm Locale | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19kristof.html | Changing Lives, Mitt by Mitt | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/baseball/19yankees.html | Indians' Rout of Yankees Is for the Record Books | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/world/americas/19diplo.html | Rising Expectations on Cuba Follow Obama | False | By Ginger Thompson and Alexei Barrionuevo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19sun1.html | The Torturers' Manifesto | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19sun2.html | Suppressing the Vote in Florida | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19sun3.html | Perfectly Still | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19pubed.html | Consistent, Sensitive and Weird | False | By Clark Hoyt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/l19notre.html | Notre Dame and the Obama Invitation | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/l19dowd.html | How Newspapers Can Survive in the Internet Age | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/l19morocco.html | A Message From Morocco About Fighting Piracy | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19dowd.html | The Aura of Arugulance | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19Rich.html | The Bigots' Last Hurrah | False | By Frank Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19lockwood.html | The Scary Caterpillar | False | By Jeffrey A. Lockwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/opinion/19long-1.html | Gang Up on Pirates | False | By Wayne Long | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/basketball/19celtics.html | Rose, in His Playoff Debut, Outduels Rondo and the Celtics | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19park.html | Displaced by the Yankees, Some Bronx Athletic Teams Go Homeless | False | By Manny Fernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19correction-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/business/19correction-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/19correction-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/sports/19correction-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/19/us/19texas.html | 5 Children Presumed Dead in Houston Flash Flood | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/sports/autoracing/20iht-prix.html | Vettel Wins as Season Catches Fire in Rain | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/sports/cycling/20iht-bike.html | What to Do (and Not Do) When the Tester Shows Up | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/world/asia/20iht-cx-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/opinion/20iht-edcohen.html | Israel, Iran and Fear | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/sports/soccer/20iht-soccer.html | As Season Nears End, Soccer's Giants Stay in Trophy Chase | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/opinion/20iht-edletters.html | Obama and Latin America | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/world/europe/20iht-george.html | Edward George, 70, Dies; Steered Bank of England | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/opinion/20iht-oldapril20.html | 100, 75 and 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-20 | https://www.nytimes.com/2009/04/20/technology/internet/20iht-media20.html | Movie Makers Appeal to the Crowd, for Money | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 2009-04-19 | https://www.nytimes.com/2009/04/19/us/19iht-lett20.html | Republicans Firing Blanks at Obama | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/europe/20eta.html | Spain Hails Arrest of Man Seen as ETA Leader | False | By Victoria Burnett | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/middleeast/20holocaust.html | New Looks at the Fields of Death for Jews | False | By Ethan Bronner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/middleeast/20iraq.html | Critic of Maliki Is Chosen to Lead Iraq€śÂ„Â's Parliament | False | By Timothy Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/africa/20safrica.html | Party€śÂ„Â's Rally Gets Boost by Mandela Before Vote | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/americas/20proxy.html | Hemisphere€śÂ„Â's Leaders Signal Fresh Start With U.S. | False | By Alexei Barrionuevo and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/global/20porsche.html | Porsche Chooses China for Entry Into Sedans | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/music/20fest.html | Attendance Strong at Coachella Despite the Economy | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/baseball/20mets.html | Opportunities Are Wasted as Mets Let a Sweep Slip Away | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/baseball/20yankees.html | In Victory, a Debated Home Run Recalls a Moment of Yankees Lore | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/theater/reviews/20mary.html | Must I Remind Your Majesty, Two€śÂ„Â's a Crowd? | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/middleeast/20iran.html | Iranian President Asks Court to Reconsider Spy Case | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/theater/20disn.html | How to Sell a Nanny, a Mermaid and a Lion | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/television/20watc.html | Fishing for Red Herrings, Moles and Terrorists | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/movies/20brando.html | Protecting Brando Legacy, Trustees You Canâ€šÃ„â€št Refuse | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/design/20apex.html | Artistâ€šÃ„â€šs Life: Cut, Nip and Tuck | False | By Holland Cotter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/movies/20arts-17AGAINISAHE_BRF.html | â€šÃ„Â²17 Againâ€šÃ„Â´ Is a Heartthrob at the Box Office | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/20arts-JACKIECHANSA_BRF.html | Jackie Chan Says Chinese Need Control | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/music/20arts-MADONNAINJUR_BRF.html | Madonna Injured Again in Horse-Riding Mishap | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/books/20arts-FINALNABOKOV_BRF.html | Final Nabokov Work Planned for November | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/music/20arts-BARENBOIMINE_BRF.html | Barenboim, in Egypt, Leads Cairo Orchestra | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/television/20arts-NEWBBCSERIES_BRF.html | New BBC Series to Be About Life in America | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/dance/20aile.html | Engaging, Youthful Individuals | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/television/20icon.html | Another Documentary, Another Riff on the History and Mystery of Jazz | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/music/20choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/europe/20hungary.html | Hungaryâ€šÃ„â€šs Spirits Are Back Up, on a Horse | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/books/20smit.html | Slippery Hitching Posts: Upheaval in an Institution Based on Stability | False | By Dinitia Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/crosswords/bridge/20card.html | It Might Not Seem Like a Slam, but Dealmaster Knows Better | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/120justices.html | Should Justices Be Required to Retire? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/design/20lincoln.html | Lincoln Stamps Bring Neary $2 Million at a New York Auction | False | By Matthew Healey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/120cancer.html | The Sky-High Cost of Treating Cancer | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/arts/music/20sieg.html | Swinging a Big Sword and Sporting a Husky Voice as Wagnerâ€šÃ„â€šs Challenging Hero | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20bell.html | Reliving the Sean Bell Case by Renaming a Street | False | By Anne Barnard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/us/politics/20letters.html | Picking Letters, 10 a Day, That Reach Obama | False | By Ashley Parker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-19 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20harding.html | Ex-Leaderâ€šÃ„â€šs Indictment Further Weakens Liberal Party | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20views.html | Investors Slighting Murdochâ€šÃ„â€šs Empire | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20palm.html | Snowbirdâ€šÃ„â€šs Return, to a Lounge With a View | False | By James Barron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20obese.html | A Proposal to Separate Fast Food and Schools | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/l20rights.html | Democracies Should Speak Out at the Rights Council | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/us/20marijuana.html | Marijuana Advocates Point to Signs of Change | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20bloomberg.html | Mayor Keeps Low Profile on M.T.A. | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/20link.html | When Pixels Find New Life on Real Paper | False | By Noam Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20dolan.html | A Call to Catholics to Trust What Cannot Be Seen | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20tuition.html | In New Jersey, Bills Offering In-State Tuition to Illegal Immigrants Face a Fight | False | By Kirk Semple | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/us/politics/20tax.html | Obamaâ€šÃ„Ã´s Revenue Plans Hit Resistance in Congress | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20nadery.html | Afghan Women March, America Turns Away | False | By Nader Nadery and Haseeb Humayoon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20bank.html | Investors Air Discontent With Bank of America | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/othersports/20racing.html | Mullins, Trainer of I Want Revenge, Is Suspended | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/golf/20penningilton.html | Good Golf Gear Makes the Difference in Foul Weather | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/golf/20golfgear.html | Stay Dry on Golf Course by Following Some Family Wisdom | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/golf/20golftip.html | Adjust Your Golf Game When Itâ€šÃ„Ã´s Wet Out | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/us/politics/20caucus.html | But Can Obama Make the Trains Run on Time? | False | By John Harwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20goehl.html | Chicago Confidential | False | By Gary Goehl | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/golf/20golfrule.html | Donâ€šÃ„Ã´t Close the Rulebook When the Sky Opens Up | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20brokaw.html | Small-Town Big Spending | False | By Tom Brokaw | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20reid.html | Whitelaw Reid, Heir to New York Herald Tribune, Dies at 95 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/ncaafootball/20brown.html | Donald Brown Is N.F.L. Prospect With More on His Mind Than the Draft | False | By David Waldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/baseball/20vecsey.html | For Mets and Yankees, New Parks Are Home to Plenty of Quirks, Too | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/baseball/20schiller.html | In Need of Rescue, International Baseball Turns to Harvey Schiller | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/basketball/20celtics.html | Davis Tries for Presence in Garnettâ€šÃ„Ã´s Absence | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/ncaafootball/20gstate.html | Georgia State Hoping Football Builds Community in a Football Town | False | By Mike Tierney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/us/20olympic.html | Chicagoâ€šÃ„Ã´s Plan for Hospital Draws Criticism | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/20carr.html | Cable Wars Are Killing Objectivity | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20mon1.html | Unreasonable Search | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/asia/20ambush.html | Pinned Down, a Sprint to Escape Taliban Zone | False | By C. J. Chivers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/health/policy/20food.html | Ill From Food? Investigations Vary by State | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20trustees.html | 3 Trustees of A.I.G. Are Quiet, Perhaps to a Fault | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20mon2.html | Nebraska€šÃ‚Â´s Troubled Children | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/us/20cops.html | As a Budget Gets Tighter, Police Battle Rising Crime | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20bailout.html | U.S. May Convert Banks€šÃ‚Â´ Bailouts to Equity Share | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20mon3.html | A Real Problem, Here | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/20detain.html | Waterboarding Used 266 Times on 2 Suspects | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/20nations.html | Concerns Keep U.S. From Talks on Racism | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/world/europe/20migrants.html | Italy Agrees to Take Migrants, Ending Standoff With Malta | False | By Caroline Brothers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20settle.html | Debt Settlers Offer Promises but Little Help | False | By David Streitfeld | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20mon4.html | Time to Get on the Same Page | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20church.html | After Scandal, Queens Church Moves On | False | By Andy Newman and Jason Grant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/basketball/20dribble.html | Marbury Accepts Role With Celtics for Shot at Title | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/opinion/20krugman.html | Erin Go Broke | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20adcol.html | The Older Audience Is Looking Better Than Ever | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/golf/20golf.html | In Uncertain Times for New Orleans, the Business of Golf Is Thriving | False | By Larry Dorman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20drug.html | GlaxoSmithKline Is Said to Be Close to Buying Stiefel | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/hockey/20rangers.html | Rangers€šÃ‚Â´ Reviews Mostly Positive as Tortorella Plays Critic | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/hockey/20flyers.html | Flyers Capture Round 3 Against the Penguins | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/20ajc.html | An Atlanta Editorial Voice May Move to the Right | False | By Richard Pã˜šÃ˜rez-Peã˜šÃ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20drill.html | Dragging Values Down With Freebies | False | By Alex Mindlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/basketball/20lakers.html | Lakers Succeed Without Excelling | False | By Billy Witz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/20sag.html | SAG Members to Vote on Contract Much Like Initial Offer | False | By Edward Wyatt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/20trudeau.html | The Parody Tweets That Went on Too Long | False | By Noam Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/20twitter.html | Tweeting Becomes a Summer Job Opportunity | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/20isp.html | As Costs Fall, Companies Push to Raise Internet Price | False | By Saul Hansell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/technology/personaltech/20marathon.html | An iPhone With Legs Plans to Run | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/economy/20guarantee.html | Sellers Woo Shoppers With Guarantees to Address Layoff Worries | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/technology/20adobe.html | Adobe in Push to Spread Web Video to TV Sets | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-17 | https://www.nytimes.com/2009/04/17/business/global/17iht-remonte.html | Charm and Atmosphere in Montevideo's Old Town | False | By NICK FOSTER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-21 | https://www.nytimes.com/2009/04/21/opinion/21iht-edbowring.html | Keeping Up With the Thais | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-21 | https://www.nytimes.com/2009/04/21/opinion/21iht-oldapril21.html | 100, 75 and 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-20 | https://www.nytimes.com/2009/04/20/world/asia/20iht-cx-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-21 | https://www.nytimes.com/2009/04/21/sports/cricket/21iht-CRICKET.html | Afghan Run in Cup Ends Just Short of Its Goal | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-20 | https://www.nytimes.com/2009/04/20/world/europe/20iht-lett21web.html | A Friend Tells Sarkozy How He Is Wrong | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 2009-04-21 | https://www.nytimes.com/2009/04/21/opinion/21iht-edlet.html | Thailandâ€šÃ„Ã´s Political Crisis | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/othersports/20oros.html | John Oros, Top Jockey as a 17-Year-Old, Dies at 87 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/sports/othersports/20sportsbriefs-Wellington.html | U.S. Open Horses Collapse and Die | False | By NYT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/21geneva.html | Iranian Calls Israel Racist at Meeting in Geneva | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/21lanka.html | Sri Lankan Troops Breach Rebel Haven | False | By Mark McDonald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21bank.html | Profit Up, Bank of America Chief Cites Acquisitions | False | By Jack Healy and Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/middleeast/21iran.html | Iran Official Orders â€šÃ„Fairâ€šÃ„Â´ Appeal Review for Reporter | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/technology/companies/21sun.html | In Sun, Oracle Sees a Software Gem | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/middleeast/21iraq.html | Bomber Attacks G.I.â€šÃ„Ã´s Meeting With Baquba Officials | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/global/21air.html | Europe Starts Inquiry of Airline Alliances | False | By James Kanter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/europe/21italy.html | Stranded No More, African Migrants Land in Sicily | False | By Caroline Brothers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/21katrina.html | Civil Lawsuit Over Katrina Begins | False | By John Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/research/21baby.html | Having a Baby: Activity May Decrease Length of Labor | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/research/21risk.html | Risks: Waist Size Strongly Tied to Heart Disease | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/football/21jets.html | Offense on Jetsâ€šÃ„Ã´ Mind as the Draft Approaches | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26praguelow-high.html | Save or Splurge: Prague | False | By DINAH A. SPRITZER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21case.html | A Bond Shaped by Illness, but Not Defined by It | False | By Dana Jennings | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sex.html | Sex Ratio Seen to Vary by Latitude | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/othersports/21marathon.html | Kenyan and Ethiopian Win Boston Marathon; Americans Finish Third | False | By Liz Robbins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/global/21auto.html | China Influence Grows With Car Sales | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21perc.html | Perceptions: No Hiding Underarm Odor From Women | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21nafta.html | Obama Doesnâ€šÃ„Â't Plan to Reopen Nafta Talks | False | By Brian Knowlton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21conv.html | From Studying Chimps, a Theory on Cooking | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21brod.html | Family Planning When Cancer Intrudes | False | By Jane E. Brody | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21wii.html | More Wii Warriors Are Playing Hurt | False | By Andrew Das | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21real.html | The Claim: Weight Training Is Bad for Blood Pressure | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21glob.html | Polio: New Outbreak of Polio in Africa Prompts Appeal for Vaccine Financing | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/business/media/2009-journalism-pulitzer.html | 2009 Pulitzer Prizes for Journalism | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/20/books/2009-arts-pulitzer.html | 2009 Pulitzer Prizes for Letters, Drama and Music | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21qna.html | Timeâ€šÃ„Â´s Winged Arrow | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/baseball/21vecsey.html | At 90, Feller Can Still Bring It | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/media/21pulitzer.html | The Times Wins 5 Pulitzer Prizes | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/othersports/21polo.html | Poison Suspected in Deaths of Polo Horses | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21hobb.html | A First Look at the Bones of a â€šÃ„Â²Hobbitâ€šÃ„Â´ | False | By John Noble Wilford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21mind.html | To Fight Stigmas, Start With Treatment | False | By Sally L. Satel, M.D. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21horse.html | As Wild Horses Breed, a Voice for Contraception | False | By Jim Robbins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/dance/21wils.html | Choreographers Reveal a â€šÃ„Â²Last Collaborationâ€šÃ„Â´ | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/music/21nels.html | For Dramatic Impact? A Subtle Palette | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/earth/21tier.html | Use Energy, Get Rich and Save the Planet | False | By John Tierney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/hockey/21rangers.html | Capitals, Back in Peak Form, Level Rangers | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/well.html | What Are Friends For? A Longer Life | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/technology/companies/21blue.html | I.B.M. Affirms Earnings Goal Despite Sales Slide | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/basketball/21dribble.html | Playoff Underdogs Are Off To Fast Start | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/theater/reviews/21yeat.html | Itâ€šÃ„Â´s Yeats Country. Do You Know Where Your Soul Is? | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/books/21kaku.html | Brand Che: Revolutionary as Marketerâ€šÃ„Â´s Dream | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21branson.html | In Missouri, Investors Seek a Profit in Branson Airport | False | By Christine Negroni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/music/21schi.html | Transcendental Rhapsodist: The Late Mystical Beethoven | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21stanford.html | Stanford Points Fingers in Fraud Case | False | By Clifford Krauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/global/21deflate.html | Spainâ€šÃ„Â´s Falling Prices Fuel Deflation Fears in Europe | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/politics/21intel.html | Pressure Grows to Investigate Interrogations | False | By Peter Baker and Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21flu.html | Avian Flu Cases in Egypt Raise Alarms | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/television/21arts-DEBUTFORFOXC_BRF.html | Debut for Fox Cartoon | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/books/21arts-ANEWNOVELBYD_BRF.html | A New Novel by Dan Brown Is Due in September | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/movies/21arts-FATHEROFSLUM_BRF.html | Father of â€šÃ„Â²Slumdogâ€šÃ„Â´ Girl Accused of Profiteering | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/music/21arts-MALAWIGRANTS_BRF.html | Malawi Grants Madonna an Appeal | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/books/21arts-BOOKBYPRINCE_BRF.html | Book by Prince Charles About the Environment | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/television/21arts-SUBSTITUTING_BRF.html | Substituting on â€šÃ„Â²Oprahâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/21arts-GLAADAWARDWI_BRF.html | Glaad Award Winners | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21para.html | Study Raises Estimate of Paralyzed Americans | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/television/21wire.html | A Magazine With a Puzzle Buried Inside | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/dance/21riou.html | Heâ€šÃ„Â´s One of the Greatest Composers Ever, but Can You Dance to Him? | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/music/21zank.html | Thankful and Soulful on the Road to Recovery | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/music/21chan.html | For Songâ€šÃ„Â´s 250th Birthday, Voices Ring Out in Praise | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/technology/business-computing/21compute.html | Cash in Hand, Technology Giants Go Shopping | False | By Ashlee Vance | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/music/21coac.html | Festival Rocks in Two Time Zones: The Real and the Virtual | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21obriver.html | West Is Told to Expect Water Shortfalls | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/21uninsured.html | With Son in Remission, Family Looks for Coverage | False | By Kevin Sack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21obmussel.html | Why Musselsâ€šÃ„Â´ Grip Is Stiff but Stretchy | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/television/21simon.html | Will Simon Cowell Quit While Heâ€šÃ„Â´s So Far Ahead? | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/dance/21foot.html | Retelling the Life of a Force of Nature | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21obants.html | Ants Adjust Foraging So the Colony Eats Right | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/21china.html | Name Not on Our List? Change It, China Says | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/science/21speed.html | Aerodynamics on Land: Aiming for 800 M.P.H. | False | By Guy Gugliotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21letters-THERISKSOFAN_LETTERS.html | The Risks of Antibiotics (2 Letters) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21letters-OFBOYSANDGOO_LETTERS.html | Of Boys and Good Manners (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/ncaafootball/21blanchard.html | Doc Blanchard, Armyâ€šÃ„Â´s Mr. Inside, Is Dead at 84 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/health/21letters-TAKINGONATIN_LETTERS.html | Taking on a Tiny Pest (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21pepsi.html | Pepsi Offers to Buy All Shares of 2 Main Bottlers | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26berlinlow-high.html | Save or Splurge: Berlin | False | By Gisela Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21madoff.html | Judge Blocks Transfer of Madoff Property | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-20 | 0001-01-01 | https://www.nytimes.com/2009/04/21/education/21college.html | Staff Jobs on Campus Outpace Enrollment | False | By Tamar Lewin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/21scotus.html | Justices to Rule on Law Banning the Depiction of Cruelty to Animals | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21nyc.html | Bad Day for Bloomberg, or a Personality Trait? | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21entry.html | Culinary Twins, Rarely Separated Since Birth | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21views.html | A PepsiCo Deal Comes Full Circle | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/l21judges.html | Analyzing the A.B.A.â€šÃ„Â´s Ratings of Judicial Nominees | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21fraud.html | Schumer Seeks Grants to Battle Mortgage Fraud | False | By Michael Powell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/media/21adco.html | A Magazine Just for You Arrives With Glitches | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/dining/21ihop.html | Sign Says IHOP, but Syrup Says Vermont | False | By Katie Zezima | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/l21torture.html | Outrage Over Torture: The Next Steps | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/politics/21defense.html | Defense Nominee Said to Seek New Value Test | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/europe/21russia.html | Crisis or Not, Russia Will Build a Bridge in the East | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/education/21kipp.html | Charter Schools Weigh Freedom Against the Protection of a Union | False | By Jennifer Medina | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21flier.html | A Plan to See Every Country on Earth by the Age of 35 | False | By CHRIS GUILLEBEAU, As told to JOAN RAYMOND | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21kane.html | Up, Up and Out | False | By PAUL KANE | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21road.html | Flying in the Dark on Fare Sales | False | By Joe Sharkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/baseball/21authenticate.html | Baseball Fights Fakery With an Army of Authenticators | False | By John Branch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/21blogger.html | South Korea Frees Blogger Who Angered Government | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/baseball/21replay.html | In First Use of Replay, Umpires at Yankee Stadium Get It Right | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21herbert.html | Children in Peril | False | By Bob Herbert | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/politics/21cabinet.html | Obama Tells His Cabinet to Look for Efficiency | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21labor.html | Bid to Organize Nurses Faces Setback in Congress | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/21miami.html | U.S. Overtures Find Support Among Cuban-Americans | False | By Damien Cave | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21mirror.html | Behind a Wall, a Surprise: A Look at Life in the Civil War | False | By A. E. Velez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21bronx.html | Dí'áž‰az Unites Bronx Democrats in Race for Borough President | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21tues4.html | De-Watering Wyoming | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21elevators.html | Suit Says Faulty Elevators in Public Housing Violate Rights of Tenants | False | By Manny Fernandez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21brooks.html | Big-Spending Conservative | False | By David Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21sorkin.html | Bank Profits Appear Out of Thin Air | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21mta.html | Senate Shapes New Rescue Plan for M.T.A. | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/politics/21harman.html | Lawmaker Is Said to Have Agreed to Aid Lobbyists | False | By Neil A. Lewis and Mark Mazzetti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21tues3.html | When Builders Build Bad Loans | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21tues2.html | More Hatred From Mr. Ahmadinejad | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/21killing.html | Man Held in Boston Hotel Killing | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21flierbox.html | Q. & A. with Chris Guillebeau | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21correx-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/opinion/21tues1.html | Immigration and the Unions | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21union.html | Canada Talks Are Crucial to Chrysler Survival | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/baseball/21metsnotes.html | Mets Bullpen Continues Its Hard Work | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/basketball/21nba.html | Allen´s 3 Helps Celtics Tie Series | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/books/21correx-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/americas/21briefs-Mexico.html | Mexico: Drug Cartel´s Code of Ethics | False | By Marc Lacey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/europe/21briefs-Russia.html | Russia: Protest of a NATO Plan | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/europe/21briefs-Germany.html | Germany: Politician Convicted in Accident Seeks Re-election | False | By Victor Homola | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/21briefs-China.html | China: A Plea for a Detainee | False | By Michael Wines | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/africa/21briefs-Senegal.html | Senegal: Court Frees 9 Gay Men | False | By Adam Nossiter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/americas/21briefs-Jamaica.html | Jamaica: Police Arrest a Man Who Held Jet´s Crew Hostage | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/television/21correx-003-001.html | Correction: Another Documentary, Another Riff on the History and Mystery of Jazz | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/politics/21lobby.html | Nonprofit Groups Seeking Exceptions to Lobby Rule | False | By Peter Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/arts/21correx-003-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/baseball/21homeruns.html | Over the Wall and Under the Microscope in the Bronx | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/books/21correx-004.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/nyregion/21volunteer.html | In MTV Style, Mayor Urges New Yorkers to Get Out and Volunteer | False | By Fernanda Santos | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/22markets.html | Markets Try to Regain Some of Mondayâ€šÃ„Â´s Loss | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/baseball/21bats.html | Errant Throw Gives Orioles a Scare | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/sports/soccer/21goal.html | Clint Mathis Hopes Best Days Are Ahead, Not Behind Him | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/21chrysler.html | Chrysler Unit Said to Lose Aid Over Pay Issue | False | By Nick Bunkley and Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/media/21channel.html | Radio Giant Is Planning to Revamp Its Debt Load | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/economy/21bailout.html | Bank Aid Programs Are Seen as Open to Fraud | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-21 | https://www.nytimes.com/2009/04/21/world/middleeast/21iht-mideast.html | Strike by U.N. Workers Forces 174 Schools to Close for a Day | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/world/europe/22iht-race.html | U.N. Anti-Racism Meeting Reaches Consensus | False | By NICK CUMMING-BRUCE | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/opinion/22iht-edfox.html | Running Rings Around the E.U. | False | By JOHN FOX and FRANÃ§Ã¡OIS GODEMENT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-21 | https://www.nytimes.com/2009/04/21/world/asia/21iht-letter22web.html | China Begins to Address a Coming Wave of Elderly | False | By DUNE LAWRENCE | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/opinion/22iht-edlet.html | Somalia and Pirates | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/sports/rugby/22iht-RUGBY.html | Led by Oâ€šÃ„Â´Connell, the Irish Dominate the Lions Tour | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/opinion/22iht-oldapril22.html | 100, 75 and 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/arts/22iht-lon22.html | Playing Grown-Up, but Not Always Well | False | By MATT WOLF | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/opinion/22iht-edkoh.html | Pirates and the Law | False | By ROBERT BECKMAN and TOMMY KOH | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/world/europe/22iht-france.html | French Police Round Up Migrants | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 2009-04-22 | https://www.nytimes.com/2009/04/22/sports/soccer/22iht-SOCCER.html | European Soccer Wrestles With Its Inner Demons | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/us/21list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/books/21ballard.html | J. G. Ballard, Novelist, Is Dead at 78 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/theater/21musser.html | Tharon Musser, Stage Lighting Designer, Dies at 84 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/22lanka.html | War Wanes, but Civilians Face Crisis in Sri Lanka | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/22korea.html | Joint Project Puts 2 Koreas at Odds Again | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/media/22paper.html | Times Co. Reports Loss of $74 Million | False | By Richard PÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/business/global/22fund.html | I.M.F. Puts Bank Losses From Global Financial Crisis at $4.1 Trillion | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/21/world/asia/22china.html | Naval Show to Feature Submarines From China | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/26/romelow-high.html | Sive or Splurge: Rome | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22pirate.html | Pirate Suspect Charged as Adult in New York | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/europe/22russia.html | Russia to Free Oil Magnateâ€šÃ„Ã´s Former Lawyer | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26madridlow-high.html | Sive or Splurge: Madrid | False | By Andrew Ferren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26amsterdamlow-high.html | Sive or Splurge: Amsterdam | False | By Dan Saltzstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22kia.html | One Townâ€šÃ„Ã´s Rare Ray of Hope: New Auto Plant | False | By Michael Luo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/global/22auto.html | In China, G.M. Remains a Driving Force | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/baseball/22ortiz.html | Red Soxâ€šÃ„Ã´s Ortiz Goes From Fearsome to Worrisome | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/othersports/22araton.html | Soaring Into Court, Seeking Inclusion | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22towson.html | 4 Bodies Found in Maryland Hotel | False | By Theo Emery | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/americas/22colombia.html | Wider Drug War Threatens Colombian Indians | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/22native.html | New Group Is Formed to Sponsor Native Arts | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/basketball/22bulls.html | Derrick Roseâ€šÃ„Ã´s Agent a Big Assist Man Then and Now | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/music/22trio.html | Pieces for a Princeâ€šÃ„Ã´s Favorite Instrument | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/health/22devices.html | Study Backs Specialists Implanting Heart Devices | False | By Barry Meier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/energy-environment/22wind.html | Some of the Bright Lights of New Yorkâ€šÃ„Ã´s Businesses Are Powered by Wind | False | By Jane L. Levere | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22boston.html | Details Released About â€šÃ„Ã²Craigslistâ€šÃ„Ã´ Suspect | False | By Abby Goodnough and Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/media/22martha.html | A Chief Executive Quits Martha Stewart Living | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/technology/companies/22yahoo.html | Yahoo Posts Earnings Decline; Plans to Cut Work Force | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/europe/22britain.html | British M.P.â€šÃ„Ã´s May Lose Residence Perk | False | By Sarah Lyall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/technology/companies/22chip.html | A Wider Loss at A.M.D. as Chip Sales Slow | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23CRITIC.html | Past the Bouncers: What a Feeling | False | By Cintra Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26copenhagenlow-high.html | Sive or Surge: Copenhagen | False | By Mary Billard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/africa/22safrica.html | South African Voters Grumble, but Favor A.N.C. | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/theater/reviews/22kern.html | Flying Out of the Cuckooâ€šÃ„Ã´s Nest Into the Midwest | False | By Rachel Saltz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22chemical.html | Lawmakers Say Chemical Company Withheld Information About Explosion | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22mark.html | Whetting Boerum Hillâ€šÃ„Ã´s Appetite | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/theater/reviews/22ging.html | Chaotic Household? Sell the Kids | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/pour.html | His Big Idea Is to Get Small | False | By Eric Asimov | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/movies/22eart.html | Our Planet, Pole to Pole, Cold to Hot | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/health/research/22breast.html | Breast-Feeding Benefits Mothers, Study Finds | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/movies/22tree.html | Two Children Are Cast Adrift in a World Without Anchors | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/theater/22rodg.html | Rodgers and Hammerstein Catalog Sold | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22flint.html | An Effort to Save Flint, Mich., by Shrinking It | False | By David Streitfeld | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/theater/22ayck.html | Ayckbourn the Juggler, in Triple Time | False | By Sarah Lyall | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/design/22michel.html | Yes, Itâ€šÃ„Â's Beautiful, the Italians All Say, but Is It a Michelangelo? | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/theater/reviews/22ilia.html | Dispatches From the Front Lines of an Ancient War | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/music/22roun.html | Music in Review | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/19/nyregion/thecity/19lett.html | When Relatively Few Fight and Die for Us All | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22girl.html | Lawyers Enter Twitter Tempest | False | By Kim Severson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/television/22arts-PROJECTRUNWA_BRF.html | â€šÃ„Â'Project Runwayâ€šÃ„Â' to Return in August | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/books/22arts-GUILTYPLEASL_BRF.html | Guilty Pleas in Attack on Publisherâ€šÃ„Â's Home | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/22arts-WHYCANTWEBEF_BRF.html | Why Canâ€šÃ„Â't We Be Friends? Actor and Director Join Forces | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/television/22arts-DANCINGWALTZ_BRF.html | â€šÃ„Â'Dancingâ€šÃ„Â' Waltzes to a Ratings Win | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/music/22arts-GREENDAYANDL_BRF.html | Green Day and Lollapalooza Set Summer Shows | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/22arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/books/22arts-FINALISTSNAM_BRF.html | Finalists Named for Orange Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/music/22arts-COACHELLAFES_BRF.html | Coachella Festival Has Second-Best Year | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/economy/22leonhardt.html | For Housing Crisis, the End Probably Isnâ€šÃ„Â't Near | False | By David Leonhardt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22lieb.html | At Home, at Last | False | By Julia Moskin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22mezcal.html | Hoping Mezcal Can Turn the Worm | False | By Dan Saltzstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22twit.html | Take 1 Recipe, Mince, Reduce, Serve | False | By Lawrence Downes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/books/22garn.html | Helen Gurley Brown: The Original Carrie Bradshaw | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22dcxn-001.html | Correction: But Surely Theyâ€šÃ„Â're Homemade? | False | | | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22dcxn-002.html | Correction: A Taste of Passover, With a Mexican Accent | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/books/22elem.html | â€šÃ„Â'The Elements of Styleâ€šÃ„Â' Turns 50 | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/reviews/22brief1-002.html | Wine and Fondue, With a Dose of Kitsch | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/reviews/22brief1-001.html | For the Theater District, Theatrical Japanese | False | By Frank Bruni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/asia/22japan.html | A Workersâ€šÃ„Â´ Paradise Found Off Japanâ€šÃ„Â´s Coast | False | By Martin Fackler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/l22hungary.html | A Racehorse Lifts Hungary | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-21 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/l22organ.html | The Joy of the Pipe Organ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/l22bono.html | To Be Religious | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22dentist.html | 2 Get Life Without Parole for Paid Killing in Queens | False | By Anne Barnard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/middleeast/22iraq.html | Foreigners Filling Jobs That Iraqis Often Shun | False | By TIMOTHY WILLIAMS and TAREQ MAHER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/l22racism.html | Hate Speech at a Racism Conference | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/reviews/22rest.html | Such Adventures Often Start With Tapas | False | By Frank Bruni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22kovell.html | Companion of â€šÃ„Â¨Preppy Killerâ€šÃ„Â´ Gets Probation on Drug Charge | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/africa/22sudan.html | 100 Die in Southern Sudan in New Outbreak of Old Tribal Conflict | False | By Adam Nossiter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/africa/22kenya.html | Kenyan Town Strikes Back Against Its Tormenters | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22apple.html | An Apple Syrup and Glaze? Who Knew! | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22lett.html | Letters: The Vegan Food Chain | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/dining/22pasta.html | A Floral Arrangement in Pasta | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22moran.html | White House Adviser Leaves to Work for Commerce Chief | False | By Jackie Calmes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/health/policy/22fda.html | Rare F.D.A. Meeting to Discuss Complaints on Device Approval | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22schiff.html | Whoâ€šÃ„Â´s Buried in Cleopatraâ€šÃ„Â´s Tomb? | False | By Stacy Schiff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22illinois.html | Blagojevich Is a Flop in Audition in Court | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/othersports/22boarders.html | Ultimate Board Champ Mixes Waves, Ice and Wheels | False | By Michael Brick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22defense.html | Lockheed Wonâ€šÃ„Â´t Fight Pentagon on F-22 Plan | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/baseball/22tickets.html | Is This Seat Taken? In Front Rows of New Ballparks, No | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/football/22giants.html | As Draft Nears, Two Giants Receivers Hold On for Now | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/hockey/22capitals.html | Capitals Put Their Trust in Little-Known Goaltender | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/baseball/22yanknotes.html | Wang Going to Tampa to Strengthen Arm | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/media/22adco.html | Not Daffy or Donald, but Still Aflacâ€šÃ„Â´s Rising Star | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22search.html | Court Debates Strip Search of Student | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22wed3.html | Accountability in Schools | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22blackrock.html | Profit Falls at BlackRock on Downturn in Real Estate | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22wed2.html | A Bad Test | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22citi.html | Citi Directors Face Angry, Coffee-Less Shareholders | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/media/22culpepper.html | Heâ€šÃ„Â´s Behind the Guffaws and the Gore | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22consumer.html | Banks Sway Bills to Aid Consumers | False | By Stephen Labaton and Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22wed1.html | New Yorkâ€šÃ„Â´s $122 Billion Quagmire | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/economy/22mall.html | Shakeout Nears for Real Estate Firms | False | By Terry Pristin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22wed4.html | The Brando Brand | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/basketball/22sandomir.html | Spike Lee Documentary an Encore Performance by Bryant | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22views.html | Is the Crisis Over? It Depends. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22report.html | Report Gives New Detail on Approval of Brutal Techniques | False | By Brian Knowlton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22detain.html | In Adopting Harsh Tactics, No Look at Past Use | False | By Scott Shane and Mark Mazzetti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22chrysler.html | U.S. in Standoff With Banks Over Chrysler | False | By Bill Vlasic and David E. Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22friedman.html | Swimming Without a Suit | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22satyam.html | Report Details Broad Scope of Fraud at Satyam | False | By Heather Timmons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/middleeast/22briefs-Iraq.html | Iraq: U.S. Ambassador Confirmed | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/asia/22briefs-Park.html | Afghanistan: The First National Park | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/opinion/22dowd.html | To Tweet or Not to Tweet | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/asia/22briefs-Dams.html | China: 20 New Yangtze Dams Planned | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/europe/22briefs-France.html | France: A Library Not Averse to Noise | False | By Eric Pfanner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/baseball/22yankees.html | Pettitte Maintains His Composure | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/baseball/22metnotes.html | The Metsâ€šÃ„Â´ Latest Catcher Makes a Good First Impression | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/europe/22deport.html | Britain Prepares to Deport 9 Terrorism Suspects | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22justice.html | Review of Governorâ€šÃ„Â´s Conviction Sought | False | By John Schwartz and Charlie Savage | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22service.html | Obama Signs Volunteer Bill With Nod to Kennedy Era | False | By Peter Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22scotus.html | Supreme Court Cuts Back Officersâ€šÃ„Â´ Searches of Vehicles | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22harman.html | Lawmaker Denies Effort for Lobbyists | False | By Neil A. Lewis and Eric Lichtblau | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22painting.html | After 70 Years, Painting Seized by the Nazis Is Returned | False | By James Barron and Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22about.html | When the City Held Pirates in High Regard | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/baseball/22mets.html | For Want of a Slide, the Game Is Lost | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22quadrangle.html | Quadrangle Facing Questions Over Pension Funds | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22kohls.html | â€šÃ‚ʺThe Hillsâ€šÃ‚Â´ Star to Design Clothing for Kohlâ€šÃ‚Â's | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/science/earth/22green.html | City Plans to Make Older Buildings Refit to Save Energy | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22coned.html | Regulators Grant Con Edison a $523.4 Million Increase in Delivery Rates | False | By Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/22correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/politics/22intel.html | Obama Wonâ€šÃ‚Â´t Bar Inquiry, or Penalty, on Interrogations | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/education/22dropout.html | Large Urban-Suburban Gap Seen in Graduation Rates | False | By Sam Dillon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22arrest.html | Rent Dispute Was Scary, Officials Say, Charging 3 | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/arts/dance/22correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/business/22peebler.html | Charles Peebler, Ad Executive, Dies at 72 | False | By Andrew Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22translate.html | Pharmacies Agree to Provide Prescription Data in Many Languages | False | By Kirk Semple | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22helmsley.html | Trustees Begin to Parcel Leona Helmsleyâ€šÃ‚Â´s Estate | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/sports/22correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/education/22charter.html | City Tries New Tactic to Convert Catholic Schools to Charter Schools | False | By Javier C. HernâˆšÂ°ndez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22bronx.html | Bronx Voters Elect Dĩ‰‰az as New Borough President | False | By Trymaine Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/22mta.html | Latest Plan for M.T.A. Is Foundering in Albany | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/theater/22brecht.html | Stefan Brecht, Theater Historian, Is Dead at 84 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 2009-04-23 | https://www.nytimes.com/2009/04/23/opinion/23iht-edlet.html | The U.N. Racism Conference | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 2009-04-23 | https://www.nytimes.com/2009/04/23/us/23iht-letter.html | The Routine Spiral of Health Care Costs | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 2009-04-23 | https://www.nytimes.com/2009/04/23/opinion/23iht-oldapril23.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 2009-04-23 | https://www.nytimes.com/2009/04/23/arts/23iht-hiroshige.html | A Fantastical Melding of Life, Land and Sea | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 2009-04-23 | https://www.nytimes.com/2009/04/23/opinion/23iht-edcohen.html | No Time for Retribution | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 2009-04-23 | https://www.nytimes.com/2009/04/23/opinion/23iht-edkinsman.html | Cuban Transitions | False | By JEREMY KINSMAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/us/22brfs-PLANETCLOSET_BRF.html | Planet Close to Earthâ€šÃ„Â´s Size Is Found | False | By Dennis Overbye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/health/23avastin.html | Avastin Falls Short in Test as Colon Cancer Medicine | False | By Andrew Pollack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/asia/23lanka.html | U.S. Faults Sri Lanka on Civilian Woes | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/asia/23korea.html | North Korea Claims Border Marker Was Moved | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/middleeast/23iran.html | Ex-Leader of Iranâ€šÃ„Â´s Revolutionary Guards Seeks Presidency | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23freddie.html | Reported Suicide Is Latest Shock at Freddie Mac | False | By Charles Duhigg and Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/companies/23phone.html | Contracts for iPhone Ease Decline at AT&T | False | By Jenna Wortham | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23bank.html | Morgan Stanley Posts Loss, Hurt by Revenue Drop and Write-Downs | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/economy/23outlook.html | Global Economy Called Worst Since 1945 | False | By Brian Knowlton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23markets.html | Financial Shares Continue to Dominate | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26prac.html | Airfare Debate: Buy Now or Wait? | False | By Michelle Higgins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26buckley-t.html | Growing Up Buckley | False | By Christopher Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26lisbonlow-high.html | Sive or Splurge: Lisbon | False | By Seth Sherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/europe/23germany.html | Trial Opens in Germany for 4 Suspected of Plotting Bombings | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23census.html | Slump Creates Lack of Mobility for Americans | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/othersports/23olympics.html | Baseball Ties Olympic Reinstatement Bid to Womenâ€šÃ„Â´s Game | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/theater/26ishe.html | A Long Wait for Another Shot at Broadway | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/global/23immigrant.html | Japan Pays Foreign Workers to Go Home | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/theater/26heal.html | Equal-Pay Agitator Meets the New Her | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26dublinlow-high.html | Sive or Splurge: Dublin | False | By Denny Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/music/26play.html | Guitars and a New Jerseyan Scream | False | By Jon Pareles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23spy.html | Our Hawaiian Holiday Without, Well, Hawaii | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23skin.html | Taking Hair Color Into Their Own Hands | False | By Terry Trucco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23health.html | Democrats Consider Bypassing G.O.P. on Health Care Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23skinside.html | Blonde, Brunette or Redhead, to the Roots | False | By Terry Trucco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/23breslin.html | Breslinâ€šÃ„Ã´s Daughter Dies After Collapse | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/world/middleeast/23gaza.html | Israel Says Actions in Gaza Not War Crimes | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/22/nyregion/23rooms.html | Time and Tide Gnaw at a Downtown Enclave | False | By Alan Feuer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26vinesli.html | Reds With a French Nature | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/football/23jets.html | The Jetsâ€šÃ„Ã´ Bart Scott, a Warrior Shaped by Women | False | By Greg Bishop | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/music/23coll.html | Folk Goddess Descends From Her Lofty Pedestal | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/europe/23britain.html | British Plan to Raise Taxes and Debt Sets Off Political Sparring | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26gardensnj.html | An Obsession With Plants Produces Constant Change | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26gardensct.html | An Eden Thatâ€šÃ„Ã´s Never Quite Perfect | False | By Gerri Hirshey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26gardenswe.html | Once Again, Private Gardens Are Open to the Public | False | By Barbara Whitaker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26gardensli.html | Into-the-Woods Effect in a Well-Tended Plot | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/asia/23singapore.html | In Singapore, a More Progressive Islamic Education | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23TEENS.html | Losing Its Cool at the Mall | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/media/23addo.html | TiVo Promotes Ads It Hopes Youâ€šÃ„Ã´ll Talk to, Not Zap | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/health/nutrition/23best.html | Want to Go Faster? You Need a Trainer | False | By Gina Kolata | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26parislow-high.html | Save or Splurge: Paris | False | By Steven Erlanger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/hockey/23rangers.html | Lundqvist and Rangers Survive Barrage by Capitals | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26food-t-000.html | Got Buttermilk? | False | By Christine Muhlke | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26collegeli.html | Suffolk County College Is Raising Tuition | False | By Linda Saslow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26food-t-001.html | Cruze Farm Buttermilk Poundcake | False | By Christine Muhlke | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/design/23crow.html | Museum in the Works Is Losing Some Content | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23obama.html | Obama Urges Passage of Energy Legislation | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26dineli.html | Fans Welcoming a Greek Comeback | False | By Joanne Starkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23melton.html | Mississippi Mayor Faces Re-election and a Trial | False | By Robbie Brown | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23dads.html | Mr. Moms (by Way of Fortune 500) | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/soccer/23soccer.html | Iran Asks Iranian-American to Salvage Cup Bid | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/personaltech/23basics.html | New Here? The Phone Shows You Around | False | By Jenna Wortham | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26Letters-t-CORRECTIONS-1.html | Correction: Can Pakistan Be Governed? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26Letters-t-CORRECTIONS-2.html | Correction: Obama€šÃ‚Ã´s Rabbi | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26Letters-t-LAUREATEOFTH_LETTER.html | Laureate of the Louche | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26Letters-t-MISSIONFROMA_LETTERS.html | Mission From Africa | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26wwln-lede-t.html | The Chatty Classes | False | By Matt Bai | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/companies/23apple.html | Apple Profit Rises 15%, Driven by iPhone Sales | False | By Jenna Wortham and Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/23nyc.html | Reimagining Radio as a Spectator Sport | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/movies/23hask.html | Chief Executive of the William Morris Agency Is Sharply Criticized in a New Book | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/music/23aldo.html | Sameness as Spice of Life: One Instrument, 21 Players | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/music/23arts-THEMETINTHEP_BRF.html | The Met in the Parks | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/design/23arts-GREENDESIGNF_BRF.html | Green Design for National Children€šÃ‚Ã´s Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/fashion/23ROW.html | A Little Help From My Fashionistas | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/television/23arts-VIEWERSSTILL_BRF.html | Viewers Still Love â€šÃ‚Ã²Idolâ€šÃ‚Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/23arts-SUMMERSTAGEA_BRF.html | Summerstage Announces Season | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/movies/23arts-NOCHARGESFOR_BRF.html | No Charges for Actorâ€šÃ‚Ã´s Father | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/music/23arts-HANNAHMONTAN_BRF.html | â€šÃ‚Ã²Hannah Montanaâ€šÃ‚Ã´ Finishes Climb to No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/television/23arts-MILLIONAIRER_BRF.html | â€šÃ‚Ã²Millionaireâ€šÃ‚Ã´ Returns With Regis Philbin | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/design/23arts-GEHRYTHREATE_BRF.html | Gehry Threatens to Quit Miami Beach Project | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/economy/23trade.html | Japanese Companies Seek to Revamp for the Future | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/television/26shat.html | It Was Good to Be â€šÃ‚Ã²King,â€šÃ‚Ã´ but What Now? | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/crosswords/bridge/23card.html | The Slimmest of Margins at a Tournament in Ireland | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26colli.html | For This Woman, Motherhood Arrived by Airlift | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26Rhome.html | A Time to Sew, a Time to Mend | False | By MARCIA WORTH-BAKER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/design/23conn.html | There Once Was a Wall of Shame | False | By Edward Rothstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23walls.html | Clear Wallpaper Allows You to Apply Patterns | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23shop.html | An Unexpected Oasis | False | By Elaine Louie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/personaltech/23smart.html | A Hands-Free Headset Cool Enough for a Teenager | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/23carr.html | Editor Is Leaving The Observer, New Yorkâ€šÃ„Ã´s Scorecard | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/connecticut/26polct.html | State Weighs Ban on Casino Smoking | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/music/23ross.html | Beyond Authenticity: A Rapper Restages | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/internet/23myspace.html | Founder and Chief Is Leaving MySpace | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23renovation.html | The Makeover Moment | False | By Julie Scelfo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/baseball/23yankees.html | Yankees Make Last Homer Count, Beating Oakland | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/smallbusiness/23domestic.html | A Label of Pride That Pays | False | By Tracey Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23garden.html | New Yorkâ€šÃ„Ã´s Roses, Home to Root | False | By Anne Raver | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/asia/23military.html | G.I.â€šÃ„Ã´s to Fill Civilian Gap to Rebuild Afghanistan | False | By Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/books/23skinny.html | â€šÃ„Ã²Skinnyâ€šÃ„Ã´ Authors Have New Goal: Making Men Buff | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/asia/23buner.html | Taliban Seize Vital Pakistan Area Closer to the Capital | False | By Jane Perlez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/westchester/26bitewe.html | An Exotic Cornucopia | False | By M. H. Reed | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/connecticut/26dinect.html | Reasonably Priced Food, and Right on the Beach | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/connecticut/26colct.html | The Complications of Reviving a Memory | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23kips.html | Low-Cost Means to High-Design Ends | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/connecticut/26bitect.html | For Bread and Other Sundries | False | By Christopher Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/personaltech/23askk-001.html | Same iPod, Different Voice | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/personaltech/23askk-002.html | WordPad vs. Notepad | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/personaltech/23askk-003.html | Tip of the Week: The Complete Shakespeare Reader | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/connecticut/26didionct.html | Joan Didionâ€šÃ„Ã´s â€šÃ„Ã²Magical Thinkingâ€šÃ„Ã´ Playing in a City of Memories | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/books/23fren.html | Chinaâ€šÃ„Ã´s Other Minority, Seen by One of Its Own | False | By Howard W. French | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/personaltech/23pogue.html | Zoombak Tracks Your Dog, Your Car, Even Your Children | False | By David Pogue | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23books.html | Bare Essentials of Landscaping | False | By Stephen Orr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/basketball/23hunter.html | N.B.A. Union Willing to Talk, Not Surrender | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23fix.html | Starving Out the Mold | False | By Arianne Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23deals.html | A Showdown of Markdowns | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23goods.html | â€šÃ„Ã²Crystalâ€šÃ„Ã´ Thatâ€šÃ„Ã´s Shatter-Free | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23qa.html | Smile Little Mole. Make Their Day. | False | By Joyce Wadler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23sanfran.html | When Skaters Grow Up | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-22 | 0001-01-01 | https://www.nytimes.com/2009/04/23/garden/23rbox.html | Let the Buyer (Still) Beware | False | By Julie Scelfo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/middleeast/23iraq.html | U.N. Report Lays Out Options for an Oil-Rich Iraqi Region | False | By Timothy Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23homeless.html | Bloomberg Policy Blamed for Families in Shelters | False | By Julie Bosman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23copter.html | F.A.A. to Propose New Medical Helicopter Safety Rules | False | By Barry Meier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23klein.html | Study Cites Dire Economic Impact of Poor Schools | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/health/23fda.html | F.D.A. Easing Access to â€˜Morning Afterâ€™ Pill | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/123insure.html | What Does Allstate Want? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/123pirates.html | A Double Standard | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/technology/start-ups/23vc.html | With Private Trades, Venture Capital Seeks a New Way Out | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23climate.html | Administration Stops Short of Endorsing Climate Bill | False | By John M. Broder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/ncaabasketball/23prospect.html | Basketball Prospect Leaving High School to Play in Europe | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23budget.html | State Director of Budget Resigns Post | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/123airforce.html | Break Up the Air Force? A Fight Is On | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/europe/23cannon.html | Russians Bet on a Market for Dampening Dissent | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23kew.html | Nazi Refugeesâ€™ Son Explores Complex Feelings | False | By Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23soufan.html | My Tortured Decision | False | By ALI SOUFAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23gay.html | Mainers Air Their Views on Same-Sex Marriage | False | By Katie Zezima | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23hotel.html | Legal Problems May Be Behind Manâ€™s Slaying of Family | False | By Liz Robbins and Theo Emery | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/middleeast/23lebanon.html | Foreign Money Seeks to Buy Lebanese Votes | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23nance.html | Ray Nance, Last of the Bedford Boys, Dies at 94 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23rivals.html | Pelosi Tells of a Briefing by Officials on Harman | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23panel.html | Schools Panel Is No Threat to the Mayorâ€™s Grip | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23albany.html | New York City Comptroller Draws Scrutiny | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23children.html | After Losing Freedom, Some Immigrants Face Loss of Custody of Their Children | False | By Ginger Thompson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23cigna.html | Drug Deals Tie Prices to How Well Patients Do | False | By Andrew Pollack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23conference.html | Senate Advances Inquiry of Crises | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/americas/23briefs-canada.html | Canadian Diplomats Released in Niger | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/23holst.html | Timothy J. Holst, Who Filled Circus Big Top With Talent, Dies at 61 | False | By Glenn Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23fedex.html | Drivers May Not Join Union at FedEx Home, Court Rules | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/baseball/23bats.html | Wakefield, at 42, Is Pitching Like a Workhorse | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23edwards.html | Benjamin Edwards, Brokerage Figure, Dies at 77 | False | By Natasha Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/baseball/23sandomir.html | Help Wanted: Must Sit in Fancy Stadium Seats | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23towns.html | Atwitter About a Mom in Scarsdale | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/global/23oil.html | Oil Prices Resist the Worldâ€šÃ„Â´s Recession Trend | False | By Jad Mouawad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/baseball/23beltran.html | For Mets, Perception and Reality Blur | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/theater/23wils.html | Race an Issue in Wilson Play, and in Its Production | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23riverside.html | New Riverside Pastorâ€šÃ„Â´s Compensation Splits Congregation | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/africa/23briefs-burundi.html | Burundi: Official End to a Civil War | False | By Josh Kron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/europe/23briefs-britainraids.html | Britain: Last in â€šÃ„Â²Terrorist Plotâ€šÃ„Â´ Freed | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23union.html | U.A.W. Grapples With Fate | False | By Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/middleeast/23correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26letters.html | Letters: Dordogne Memories | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26TCXN.html | Correction: America's Outback | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23chrysler.html | Treasury Said to Raise Offer to Chrysler Lenders | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23detain.html | Interrogationsâ€šÃ„Â´ Effectiveness May Prove Elusive | False | By Scott Shane | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23boston.html | Student at Boston U. May Be Tied to Third Case | False | By Abby Goodnough and Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/world/europe/23briefs-russia.html | Russia: 3 Soldiers Killed in Chechnya | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23scotus.html | Justices Explore Role Race May Play in Employment | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23thu1.html | In the Spirit of Openness | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23thu2.html | Stem Cell Compromise | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23thu3.html | The Good Lobbyist | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23thu4.html | A Longer, Dirtier, Costlier Commute | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23collins.html | Forgive and Forget | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/opinion/23kristof.html | Islam, Virgins and Grapes | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23security.html | Call for White House Control of Security | False | By John Markoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23conserve.html | Parents Unable to Halt Cuts at Private School | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/politics/23legal.html | Any Indictment of Interrogation Policy Makers Would Face Several Hurdles | False | By Charlie Savage | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/baseball/23mets.html | Mets Forgo Blunders and Instead Go Quietly | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23transgend.html | Murder and Hate Verdict in Transgender Case | False | By Dan Frosch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23calif.html | Attorney General Challenges Anti-Bias Law in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/us/23correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/media/23bet.html | BET to Offer New Channel for Adults | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26londonlow-high.html | Save or Splurge: London | False | By Jennifer Conlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23views.html | The Case Against Aiding Insurers | False | By Robert Cyran and Jeffrey Goldfarb | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-23 | https://www.nytimes.com/2009/04/23/world/europe/23iht-ethnic.html | Minorities Report Discrimination in E.U. Survey | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/sports/cycling/24iht-BIKE.html | Hamiltonâ€šÃ„¸Ã„´s Confession Raises Questions | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/opinion/24iht-oldapril24.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/world/europe/24iht-spain.html | To Capitalist Folly, Town in Spain Offers Reply | False | By VICTORIA BURNETT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/opinion/24iht-edzuma.html | Enter Zuma, Bearing Baggage | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/opinion/24iht-edmills.html | Not Aiding Africa | False | By GREG MILLS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/world/asia/24iht-letter.html | Big Election, Teeny, Tiny (if Any) Ideas | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 2009-04-24 | https://www.nytimes.com/2009/04/24/opinion/24iht-edlet.html | Reviving Democracy | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/23correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/23correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/23correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/books/23correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/arts/television/23correx-08.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/sports/baseball/23sportsbriefs-stadium.html | Yankees in Court | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/africa/24safrica.html | A.N.C. Closing in on Victory in South African Vote | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/global/24suisse.html | Credit Suisse Surprises by Posting Strong Profit | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/asia/24pstan.html | U.S. Questions Pakistanâ€šÃ„Ã´s Will to Stop Taliban | False | By Carlotta Gall and Eric Schmitt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/asia/24china.html | Japan Shrine Offering Angers China | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26habi.html | Suppers at Midnight | False | By Dan Shaw | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/middleeast/24iraq.html | 80 Are Killed in 3 Suicide Bombings in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26hour.html | 36 Hours in Barcelona | False | By Stuart Emmrich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24market.html | Investors Waver, but Shares Close Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26food-t-002.html | Scott Peacockâ€šÃ„Ã´s Classic Buttermilk Biscuits | False | By Christine Muhlke | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26drugs-t.html | Drug-Sub Culture | False | By David Kushner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/othersports/24polo.html | Polo Ponies Were Given Incorrect Medication | False | By Katie Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26lives-t.html | Wound, Tooth, Time | False | By Cheryl Wagner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/connecticut/26artct.html | Scottish Contemporary, With International Appeal | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24blaze.html | Wildfires Hit Myrtle Beach Area | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/westchester/26musicwe.html | The Man Who Improvises With the Tenor Sax | False | By Phillip Lutz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/westchester/26dinewe.html | Persian Dishes Go Easy on Wallet and the Palate | False | By M. H. Reed | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/economy/24credit.html | Obama Pressures Credit Card Issuers on Rates | False | By Stephen Labaton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/science/earth/24gowanus.html | On the Gowanus Canal, Fear of Superfund Stigma | False | By Mireya Navarro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/middleeast/24yemen.html | Yemen Dispute Slows Closing of Guantâ€šÃ„Â¡namo | False | By William Glaberson and Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/europe/24turkey.html | Skirting Thorniest Issues, Turkey and Armenia Move to Ease Tensions | False | By Sabrina Tavernise and Sebnem Arsu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26Rdaycare.html | Scrambling to Enroll More Preschoolers | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/football/24kipker.html | A Mom-and-Pop Draft Empire | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26bitenj.html | A Fresh Pita Oasis, Plus Kebabs and Flatbreads | False | By Kelly Feeney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26COMberlin.html | Berlin Is Partying Like Itâ€šÃ„Ã´s 1989 | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/economy/24trade.html | U.S. Trade Chief Says Obama Will Push Ahead on Pacts | False | By Brian Knowlton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26dinenj.html | A Place Like a Manor, but With Inconsistencies | False | By David Corcoran | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/26pot.html | Jail Term to Be Sought in Medical Marijuana Case | False | By Solomon Moore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24furlough.html | To Save Money, States Turn to Furloughs | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/business/24chrysler.html | U.S. Said to Seek a Chrysler Plan for Bankruptcy | False | By Micheline Maynard and Michael J. de la Merced | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26COMmagritte.html | Surreal Brussels: More Magritte | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/26personal.html | Meals Worth a Flight (or a Cab Ride) | False | By Mimi Sheraton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/othersports/24drake.html | Drakeâ€šÃ„Â´s Small-Town Atmosphere Draws a Big Track Meet | False | By Pat Borzi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26wln-Q4-t.html | In the Twilight | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26wln-ethicist-t.html | Work Coverups | False | By Randy Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/greathomesanddestinations/24Away.html | A Quiet Place to Make Music and Putter | False | By Donna Paul | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26disp.html | Where Planes Once Droned, Eagles Soar | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26wln-medium-t.html | Comment Is King | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26wln-safire-t.html | Wide World of Words | False | By William Safire | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/technology/companies/24amazon.html | Amazon Posts Profit Gains as Offline Rivals Struggle | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26zen-t.html | Enlightenment Therapy | False | By Chip Brown | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24msmo.html | For Strauss in the Spring, Fresh Voices and Respect | False | By James R. Oestreich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24mutt.html | Salute to an Artist of Many Talents | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/technology/companies/24microsoft.html | Microsoft Profit Falls for First Time in 23 Years | False | By Ashlee Vance | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24driver.html | As Manhattan Bus Rolls, Driver Polishes His Pavarotti | False | By James Barron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24phil.html | Ballet Score From Verdi, Insights From Muti | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/europe/24bulbs.html | Holdouts for Humble Bulb Defy a Government Phase-Out | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24davi.html | A Barberâ€šÃ„Â´s Carved Legacy, Finished With Rhinestones and Shoe Polish | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/travel/escapes/24northern.html | Northern Exposure: Hiking the North Country Trail | False | By Stephen Regenold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/baseball/24mets.html | With Starter Long Gone, the Mets Are Swept | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/travel/escapes/24alabama.html | On the Path of Walker Evans | False | By Laura M. Holson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26scapes.html | Ghost Buildings of 1929 | False | By Christopher Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/health/24smoke.html | Panel Sees Role for Smoking in Breast Cancer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24solo.html | Struggle and Rescue, a Duet in Sharps and Minors | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/television/24inte.html | Back on the Beat, With a High Q Rating | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24tyso.html | Violence Embodied in a Boxerâ€šÃ„Â´s Rise and Fall | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/greathomesanddestinations/24havens.html | Think Poconos, on the Other Side of Pennsylvania | False | By Jill P. Capuzzo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24divo.html | Out of Fellini and Into â€šÃ„Ã¯The Godfather,â€šÃ„Ã¯ a Politicianâ€šÃ„Ã¯s Life | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/theater/24theater.html | Theater Listings: April 24-30 | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/travel/escapes/24rituals.html | A Woodland Lesson in Fireâ€šÃ„Ã¯s Power to Destroy and Build | False | By Gustave Axelson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/television/24arts-ANOTHERIDOLN_BRF.html | Another â€šÃ„Ã¯Idolâ€šÃ„Ã¯ Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/television/24arts-CNNSPOLITICA_BRF.html | CNNâ€šÃ„Ã¯s Political Couple | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24pict.html | At the Met, Baby Boomers Leap Onstage | False | By Holland Cotter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/theater/reviews/24kooz.html | Send in Those Clowns, the Ones Who Arenâ€šÃ„Ã¯t Afraid to Snigger | False | By Jason Zinoman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/greathomesanddestinations/24mark.html | A Sunny Spot Amid the Clouds | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24juil.html | Paunch and Punch in Student â€šÃ„Ã¯Falstaffâ€šÃ„Ã¯ | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24braz.html | Rough, Side by Side With Smooth | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24voge.html | In Atlanta, Indications of a Hidden Leonardo | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/asia/24jackie.html | Jackie Chan Strikes a Chinese Nerve | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/dance/24dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24anti.html | Well on in Years but Never Out of Date | False | By Wendy Moonan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24arts-BRITISHCOPIE_BRF.html | British Copies Found of Ben Franklin Letters | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24arts-AWARDWINNERS_BRF.html | Award Winners Returning to Cannes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24arts-ANEWSCHOOLAP_BRF.html | A New School Apology | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24arts-FORBROADWAYA_BRF.html | For Broadway, a Liberace Show | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24arts-NEWPUBLISHER_BRF.html | New Publisher for Touchstone | False | By Motoko Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24arts-SHREKISTOTOU_BRF.html | â€šÃ„Ã²Shrekâ€šÃ„Ã´ Is to Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24rates.html | California Sues Wells Fargo Over Securities Sales | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26schoolnj.html | Despite Votersâ€šÃ„Ã´ Fears, School Budgets Fare Well | False | By John Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/dance/24mayd.html | Performers (and Audience) in Step | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26playnj.html | Tackling Delicate Subjects With a Cast of Stars | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26theatnj.html | Despite an Arduous Start, â€šÃ„Ã²1776â€šÃ„Ã´ Educates and Entertains | False | By Naomi Siegel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/music/24pith.html | Miami Rapper in Search of a True Home | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26reviewnj.html | Grieving, but Keeping the Maudlin at Bay | False | By Stephen Wells | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24moma.html | MoMA Pushes the Envelope in Works on Paper | False | By Roberta Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/theater/reviews/24gold.html | Old-Time Moral Confusion, With Music and Moonshine | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24figh.html | Birmingham Brawler in the Big City | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/theater/reviews/24exit.html | Surviving the Mother-Nanny Divide | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24info.html | Back to the â€šÃ„Ã´80s, for Assorted Hookups in a Wasteland of Privilege | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/automobiles/autoreviews/26BLOCK.html | Chevy Builds a Hybrid to Haul | False | By Christopher Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/theater/reviews/24norm.html | Unrequited Lust, in Triplicate | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/automobiles/autoreviews/26auto.html | Carrying a Load for 2 Automakers | False | By Christopher Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/greathomesanddestinations/24your.html | Entertaining the Young Ones | False | By Steve Bailey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26colnj.html | In Newark, Another James Campaigns | False | By Kevin Coyne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/travel/escapes/24breakl.html | The Gates Residences and Jade Condo Hotel Residences & Beach Club | False | By Nick Kaye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24touc.html | Family Nourishment | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/television/26blan.html | Determination, With Giggles and Quarrels | False | By Mark Blankenship | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24hro.html | A Musical Journey | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/technology/24dvd.html | Software That Copies DVDs Is on Trial | False | By Brad Stone | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26teensnj.html | Law Aims to Ease Identifying Teenage Drivers | False | By Robert Strauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/europe/24kebab.html | In Italy, Sign of Defiance in a Kebab and a Coke | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24nurs.html | First Preschool, Then the Ivy League | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/23/nyregion/24foundation.html | Foundation of The Times Suspends Gift Program | False | By Stephanie Strom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/movies/24nest.html | Quiet House, Thoughtful Life | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-23 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24views.html | Cuomoâ€šÃ„Ã´s Inquiry and Buyout Firms | False | By Lauren Silva Laughlin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/americas/24canada.html | Canada Told to Request the Return of a Citizen at Guantã¯sÃ²namo | False | By Ian Austen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/energy-environment/24shell.html | Shell Settles Air Pollution Accusations | False | By Jad Mouawad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24bigcity.html | At Age 51, a New Day at the Wheel | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/books/24book.html | Lots of Contradictions in Birthinâ€šÃ„Ã´ That Movie | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24chemical.html | Safety Panel Cites Errors in Blast at Chemical Plant | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/politics/24military.html | Gates Voices Concerns About Release of Interrogation Memos | False | By Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/media/24addo.html | Pill Sales Rise as Financial Anxiety Chases the Sandman Away | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24kennedy.html | Ethics Panel Asked to Look Into Kennedy Leaks | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/politics/24spend.html | Democrats Have Qualms Over War in Afghanistan | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/movies/26itzk.html | New Team Retrofits the Old Starship | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/economy/24norris.html | Subprime Loans, Corporate-Style, Will Fuel Defaults | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/baseball/24vecsey.html | For Now, Pujols Is at Home in St. Louis | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/movies/26roht.html | The Three Amigos of Cha Cha Cha | False | By Larry Rohter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24bloomberg.html | Bloombergâ€šÃ„Ã´s Spending on Re-election Bid Reaches $7.5 Million | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/movies/26lim.html | A Director Content to Wander On | False | By Dennis Lim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/baseball/24yankees.html | Yankees-Sox 2009: Itâ€šÃ„Ã´s Still Tunnel Vision in This Division | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/energy-environment/24nuclear.html | Utility Suspends Nuclear Plant Effort | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/baseball/24royals.html | Greinke Has Been Perfect, but He Is Trying to Do Better | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/europe/24immig.html | French Officials Vow to Shut Down Migrant Camp in Calais | False | By Caroline Brothers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24mers.html | Tracking Loans Through a Firm That Holds Millions | False | By Mike McIntire | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/economy/24bank.html | Edgy Banks Start to Get Word Today on Stress Tests | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/science/earth/24deny.html | Industry Ignored Its Scientists on Climate | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24library.html | A Hotel Deal Gone, Patrons Want a Library Reopened | False | By Sewell Chan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/baseball/24batboy.html | Red Sox Give Tip of the Cap to No. 100 | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24cuomo.html | U.S. Role Questioned on Merrill | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/africa/24kenya.html | The West Turns to Kenya as Piracy Criminal Court | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24cable.html | S.I. Man Gets Prison Term for Aid to Hezbollah TV | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24deutsche.html | Prosecution Gives Defense New Evidence in Fatal Fire at Deutsche Bank | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24cheney.html | Unemployed, Unapologetic and Unrestrained: Itâ€šÃ„Â´s Cheney Unbound | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Silber-t.html | Quiet Discomfort | False | By Joan Silber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/global/24find.html | Global Finance Officials Promise More Help, but Seek It, Too | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24turner.html | Bank Stocks Slid After Blogger Gave His â€šÃ„Â²Scoopâ€šÃ„Â´ on Stress Tests | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24torricelli.html | Torricelli Is Linked to Inquiry on Pensions | False | By David W. Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/design/24roof.html | Even High Atop a Roof It Reaches for the Sky | False | By Ken Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24records.html | The Paper Trail of Jerry Seinfeld Leads Back to Ellis Island and Beyond | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/health/policy/24cancer.html | Advances Elusive in the Drive to Cure Cancer | False | By Gina Kolata | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/sports/hockey/24rangers.html | Rangersâ€šÃ„Â´ Upper Hand Could Be Undone by a Wild Card | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/asia/24briefs-Nkorea.html | North Korea: Russian Pessimistic on Nuclear Talks | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/asia/24briefs-Chinaweb.html | China: Government Blocks Access to YouTube | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24boston.html | Fingerprint Is Studentâ€šÃ„Â´s, Official Says | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24pensions.html | Plight of Carmakers Could Upset All Pension Plans | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/world/asia/24briefs-Srilanka.html | Sri Lanka Resists U.N. Help for Civilians in War Zone | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/travel/26COMhotels.html | Updated Hotels in Venice and Paris | False | By Hilary Howard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24zelikow.html | A Dubious C.I.A. Shortcut | False | By Philip D. Zelikow | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/politics/24harman.html | Gonzales Said to Have Intervened on Wiretap | False | By Mark Mazzetti and Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24creditbox.html | Two Legislative Approaches to Reining in Credit Card Companies | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24fri1.html | Holding Up the Housing Recovery | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24fri2.html | Horrors! A Handshake! | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24fri3.html | Morning-After Pills | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/politics/24cong.html | Obama Resisting Push for Interrogation Panel | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24fri4.html | Barbershop | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/l24torture.html | America, What Comes After Torture? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/l24genes.html | Future Gene Research | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/l24cancer.html | Cancer, Without Insurance | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24brooks.html | Yanks in Crisis | False | By David Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/opinion/24krugman.html | Reclaiming Americaâ€šÃ„Ã´s Soul | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/science/earth/24coast.html | Groups See Added Risks From Change in Climate | False | By Cornelia Dean | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24flu.html | Unusual Strain of Swine Flu Is Found in People in 2 States | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/health/research/24cancerside.html | As Other Death Rates Fall, Cancerâ€šÃ„Ã´s Scarcely Moves | False | By Gina Kolata | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/global/25won.html | South Koreaâ€šÃ„Ã´s Economy Expands Slightly | False | By Bettina Wassener | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/nyregion/24bodies.html | 2 Found Dead in an Apartment in Bensonhurst | False | By Trymaine Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-24 | https://www.nytimes.com/2009/04/24/nyregion/24iht-hiphop.html | In Harlem, Reaching Out to Muslims Through Hip-Hop | False | By SOUAD MEKHENNET | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/arts/25melik25.html | Van Dyck's Climb to the Top | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/sports/autoracing/25iht-SRKERS.html | Is New KERS System a Formula One Boost or a Backfire? | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/sports/soccer/25iht-soccer.html | Asiaâ€šÃ„Ã´s Ugly Fight Behind the Scenes of the â€šÃ„Ã²Beautiful Gameâ€šÃ„Ã´ | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/opinion/25iht-edlet.html | Confronting Americaâ€šÃ„Ã´s Recent Past | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/opinion/25iht-edbowring.html | This Crisis Is Getting Old | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/opinion/25iht-edweisbrot.html | First, Reform the I.M.F. | False | By MARK WEISBROT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/arts/25iht-traguide25.html | Art | False | By COMPILED ELISABETH HOPKINS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/sports/autoracing/25iht-SRPADDOCK.html | Bernie Ecclestone on the State of Formula One in Hard Economic Times | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 2009-04-25 | https://www.nytimes.com/2009/04/25/opinion/25iht-oldapril25.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/business/24ed-note.html | Editorsâ€šÃ„Ã´ Note | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24cardiff.html | Jack Cardiff, Film Director, Dies at 94 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24annakin.html | Ken Annakin, â€šÃ„Â²Magnificentâ€šÃ„Â´ Director, Dies at 94 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/arts/24ramarau.html | Santha Rama Rau, Who Wrote of Indiaâ€šÃ„Â´s Landscape and Psyche, Dies at 86 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/us/24brfs-MARRIAGEBILL_BRF.html | New Hampshire: Marriage Bill Setback | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/global/25yen.html | Nomura Holdings Posts $7.2 Billion Loss | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/middleeast/25iraq.html | Storm of Violence in Iraq Strains Its Security Forces | False | By Steven Lee Myers and Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/25ford.html | At Ford, a Sense of Survival Despite the Losses Piling Up | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/asia/25lanka.html | U.N. Says Thousands Killed in Sri Lanka | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/asia/25tibet.html | Senior Tibetan Cleric Faces Prison in China | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/automobiles/26SIXES.html | V-6 Engine Gone for Now | False | By Christopher Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/automobiles/26MILEAGE.html | A Higher-Mileage Truck? Better Read the Fine Print | False | By Christopher Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/automobiles/26DIESEL.html | Where Have All the Diesels Gone? | False | By Christopher Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Tanenhaus-t.html | Rakeâ€šÃ„Â´s Progress | False | By Sam Tanenhaus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/magazine/26style-t.html | The Big Picture | False | By Alix Browne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/25markets.html | Wall St. Unfazed by Stress Test Details | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/McManus-t.html | Watch Out for Dad | False | Reviewed by James McManus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Upfront-t.html | Up Front: James McManus | False | By The Editors | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Ford-t.html | Samurai Critic | False | By Mark Ford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Cohen-t.html | America Unmasked | False | By Roger Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/health/25patientbar.html | Enlisting Help for a Lower Bill | False | By Lesley Alderman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Redel-t.html | Dangerously Close | False | By Victoria Redel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Rosin-t.html | Religious Revival | False | By HANNA ROSIN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/health/25patient.html | When Medical Bills Outpace Your Means, Seize Control Swiftly | False | By Lesley Alderman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/review/Oppenheimer-t.html | Leaving the Fold | False | By Mark Oppenheimer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Stevens-t.html | Musicals and Melodrama | False | By Dana Stevens | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Brouwer-t.html | Poetry Chronicle | False | Reviews by Joel Brouwer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Richardson-t.html | Malicious Intent | False | By Louise Richardson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/24/review/Conason-t.html | A Practical Visionary | False | By Joe Conason | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/asia/25pstan.html | Taliban Shift Forces, but Hold Pakistan Valley | False | By Carlotta Gall and Dexter Filkins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Bellafante-t.html | Miniskirt Lib | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Mishra-t.html | Another Incarnation | False | By Pankaj Mishra | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/DiGiovanni-t.html | Local Wars | False | Reviewed by Janine di Giovanni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Bissell-t.html | Great and Terrible Truths | False | By Tom Bissell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/americas/25mexico.html | Fighting Deadly Flu, Mexico Shuts Schools | False | By Marc Lacey and Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Crime-t.html | Uses of Enchantment | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/EdChoice-t.html | Editorsâ€šÃ„‚Ã´ Choice | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/othersports/25sailing.html | Ocean Race to Detour for Whales Near Boston | False | By Chris Museler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/politics/24web-prison.html | Pentagon to Release Detainee Photos | False | By David Stout | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/25boston.html | Gun Matches Bullets in Craigslist Murder Case | False | By Katie Zezima | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/politics/25budget.html | Obama Tactic Shields Health Care Bill From a Filibuster | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/your-money/25money.html | The Pros and Cons of Buying a Chrysler or G.M. | False | By Ron Lieber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/global/25default.html | Kazakhstan Bank Stops Repaying Foreign Debt | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/economy/25bank.html | New Worries for Next Tier of Banks | False | By Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-INTHENAVY_LETTERS.html | In the Navy | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-THATOLDKENTU_LETTERS.html | That Old Kentucky Home | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-WITTGENSTEIN_LETTERS.html | Wittgensteinâ€šÃ„‚Ã´s Pupil | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-GETTINGTHERE_LETTERS.html | Getting There | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-FORGETTINGSO_LETTERS.html | Forgetting Someone? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-CORRECTIONS-1.html | Correction: Inside the List, April 12 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/economy/25charts.html | Recession, Far From Over, Already Setting Records | False | By Floyd Norris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/books/review/Letters-t-CORRECTIONS-2.html | Correction: Inside the List, April 5 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/dance/26laro.html | 40 Years of Creations, Onstage and on Paper | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/25army.html | Army Ends Delay on Lightweight Armor | False | By Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/music/26kapl.html | The Pop of Warhol (Jazz and Rock, Too) | False | By Fred Kaplan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/music/26sont.html | A Life Lived on the Side | False | By Deborah Sontag | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/music/26schw.html | A Son Composes His Own Path | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/music/26smit.html | A Singer-Songwriter Ignores Musical Boundaries | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/economy/25debt.html | Auctions for Troubled Property Loans Jump to the Web | False | By John Collins Rudolf | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/design/26kenn.html | Stubbornly Practicing His Principles of Photography | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26cov.html | The E-Mail Handshake | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/26almail-VERISMOOPERA_LETTERS.html | Verismo Opera: Broadening the Repertory | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/26almail-GRATEFULDEAD_LETTERS.html | Grateful Dead: What the Recordings Offer | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/26almail-ARTANDCLIMAT_LETTERS.html | Art and Climate: The Role of Conservators | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/global/25exec0n.html | Unemployment in Spain Hits 17.4% | False | By Victoria Burnett | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/26alscorr.html | Correction: Mental Illness, the Musical, Aims for Truth | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/westchester/26theaterwe.html | Trying to Be Happy: Itâ€šÃ„Â´s Tough on a Family (and Friends) | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/26weekahead.html | The Week Ahead: April 26-May 2 | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/basketball/25mavericks.html | Mavericks Versus Spurs Isnâ€šÃ„Â´t What It Used to Be | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26social.html | Make Mine a Double | False | By Philip Galanes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/othersports/25cycling.html | Armstrong Wonâ€šÃ„Â´t Face Doping Penalty | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26looks.html | Yes, Looks Do Matter | False | By Pam Belluck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26mort.html | A New Web Site Helps Borrowers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26post.html | New Homes for a Varied Cast | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26livi.html | Prosperous Area Seeks Shops to Match | False | By Gregory Beyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26hunt.html | Toss Out the Wish List | False | By Joyce Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26kindle.html | With Kindle, Can You Tell Itâ€šÃ„Â´s Proust? | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/movies/homevideo/26kehr.html | Nagisa Oshimaâ€šÃ„¸Ã„´s Realm of Restraint and Precision | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26deal1.html | 12 Rooms; Stroll to CBS | False | By Josh Barbanel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26deal2.html | Sold for Donâ€šÃ„¸Ã„´t Ask What | False | By Josh Barbanel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26njzo.html | The â€šÃ„¸Ã²Gold Coastâ€šÃ„¸Ã´ Alternative | False | By Antoinette Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26lizo.html | Slow Sales on the Waterfront | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26wczo.html | A Ruckus in the â€šÃ„¸Ã²Quiet Cornerâ€šÃ„¸Ã´ | False | By Lisa Prevost | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26bustelo.html | Out of the Bodega and Onto the Scene | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/middleeast/25scene.html | Wounded, and Stories of Loss, Fill a Hospital | False | By Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26generationh.html | From a Pulpit, Peace Over Politics | False | By Michael Winerip | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26pulse.html | Hard-Working Dresses | False | By ELLEN TIEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26night.html | Denim Is a Tough Opponent | False | By Alex Williams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29mini.html | A Soup Only Tuscany Could Make | False | By Mark Bittman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/style/modern-love-maddy-just-might-work-after-all.html | â€šÃ„¸Ã²Maddyâ€šÃ„¸Ã´ Just Might Work After All (Updated With Podcast) | False | By Jennifer Finney Boylan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/25birds.html | F.A.A. Data Show Multiple Bird Strikes Every Day | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25metjournal.html | A 21st-Century Makeover for a 19th-Century Wonder | False | By Christine Negroni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26boite.html | Hong Kong, but Hold the Glitz | False | By Jean Tang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/26cartier.html | When Cartier Was Just for the Likes of Liz | False | By Guy Trebay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/your-money/25shortcuts.html | Navigating a Delicate Subject: The Layoff of a Friend | False | By Alina Tugend | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/music/25zehe.html | Elliott Carterâ€šÃ„¸Ã´s Admirers Resume Celebrations | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/music/25core.html | Looking to the Present While Peeking at the Past | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/europe/25sochi.html | In Olympic City, an Uneven Playing Field for Vote | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | | https://www.nytimes.com/2009/04/25/us/25list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/new-jersey/26Rgen.html | Back Home, for One More Look | False | By Sally Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/long-island/26artsli.html | Portrait of an Artist, Her Work Revived | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/design/25arts-ARTCOLLECTIO_BRF.html | Art Collection Dwindles as Disputes Continue | False | By Kate Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/25arts-MORELAYOFFSA_BRF.html | More Layoffs at NPR | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/westchester/26colwe.html | Money Lending, the Old-Fashioned Way | False | By Joseph Berger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/westchester/26sewerswe.html | Sewer System Soon to Serve Neighborhood | False | By Diana Marszalek | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/television/25arts-ONLYSOMECRIM_BRF.html | Only Some Crime Pays | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/music/25arts-LEVINEFALLSI_BRF.html | Levine Falls Ill Before â€šÃ„Â²Das Rheingoldâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/television/25arts-WITHLENOAILI_BRF.html | With Leno Ailing, â€šÃ„Â²Tonightâ€šÃ„Â´ Uses Another Rerun | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/25arts-COPPOLAMOVE_BRF.html | Coppola Movie to Open Directorsâ€šÃ„Â´ Fortnight | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/design/25arts-PAINTINGSATT_BRF.html | Paintings Attributed to Hitler Are Sold | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/25arts-POWERHOUSELI_BRF.html | Powerhouse Lists Summer Schedule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/asia/25indonesia.html | Indonesiaâ€šÃ„Â´s Voters Retreat From Radical Islam | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26hous.html | The House of Much History | False | By Elizabeth Giddens | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/25nevada.html | A Nevada Lottery? The Line Forms in California | False | By Steve Friess | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/dance/25good.html | Timid Fellow Decides That Itâ€šÃ„Â´s Time to Take a Chance | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/europe/25migrants.html | As Jobs Die, Europeâ€šÃ„Â´s Migrants Head Home | False | By Rachel Donadio and Nelson D. Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-24 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/dance/25harn.html | Dramatic Recipe: Four Choreographers, Dozens of Students, Moody Scores | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25lomborg.html | Donâ€šÃ„Â´t Waste Time Cutting Emissions | False | By Bjorn Lomborg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/25prosecute.html | Mexican Prosecutors Train in U.S. for Changes in Their Legal System | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/technology/companies/25myspace.html | MySpace Names Chief Executive, Once of Facebook | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/music/25reed.html | All Those Sounds From the Stage: Processed, and Not Always Pretty | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/asia/25woeser.html | A Tibetan Blogger, Always Under Close Watch, Struggles for Visibility | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/education/25mit.html | To Save Money, M.I.T. Drops 8 Sports Teams | False | By Cate Doty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/television/25godf.html | Keeping a Crime Empire All in the Family | False | By Seth Schiesel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/media/25mag.html | Scientific Americanâ€šÃ„Â´s Editor and Its President to Step Down | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/design/25libr.html | Sorrow, Pity, Celebration: France Under the Nazis | False | By Edward Rothstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26VOWS.html | Michelle Rosen and David Zornitsky | False | By Devan Sipher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/movies/25avatar.html | Fan Fever Is Rising for Debut of â€šÃ„Â²Avatarâ€šÃ„Â´ | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/theater/25sado.html | An Actor Who Earns Praise With One Foot in His Mouth | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25slay.html | Slaying Victim in Brooklyn Is Said to Have Been Part of Genovese Mob | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26borynack.html | Stephanie Borynack, Frederick Clark | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26mills.html | Susannah Mills, William Silverman | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25emails.html | E-Mail Sheds Little Light on Term Limits Campaign in City Hall | False | By Michael Barbaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/FAHRENKOPF.html | Leslie Fahrenkopf, Thomas Foley | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26stuart.html | Elaine Stuart, Nirav Shah | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26PETROFF.html | Diana Petroff, Steven Butensky | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26fuentes.html | Lucia Fuentes, Irene Recio | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26wallach.html | Anne Wallach, Gerald Maslon | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26keeney.html | Jennifer Keeney, Houston Joost | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26JERCH.html | Megan Jerch and Edward Irons | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26fyi.html | Not So Streetwise | False | By Michael Pollak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26rosenblatt.html | Terri Rosenblatt, Evan Lipton | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26KIM.html | Angie Kim and Daniel Keh | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26NEBLETT.html | Robyn Neblett and Jermaine Fanfair | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/politics/25cong.html | Lawmakers Push Interrogation Inquiries | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26GOLDMAN.html | Abigail Goldman, Stephen Jackson | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26candee.html | Elizabeth Candee, Elliot Miller | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26Lingaraju.html | Madhavi Lingaraju and Samrat Karnik | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26corr.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26wine.html | A White Treat With Shellfish | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/baseball/25metnotes.html | Manuel Preaches Patience but Hints at Changes | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/education/25donor.html | Anonymous Donor Gives Millions to Colleges | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26rest.html | Travelersâ€šÃ„Ã´ Picks | False | Compiled by Kris Ensminger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/football/25draft.html | Stafford Is Only Certainty in the Draft | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26BONNEY.html | Grace Bonney, Aaron Coles | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26SUK.html | Irene Suk, Dong Lee | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26BROWN.html | Catherine Brown, Kevin Webb | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26coff.html | Wake Up and Steal the Coffee | False | By Pablo Andreu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26MIGNONE.html | Laurie Mignone, Joel Parriott | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26buchan.html | Katherine Buchan, Jonathan Gates | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26ALDERMAN.html | Jess Alderman, John Druar IV | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26Ellis.html | Eve Ellis, Annette Niemtzow | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26ZADRA.html | Jaime Zadra, Jeffrey Misthal | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26DETRABUC.html | Pauline de Trabuc, Miguel Sturla | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26BATTERSBY.html | Snydra Battersby, John Quintanilla | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26JEWETT.html | Melissa Jewett, Douglas Tully | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/25beliefs.html | A Provocative Work About the Christian Right | False | By Peter Steinfels | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/economy/25madoff.html | Suit Claims JPMorgan Aided Madoffâ€šÃ„¸Â´s Fraud | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/fashion/weddings/26JANSON.html | Carlin Janson, Andrǎ¸sÂ´s Petery | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/25beckett.html | Beckett Maintains Order, and His Image, on the Mound | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26doct.html | The Doctor in the Kitchen | False | By Brian McDermott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25bell.html | One Year After Acquittal in Sean Bell Shooting, Lives Remain in Limbo | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/25records.html | Dozens of Blank Birth Certificates Are Stolen From City Records Office | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/movies/25obse.html | Happily Married, but Still a Stalkerâ€šÃ„¸Â´s Perfect Target | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/25murphy.html | Democrat Is Winner of a New York House Race | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/othersports/25marathon.html | Olympic Champion Leads New Wave of Marathoners | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25collins.html | Come Visit. Live Life. Eat Cheese. | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/movies/25muta.html | Take Earth, Add Monsters and Soldiers, Then Toss | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/baseball/25araton.html | Rivalry Exists in Fansâ€šÃ„¸Â´ Eyes, but Players See Differently | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26swee.html | Adorable Times Two | False | By Katherine Bindley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25about.html | Sleeping as Your Debt Piles Up | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/26schneir.html | Walter Schneir, Who Wrote About Rosenbergs, Dies at 81 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/theater/reviews/25arti.html | An Insufferable Pop Song Might Just Save Us All | False | By Jason Zinoman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/theater/25cooper.html | Marilyn Cooper, Actress and Tony Award Winner, Dies at 74 | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/thecity/26posto.html | A Proposed Absence Makes the Heart Grow Fonder | False | By Jake Mooney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/music/25wright.html | Timothy D. Wright, Singer, Dies at 61 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25school.html | Teacher Barricades Himself at School | False | By Jennifer Medina and Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/arts/television/25futu.html | Caught in the Arctic Ice (Right Where They Want to Be) | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/crosswords/bridge/25card.html | Where the Pro Leads, Follow | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/thecity/26crui.html | The Ghost Ships of the Hudson | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/fashion/25montezemolo.html | Catherine di Montezemolo, Doyenne of Fashion and Society, Dies at 83 | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25counterfeit.html | Counterfeiters Favored Nike, and Obama, Too | False | By Colin Moynihan | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/politics/25michelle.html | First Lady in Control of Building Her Image | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25pipe.html | Iron Pipe Maker Is Fined $8 Million for Violations | False | By David Barstow | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/football/25nfl.html | Union Chief Is Working Without a Contract | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25explode.html | House Explosion in Queens Kills One | False | By Anahad O'ÂÂ'Connor and Mick Meenan | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/thecity/26spy.html | The Spy of Cadman Plaza | False | By Nathan Ward | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/nyregion/25fresh.html | FreshDirect Will Limit Idling Time for Trucks | False | By James Barron | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/thecity/26kore.html | For a Church Awaiting a New Home, a Frosty Welcome | False | By James Angelos | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/thecity/26weast.html | Disgruntled Neighbors Get a Boost From a â€šÂÂ'Miracle Landingâ€šÂÂ' | False | By Saki Knafo | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/politics/25memo.html | Obama Takes 100th-Day Hoopla and Runs With It | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/pageoneplus/25corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/thecity/26lett.html | Caviar, Slave Quarters and Cracked Pavements | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/pageoneplus/25corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/hockey/25rangers.html | With Another Shutout, Capitals Force Rangers to a Game 6 | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/pageoneplus/25corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/middleeast/25fuel.html | Americans Accused of Stealing Fuel in Iraq | False | By James Glanz | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/business/global/25global.html | World Finance Leaders Meet, and Cautiously Glimpse â€šÂÂ'Green Shootsâ€šÂÂ' of Recovery | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/us/25grace.html | Prosecution in Asbestos Poisoning of Montana Town Is Forced to Go on Defense | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/baseball/25mets.html | For One Game, Santana Solves the Metsâ€šÂÂ' Problems | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25bergeron.html | Does Susan Boyle Know Whatâ€šÂÂ's Next? | False | By Tom Bergeron | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25sat1.html | Over the Limit | False | | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25sat2.html | South Africaâ€šÃ„Ã´s Mr. Zuma | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25sat3.html | Mr. Bennett, the Hold and the Oil Leases | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25sat4.html | The Siegelman Case | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/l25test.html | Did New Haven Fail the Fairness Test? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/l25dowd.html | I Tweet, Therefore I Am? Goodbye, Civilization! | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/l25rich.html | Same-Sex Marriage | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/l25wolves.html | Living With the Wolves | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/l25calif.html | Public Pension Funds | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25herbert.html | A Culture Soaked in Blood | False | By Bob Herbert | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/opinion/25becker.html | Obamaâ€šÃ„Ã´s Power Plays | False | By Daniel F. Becker and James Gerstenzang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/25sandomir.html | Actor Remembers Announcer Who Shared Struggle | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/world/europe/25briefs-Russia.html | Russia: Military Shake-Up Begins | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/25/sports/baseball/25yankees.html | Body Blows for Rivera and the Yanks | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 2009-04-25 | https://www.nytimes.com/2009/04/25/world/europe/25iht-cx.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/asia/26nkorea.html | North Korea Says It Has Restarted Nuclear Work | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/othersports/25sportsbriefs-qualityroad.html | Hoof Injury for a Favorite | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/middleeast/26diplo.html | On Iraq Trip, Clinton Reassures a Nation Still Jittery After Recent Suicide Attacks | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/science/earth/26superfund.html | Without Superfund Tax, Stimulus Aids Cleanups | False | By John M. Broder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/26juvenile.html | A Killer at 16, and Still in Californiaâ€šÃ„Ã´s Juvenile Justice System Decades Later | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26paterson.html | As Some Ring a Death Knell, Paterson Hears a Call to Arms | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26nordland.html | Iraqâ€šÃ„Ã´s False Spring | False | By Rod Nordland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/politics/26web-hulse.html | The Republican Bright Side: Lots of Room for Improvement | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26segal.html | No, You Canâ€šÃ„Ã´t Get an Upgrade | False | By David Segal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26harwood.html | Dick Cheney: The Visible Man | False | By John Harwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26mabry.html | In Budapest, a Snapshot of a World Now at Risk | False | By Marcus Mabry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/middleeast/26baathists.html | Iraq Resists Pleas by U.S. to Placate Baath Party | False | By Sam Dagher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/africa/26SAFRICA.html | Final Results Show Resounding Victory for A.N.C. in South Africa | False | By Barry Bearak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/design/26private.html | More Artworks Sell in Private in Slowdown | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/europe/26croatia.html | Arrest in Croatia Murder Doesnâ€šÃ„Ã´t Erase All Doubt | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/politics/26address.html | President Emphasizes Discipline in Budgets | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26edelstein.html | Shakespeare for Presidents | False | By Barry Edelstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/europe/26iceland.html | At the Polls, Icelanders Punish Conservatives | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/americas/26mexico.html | Mexico Takes Powers to Isolate Cases of Swine Flu | False | By Marc Lacey and Elisabeth Malkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/26inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/soccer/26soccer.html | Real Madrid Will Appeal Pepeâ€šÃ„Ã´s Suspension | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/basketball/26pads.html | N.B.A.â€šÃ„Ã´s Undercover Secret: Playersâ€šÃ„Ã´ Protective Pads | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/basketball/26tyler.html | Jeremy Tyler, N.B.A. Prospect, Is Groomed to Play His Own Way | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/hockey/26cheer.html | In Hartford, Fans Still Harbor Hope for N.H.L. Team | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/26ceconds.html | Remembering the Way It Was | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/othersports/26ambrose.html | An Underdog Digs In for a Shot at Nascar Glory | False | By Viv Bernstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26immig.html | A Family Divided by 2 Words, Legal and Illegal | False | By David Gonzalez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26broad.html | The Rocket Science of Missile Threats | False | By William J. Broad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/politics/26murtha.html | House Heavyweight Feels Threat to Power | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26belson.html | Things to Remember the Boom By | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/asia/26lanka.html | From Sandy Strip of Sri Lanka, Tales of Suffering as War Traps Thousands | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26cieply.html | Sneaking Into the Movies | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26corx-001.html | Correction: The Wits of Washington, Amateur Variety | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/weekinreview/26corx-002.html | Correction: The Artful Codger | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/football/26injuries.html | Injury Histories Hamper Some N.F.L. Prospects | False | By Alan Schwarz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/26araton.html | Red Sox Preserving Fenwayâ€šÃ„Ã´s Winning Appeal | False | By Harvey Araton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/soccer/26blogs.html | A Call for M.L.S. to Get Better as It Gets Bigger | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/technology/companies/26hp.html | Does H.P. Need a Dose of Anarchy? | False | By Ashlee Vance | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26gret.html | A Reality Check on Mortgage Modification | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/26bloom.html | Jeremy Bloomâ€šÃ„Ã´s Foundation Sets Out to Grant Wishes | False | By Karen Rosen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/global/26fiat.html | Would Detroit Sound Any Better in Italian? | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26corner.html | He Wants Subjects, Verbs and Objects | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/basketball/26jennings.html | Jennings Shrugs Off Slow Start in Europe | False | By Pete Thamel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26count.html | A Faster Pace for Settlements by the S.E.C. | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26unbox.html | Customer Service? Ask a Volunteer | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26novel.html | Inside These Lenses, a Digital Dimension | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/economy/26view.html | Before Tea, Thank Your Lucky Stars | False | By Robert H. Frank | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/your-money/stocks-and-bonds/26stra.html | 25 Years to Bounce Back? Try 4Â½© | False | By MARK HULBERT | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/26mets.html | Pelfrey, and His Sinker, Return Against Nationals | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/media/26scene.html | Down in Front? Not in Hollywood | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26every.html | The Sales Profession: Attention Must Still Be Paid | False | By Ben Stein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26backpage.html | Letters: It May Be Time for the Fed to Go Negative | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/economy/26data.html | Stocks Slip, Despite a Friday Rally | False | By Jeff Sommer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/autoracing/26prix.html | Formula Oneâ€šÃ„Ã´s KERS Is Not Without Problems | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/jobs/26career.html | The Online Divide Between Work and Play | False | By Matt Villano | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/26pins.html | For Help, Yankees Make Calls to Minors | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/jobs/26boss.html | A Happy Return | False | By Laura Sen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/realestate/26sqft.html | Home Builders, Preparing for a Thaw | False | By Vivian Marino | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/26score.html | When an 18-Year-Old Son Needs Elbow Surgery | False | By Mark Hyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/football/26jets.html | Working With Mangini, Jets Get Their Man | False | By Brian Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26pay.html | After Off Year, Wall Street Pay Is Bouncing Back | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26lowenstein.html | Louis Lowenstein, Professor of Business Law and Critic of Wall St., Dies at 83 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/26iowa.html | Same-Sex Ruling Belies the Staid Image of Iowa | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/jobs/26vocational.html | Rebooting a Career, at a Technical School | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/asia/26buner.html | In Pakistan, Guile Helps Taliban Gain | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26corrections-001.html | Correction: When the Real Estate Game Cost $9.95 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26corrections-002.html | Correction: Free-Market Flaws, Exposed | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/26athens.html | Georgia Professor Is Sought in Shooting | False | By Robbie Brown | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/26corrections-003.html | Correction: The PC Doesnâ€šÃ„Ã´t Have to Be an Anchor | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/middleeast/26lebanon.html | Lebanon Arrests 3 on Charges of Spying for Israel | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26cannon.html | In Reaganâ€šÃ„Ã´s Debt | False | By Lou Cannon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26dallek.html | Think Big, Even in Defeat | False | By Robert Dallek | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26astor.html | Fight for Astor Estate Mirrors Battle 50 Years Ago | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26morris.html | New Address, Same Politician | False | By Roger Morris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26video.html | When Playing Video Games Is Not Just a Waste of Time | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26smith.html | Changing the American Mind | False | By Jean Edward Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26move.html | Debating a Question That Arises in Every Downturn: Stay or Go? | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26explode.html | Residents Allowed to Return Home After Fatal Explosion in Queens | False | By Christine Hauser and Mick Meenan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26body.html | Police Seek Uncle After Childâ€šÃ„Ã´s Body Is Found in Passaic River | False | By A.E. VELEZ | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26reeves.html | Saved by the Cold War | False | By Richard Reeves | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26perfect.html | Cleanup Day in the City as Volunteers Put the Recession Aside | False | By Ray Rivera | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-25 | 0001-01-01 | https://www.nytimes.com/2009/04/26/crosswords/chess/26chess.html | Importing Attack Style From a Game Big in Japan | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/arts/television/26arthur.html | Bea Arthur, Star of Two TV Comedies, Dies at 86 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/football/26draft.html | Jets Trade Up and Draft Sanchez | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26towns.html | Rancor Where Private-School Parents Make Public-School Decisions | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/baseball/26yankees.html | Yanksâ€šÃ„Ã´ Early Lead Isnâ€šÃ„Ã´t Safe With Burnett, or Anyone Else | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/business/global/26imf.html | I.M.F. Planning to Sell Bonds to Finance New Loans | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/world/americas/26flu.html | Students Fall Ill in New York, and Swine Flu Is Likely Cause | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26sun1.html | The Stress Test Results | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26sun2.html | A Crack in the Wall of Secrecy | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26sun3.html | Health Care Reform, Step One | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26sun4.html | Photos From Saturn | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26pubed.html | Telling the Brutal Truth | False | By Clark Hoyt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/126hospitals.html | Avoiding a Second Trip to the Hospital | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/126blow.html | Veterans in Hate Groups: The Number Is Small | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26dowd.html | Slouching Towards Oblivion | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26rich.html | The Banality of Bush White House Evil | False | By Frank Rich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26kristof.html | Time to Come Clean | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26friedman.html | Mooreá€šÃ„Å's Law and the Law of More | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/football/26giants.html | With Selection of Nicks, Giants Move On From Burress | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26queens.html | Worrying About Every Cough at a Queens School | False | By Manny Fernandez and Ann Farmer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/hockey/26rangers.html | N.H.L. Suspends Rangers Coach Tortorella for Game 6 | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/pageoneplus/26corrections-1.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/us/26corrections-1.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26corrections-1.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/basketball/26mavericks.html | Big 2 Not Enough as Spurs Are Pushed to Brink | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/technology/internet/27iht-gamble.html | A New Chance for Online Gambling in the U.S. | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/sports/soccer/27iht-SOCCER.html | Barâ`šÃŸa and United in the Hunt for Silver and Sinew | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/fashion/27iht-design27.html | A Few Gems Amid the Flotsam | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/opinion/27iht-oldapril27.html | In Our Pages : 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/opinion/27iht-edletmon.html | Consensus at the Racism Conference? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/opinion/27iht-edcohen.html | Clintoná€šÃ„Å's Mideast Pirouette | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 2009-04-27 | https://www.nytimes.com/2009/04/27/opinion/27iht-edchina.html | China Caná€šÃ„Å't Have It Both Ways | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/opinion/26corr-1.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/26/sports/26corrections-1.ready-004.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/othersports/27running.html | From Beijing to Buckingham Palace: Wanjiru Pushes the Pace to Win in London | False | By Joshua Robinson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/asia/27lanka.html | Sri Lanka Rejects Tamil Call for Cease-Fire | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/flu.html | U.S. Declares Public Health Emergency Over Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/middleeast/27diplo.html | Clinton Says Moderation Is Lebanoná€šÃ„Å's Best Hope | False | By Mark Landler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/football/27jets.html | Swap Meet Continues as Jets Go After Tailback | False | By Brian Heyman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/theater/reviews/27phil.html | The Mildest of Manners Have Perils | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/books/27masl.html | Black Teenage Memories, Under the Hamptons Sun | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/football/27giants.html | On Second Day, Giants Add Depth at Wide Receiver | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/baseball/27mets.html | Perez and the Mets Revert to Bad Habits | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/hockey/27rangers.html | No Tortorella and No Spark for Rangers in Game 6 Loss | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27masur.html | Mendelssohn, With Tyros, Then Teacher at the Helm | False | By James R. Oestreich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/television/27utop.html | American Radicals as Co-op Housing Pioneers | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27pape.html | In Brooding Lieder, Gentleness and Drama | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27gott.html | Suffering Brä˝šÂ²nnhilde, Her Betrayers and an Unexpected Hero | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27fons.html | An Artist Explores the Sounds of Colombia and the Borders of Pop | False | By Jon Pareles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/27list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/dance/27emov.html | Conversation Between Generations | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/dance/27lync.html | All Together Now: Stretch | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/theater/27public.html | Enter Theatergoers, Gently Welcomed | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/dance/27beau.html | A â€šÂ„Â²Beautyâ€šÂ„Â´ Reawakens in Boston, and a Royal Ballet Is Recaptured | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/global/27tax.html | Swiss Ask U.S. to Drop Demand for Names of UBS Customers | False | By Lynnley Browning | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27rile.html | Complex Patterns Within a Simple Key | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/television/27pup.html | A Dogâ€šÂ„Â´s Life Behind Bars for Profit | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/theater/27arts-THEATEREVENT_BRF.html | Theater Events in the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/design/27arts-CALLITARTIDO_BRF.html | Call It Art Idol? | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/europe/27iceland.html | Premier Wants Iceland to Join European Union | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/movies/27arts-GERMANFILMWI_BRF.html | German Film Winners and an Honor for Streep | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/music/27arts-PHILADELPHIA_BRF.html | Philadelphia Tenor Wins $30,000 Award | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/movies/27arts-OBSESSEDTOPS_BRF.html | â€šÂ„Â²Obsessedâ€šÂ„Â´ Tops Strong Weekend at Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/movies/27arts-STUDIODELAYS_BRF.html | Studio Delays â€šÂ„Â²Bioshockâ€šÂ„Â´ Because of Rising Costs | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/crosswords/bridge/27card.html | Famous Names at the Table in a TV Match for Charity | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/europe/27kasparov.html | Russian Mayor Walks Into Chess Masterâ€šÃ„Â´s Trap | False | By Ellen Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/americas/27cuba.html | U.S. Plans Informal Meetings With Cuba | False | By Ginger Thompson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27prweek.html | Itâ€šÃ„Â´s Still Called PRWeek, but Itâ€šÃ„Â´s Going Monthly | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/global/27fortis.html | Fortis Investor Opposes Buyout | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/middleeast/27iran.html | Iran Preparing Response to Nuclear Talks Offer | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/middleeast/27iraq.html | After a U.S. Raid: 2 Iraqis Dead, Protests and Regrets | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/27land.html | In a City Under Strain, Ladling Out Fortification | False | By Dan Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-26 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27drill.html | Small Ticket vs. Big Ticket Ad Buying | False | By Teddy Wayne | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27carr.html | Empire of Martha Marches On | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27quadrangle.html | Equity Firm in Spotlight Is Said to Win a Confidence Vote | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/golf/27partip.html | Tiger Woods Gives Simple Swing Advice | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/golf/27pargear.html | A Cart Is Only as Good as Its Accessories | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/golf/27parfinds.html | Seek a Lost Ball, and Ye Shall Find | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27balducci.html | Balducciâ€šÃ„Â´s Makes a Quiet Exit From Manhattan | False | By Cara Buckley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27taylor.html | End the University as We Know It | False | By Mark C. Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27smith.html | Marriage Bill Poses a Test of Loyalties: Church vs. State | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27bigcity.html | Itâ€šÃ„Â´s No Time for Hysteria Over New Flu | False | By Susan Dominus | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/baseball/27marlins.html | Despite Youthful Missteps, Marlins Show Promise | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27court.html | Detroit Would Prefer Any Auto Bankruptcy to Be Handled Locally | False | By Jonathan D. Glater and Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/technology/27jeopardy.html | Computer Program to Take On â€šÃ„Â´Jeopardy!â€šÃ„Â´ | False | By John Markoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27shot.html | At Papers, New Levels of Job Insecurity | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/dance/27follies.html | Still Kicking Up Her Heels on 42nd Street | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27chronicle.html | 90 Years Old, and Breaking Science News With Verve | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27views.html | Shine of MySpace May Fade a Bit | False | By Lauren Silva Laughlin, Rob Cox and Jeff Segal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27pilot.html | For Fox, a Contest Offers a Chance to Hunt for the Next Big TV Show | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/americas/27mexico.html | Mexican Tourism, Already Hurt by Violence, Bears Blow of a Health Scare | False | By Marc Lacey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/golf/27parmain.html | Golfers Test Limits of Good Sense in Golf Carts | False | By Bill Pennington | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27addo.html | Room at the Inn for a Dog, as Long as Itâ€šÃ„Ã´s the Lap Type | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/health/policy/27care.html | Shortage of Doctors an Obstacle to Obama Goals | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/asia/27pstan.html | Pakistani Paramilitary Force Tries to Stem Advance of the Taliban | False | By Ismail Khan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/europe/27france.html | After 43 Years, a French Townâ€šÃ„Ã´s Nostalgia for Harry and Joe Lingers | False | By John Tagliabue | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/27atheist.html | More Atheists Shout It From the Rooftops | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27chrysler.html | Chrysler and Union Agree to Deal Before Federal Deadline | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27bank.html | Losses in Good-Will Values Compound Bank Troubles | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/europe/27hungary.html | As Economic Turmoil Mounts, So Do Attacks on Hungaryâ€šÃ„Ã´s Gypsies | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/media/27cnn.html | With Rivals Ahead, Doubts for CNNâ€šÃ„Ã´s Middle Road | False | By Bill Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27forecast.html | G.M.â€šÃ„Ã´s Ever-Changing Art of Financial Forecasting | False | By Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/technology/start-ups/27global.html | In Developing Countries, Web Grows Without Profit | False | By Brad Stone and Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/autoracing/27nascar.html | Lacking Victories, Earnhardt Maintains a Devoted Following | False | By Ray Glier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27geithner.html | Geithner, Member and Overseer of Finance Club | False | By Jo Becker and Gretchen Morgenson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/americas/27ecuador.html | Ecuador Re-elects President, Preliminary Results Show | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/autoracing/27talladega.html | Keselowski Wins at Talladega After a Wild Final Lap | False | By Ray Glier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/middleeast/27withdraw.html | Exceptions to Iraq Deadline Are Proposed | False | By Rod Nordland | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/technology/internet/27omegle.html | Tired of Old Web Friends? A New Site Promises Strangers | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/baseball/27pins.html | Yankeesâ€šÃ„Ã´ Melancon and Robertson Welcome Opportunity | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/othersports/27racing.html | Jimmy Jerkens, Training in Dadâ€šÃ„Ã´s Footprints, Has Chance to Leave His Own | False | By Bill Finley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/football/27rhoden.html | With Sanchez, Jets Add Some Charisma | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/baseball/27bats.html | Aching Arms Everywhere in Early Going | False | By Joe Brescia | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27response.html | Seeing Warning Signs of Outbreak, School Nurse Set Response in Motion | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/politics/27anderson.html | An Indiana Town Appreciates Obama, and That Stimulus Cash, Too | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27pile.html | Now Growing in Brooklyn, a Waterfront Pile of Salt | False | By Colin Moynihan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/basketball/27dribble.html | When It Comes to Using Timeouts in the N.B.A., Experience Doesnâ€šÃ„Ã´t Always Help | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27marchi.html | John J. Marchi, Who Fought for Staten Island in Senate, Dies at 87 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27coned.html | House Exploded Just Before a Check, Con Ed Says | False | By Michael Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27acs.html | Advocates Fear City Budget Cuts Will Put Children at Risk | False | By Julie Bosman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27lottos.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27carter.html | What Happened to the Ban on Assault Weapons? | False | By Jimmy Carter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27mon1.html | 60 Miles From Islamabad | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27mon3.html | Try Some Quid Pro Nil | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27mon2.html | Selling Obesity at School | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27mon4.html | Rolling Out From the Shack | False | By Francis X. Clines | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/127brokaw.html | Are Americans Just Villagers at Heart? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/127loans.html | Student Loan Defaults | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/127older.html | A Lifeá€šÃ„„Ã´s Work, Devalued | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/opinion/27krugman.html | Money for Nothing | False | By Paul Krugman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/sports/baseball/27yankees.html | With Display of Power and Guile, the Red Sox Sweep Aside the Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/world/asia/27climate.html | Study Says Warming Poses Peril to Asia | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/technology/business-computing/27disk.html | G.E.á€šÃ„„Ã´s Breakthrough Can Put 100 DVDs on a Disc | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/politics/27correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/technology/companies/27qualcomm.html | Qualcomm to Pay Broadcom to Settle a Patent Dispute | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/27correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/nyregion/27correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/us/27correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/music/27king.html | John King, Who Made Ukulele Ring With Bach, Dies at 55 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-27 | https://www.nytimes.com/2009/04/27/business/energy-environment/27iht-green.html | Climate Research That Might Not Help | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/opinion/28iht-oldapril28.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/arts/28iht-Ffolk.html | Folk Costumes From Russia on Exhibit | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/opinion/28iht-edberwick.html | In Praise of Folly | False | By JOHN BERWICK | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/opinion/28iht-edlet.html | There Comes a Time for Peace | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/fashion/28iht-FHUSSEIN.html | A Life Story Told Through Folds, Tucks and Trims | False | By SUZY MENKES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/opinion/28iht-edgorbachev.html | What Role for the G-20? | False | By MIKHAIL GORBACHEV | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 2009-04-28 | https://www.nytimes.com/2009/04/28/fashion/28iht-FSELF.html | An Upbeat Selfridges Turns 100 | False | By SUZY MENKES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/business/27correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/27/arts/design/27correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/asia/28lanka.html | Sri Lanka Halts Heavy-Weapon Attacks on Rebels | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/asia/28pstan.html | Pakistani Offensive Puts Truce on Shakier Ground | False | By Carlotta Gall and Ismail Khan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/global/28yen.html | Japan Predicts 3.3% Contraction | False | By Bettina Wassener | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/europe/28turkey.html | 3 Die in Turkey in Shootout Between Police and Militant | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28flu.html | W.H.O. Issues Higher Alert on Swine Flu, With Advice | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28auto.html | G.M.'s Latest Plan Envisions a Much Smaller Automaker | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/media/28mag.html | Portfolio Magazine Shut, a Victim of Recession | False | By David Carr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28markets.html | Stocks Drop Amid Swine Flu Concerns | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28marriage.html | A Quiet Day in Iowa as Same-Sex Couples Line Up to Marry | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/othersports/28sprinter.html | For a Louisiana Sprinter, Itâ€šÃ„Ã´s Track and Improvisation | False | By Jerâ€šâ€žÃ© Longman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/media/28paper.html | Fall in Newspaper Sales Accelerates to Pass 7% | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28bar.html | Is That Plate Speaking for the Driver or the State? | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28real.html | The Claim: Eating Parsley Can Eliminate Bad Breath | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28brod.html | Paying a Price for Loving Red Meat | False | By Jane E. Brody | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/asia/28fetish.html | Lacy Threads and Leather Straps Bind a Business | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/middleeast/28saberi.html | Reporter Jailed in Iran Passes Week on Fast | False | By Nazila Fathi | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/research/28ovar.html | Women Who Keep Ovaries Live Longer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/research/28agin.html | Aging: Reminders of Age Undermine Memory | False | By Eric Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/research/28prev.html | Prevention: Enforcing Law Cuts Teenage Smoking | False | By Eric Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/research/28regi.html | Regimens: Bleach in Bath Can Ease Childâ€šÃ„Ã´s Eczema | False | By Eric Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/television/28release.html | Documentary Asks, â€šÃ„Ã²After Prison, Then What?â€šÃ„Ã´ The Answer Is Often More Prison | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/middleeast/28mideast.html | Abbas Rejects Calling Israel a Jewish State | False | By Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/hockey/28rangers.html | Capsâ€šÃ„¸Â´ Lose Enforcer Brashear as Rangersâ€šÃ„¸Â´ Tortorella Returns | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/earth/28climate.html | Clinton Says U.S. Is Ready to Lead on Climate | False | By John M. Broder | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28luke.html | Andrâ´Â© Previn Leads Debut of His Concerto for Violin, Viola and Orchestra | False | By Steve Smith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/dance/28mcgr.html | In London, Ballet Is Mixed With Opera | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28kaha.html | Baton Down, and Back to Dazzle at the Keys | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/reviews/29wine.html | Take These Out to a Ballgame | False | By Eric Asimov | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28case.html | When Bad Advice Is the Best Advice | False | By Peter A. Ubel, M.D. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28book.html | Snapshots From the Days of Bare-Hands Anatomy | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28hopk.html | With Aid of Drug Library, New Remedies From Old | False | By Kate Murphy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28kidn.html | Advances Expand Kidney Transplants | False | By David Tuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28glob.html | Pneumonia: Rwanda Receives Vaccine to Shield Babies Against Bacterial Infections | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/earth/28Lake.html | On a Hunt for Fishless Lakes, Teeming With Life | False | By Murray Carpenter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/baseball/28vecsey.html | Glorious Stadium Honors a Glorious Past | False | By George Vecsey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/books/28cols.html | Coming of Age in Sag Harbor Amid Privilege and Paradox | False | By Charles McGrath | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28angi.html | Bone, a Masterpiece of Elastic Strength | False | By Natalie Angier | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/books/28kaku.html | The Era of Adapting Quickly | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/dance/28noch.html | Spirit of Flamenco, a Channel for Big Emotions | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/nutrition/28qna.html | Salt of the Earth | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28phil.html | Boldly Translating a Symphony for Piano | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/theater/28arts-IMPRESSIONIS_BRF.html | â€šÃ„¸Impressionismâ€šÃ„¸Â´ to Close Next Month | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28arts-AEROSMITHSET_BRF.html | Aerosmith Settles Suit With Free Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/design/28arts-POPARTISTSWO_BRF.html | Pop Artistâ€šÃ„¸Â´s Works Lost in Studio Fire | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/television/28arts-HOUSEWIVESLE_BRF.html | â€šÃ„¸Housewivesâ€šÃ„¸Â´ Leads the Night for ABC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28arts-POLISHPIANIS_BRF.html | Polish Pianist Protests United States Policies | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/movies/28arts-YOUTOUCHINMY_BRF.html | You Touchinâ€šÃ„¸Â´ My Stuff'? De Niro Files Available | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28arts-NEAANNOUNCES_BRF.html | N.E.A. Announces Honors in Opera | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/theater/reviews/28prett.html | Being Nice Can Also Take You Too Far | False | By Anita Gates | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/technology/28cell.html | In China, Knockoff Cellphones Are a Hit | False | By David Barboza | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/theater/reviews/28less.html | How Humans Stick Together and Then Try Staying Apart | False | By Andy Webster | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/earth/28speech.html | Invoking the Sputnik Era, Obama Vows Record Outlays for Research | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28sister.html | N.Y. Councilmanâ€šÃ„Ã´s Role in Sisterâ€šÃ„Ã´s Hiring Is Examined | False | By Ray Rivera and Russ Buettner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/theater/reviews/28king.html | With a Psalm (and a Song) in His Heart: Biblical Tales | False | By Andy Webster | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/theater/reviews/28desi.html | A High Freudian Love Triangle With Three Sharp Points | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28hobbit.html | A Tiny Hominid With No Place on the Family Tree | False | By John Noble Wilford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28chrysler.html | Daimler Reaches Deal to Unload Chrysler Stake | False | By Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28prof.html | To Fathom a Colonyâ€šÃ„Ã´s Talk and Toil, Studying Insects One by One | False | By Adele Conover | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28obheal.html | For Tough Recyclables, a Self-Mending Plastic | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28obbirds.html | Big Groups of Birds Benefit From Diversity | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28obmites.html | Mite and Bee, in a Bond Mutually Beneficial | False | By Henry Fountain | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/politics/28poll.html | Obama Is Nudging Views on Race, a Survey Finds | False | By Sheryl Gay Stolberg and Marjorie Connelly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28worker.html | People With Service Jobs Feel Economic Pain Early | False | By Hillary Chura | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/design/28enda.html | Preservation Group Lists Most Endangered Places | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/politics/28mbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28docs.html | Sound the Alarm? A Swine Flu Bind | False | By Lawrence K. Altman, M.D. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28experience.html | A Concierge Who Holds the Key to the City | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28nyc.html | An Anonymous Senator of Power and Influence | False | By Clyde Haberman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/global/28muni.html | Italy Seizes Millions in Assets From Four Banks | False | By Claudio Gatti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-27 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28knives.html | Knife Killings in City Increased 50 Percent in 2008 | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/media/28talent.html | A Merger of Agencies Shakes Up Hollywood | False | By Michael Cieply | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/media/28adco.html | Never Mind What It Costs. Can I Get 70% Off? | False | By Stuart Elliott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/l28krugman.html | Confronting the Truth | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/economy/28fdic.html | F.D.I.C. Chief Calls for Broader Powers for Agency | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/lett-THEVALUEOFFR_LETTERS.html | The Value of Friendship (2 Letters) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/asia/28china.html | China Still Presses Crusade Against Falun Gong | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28views.html | Flu New Threat to Global Finance | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/earth/28lett-AFFLUENCEAND_LETTERS.html | Affluence and Consumption (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28road.html | When Figuring Travel Cost, Footnotes Add Up | False | By Joe Sharkey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28flier.html | A Sculptor Has Some Explaining to Do at Customs | False | By Michael Aram | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28barry.html | Where Will the Swine Flu Go Next? | False | By John M. Barry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/28lett-ASTIMEGOESBY_LETTERS.html | As Time Goes By (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/28lett-SUCCESSANDST_LETTERS.html | Success and Stigmas (1 Letter) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28cops.html | Two Officers Indicted in Sex Case | False | By Al Baker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28flierbox.html | Q. & A. With Michael Aram | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28intriago1.html | Fund Government With Dirty Money | False | By Charles A. Intriago and Robert A. Butterworth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28mural.html | At First Sight, Stereotypes, Then Real People Emerged | False | By Shaila Dewan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/asia/28briefs-tibet.html | China: Verdict for Abbot Postponed | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/europe/28briefs-russia.html | Russia: Officer Kills 3, Police Say | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/africa/28briefs-hostage.html | Islamists Threaten to Kill Hostage | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28herbert.html | Workers Walk the Plank | False | By Bob Herbert | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28florida.html | Keeping Jobless Rules Intact, Florida Declines Stimulus Money | False | By Gary Fineout | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/world/americas/28bolivia.html | Plot Foiled? In Bolivia, Truth Is Elusive | False | By Simon Romero | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/soccer/28goal.html | Bayern Munich Parts Ways With Klinsmann | False | By Jack Bell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28astor.html | Prosecutor in Brooke Astor Case Points Finger at a Daughter-in-Law | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28lewis.html | Bank of America Chief in Battle to Hold His Job | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28plane.html | Jet Flyover Frightens New Yorkers | False | By A. G. Sulzberger and Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28cyber.html | U.S. Steps Up Effort on Digital Defenses | False | By David E. Sanger, John Markoff and Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03TCXN.html | Correction: The Antiques Are Up to Date in London | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/l28cancer.html | Fighting Cancer: Whoâ€šÃ„Ã´s Winning? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/baseball/28pitcher.html | Florida High School Senior to Try for Fifth Consecutive No-Hitter | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/policy/28aids.html | Obama Picks Leader for Global AIDS Effort | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/baseball/28stolen.html | With Risky Steal, Ellsbury Shows Mix of Precision and Speed | False | By Jack Curry | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/othersports/28racing.html | Quality Road Is Out of Kentucky Derby | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28tue4.html | April Heat | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/health/policy/28health.html | Obama Seeks to Ease Fears on Swine Flu | False | By Robert Pear and Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/basketball/28rockets.html | Taking Unexpected Route, the Rockets Are Poised to Advance | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28bronxville.html | Doing a Few Chores, and Helping Bridge Bronxville and Nairobi | False | By Winnie Hu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/media/28abc.html | How â€šÃ„Â´07 ABC Interview Tilted a Torture Debate | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28brooks.html | Globalism Goes Viral | False | By David Brooks | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28scotus.html | Issue of Execution and the Retarded Returns to Supreme Court | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/football/28nfl.html | Jets, Needing Receiving Help, Havenâ€šÃ„Â´t Shut Door on Burress | False | By Judy Battista | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28mta.html | Democrats Like Any Plan for M.T.A. That Can Pass | False | By Nicholas Confessore and William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28school.html | Teenagers From Queens in Swine Flu Spotlight | False | By Anne Barnard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28tue3.html | End the â€šÃ„Â³Widow Penaltyâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28voting.html | On Voting Rights, Test of History v. Progress | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/baseball/28yankees.html | Sabathiaâ€šÃ„Â´s Complete Game Spoiled in Loss to Tigers | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/baseball/28metsnote.html | Murphy Works Tirelessly to Hone Fielding Skills | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/technology/companies/28verizon.html | Verizon Said to Be in Talks for the iPhone | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/baseball/28mets.html | Quality Start and 9 Hits Add Up to Mets Victory | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28tue2.html | When Banks Discriminate | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/opinion/28tue1.html | The New Swine Flu | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28STAB.html | Police Department Employee Is Stabbed to Death in Queens | False | By Trymaine Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/global/28hypo.html | J.C. Flowers Has No Allies in Battle Over Hypo Real Estate | False | By Carter Dougherty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28sorkin.html | Stress Tests? No Big Deal After All | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/global/28kkr.html | Financier Invests Cautiously in India | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28grace.html | Judge Says Asbestos Case Can Proceed | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/politics/28correction-001.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28immig.html | 2 White Youths on Trial in Killing of a Mexican | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/science/earth/28brfs-EFFORTSTOREV_BRF.html | Efforts to Reverse Rule on Mountaintop Mining Debris | False | By Felicity Barringer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/theater/28corrections-002.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28boston.html | Details, but Little Insight, on Craigslist Killing Suspect | False | By Abby Goodnough, Nate Schweber and Javier C. Hernáˆsᴬˆndez | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28fox.html | Fox Will Limit Obama Event to Cable | False | By Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/business/28corrections-003.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/politics/28corrections-004.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/us/28corrections-005.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/nyregion/28corrections-006.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/sports/28corrections-007.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-28 | https://www.nytimes.com/2009/04/28/opinion/28iht-edscissors.html | Deng Undone | False | By DEREK SCISSORS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-29 | https://www.nytimes.com/2009/04/29/sports/soccer/29iht-SOCCER.html | Chelsea Takes Pride in Suppressing Barcelonaáˆsᴬˌᴬ´s Art | False | By ROB HUGHES | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-29 | https://www.nytimes.com/2009/04/29/opinion/29iht-edschmemann.html | Israel's Been There | False | By SERGE SCHMEMANN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-29 | https://www.nytimes.com/2009/04/29/arts/29iht-loomis29.html | A Menacing but Understated áˆsᴬˌᴬˆMacbeth,áˆsᴬˌᴬ´ and a Sopranoáˆsᴬˌᴬ´s Lost Love | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-24 | https://www.nytimes.com/2009/04/24/greathomesanddestinations/24iht-rerenovate.html | Canáˆsᴬˌᴬ´t Afford to Move? Britons Turn to Renovations | False | By SHELLEY EMLING | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-27 | https://www.nytimes.com/2009/04/27/sports/autoracing/27iht-prix.html | In Bahrain, a 3rd Notch for Button | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-29 | https://www.nytimes.com/2009/04/29/opinion/29iht-oldapril29.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-29 | https://www.nytimes.com/2009/04/29/opinion/29iht-edlet.html | Online Gambling | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 2009-04-29 | https://www.nytimes.com/2009/04/29/opinion/29iht-edsahimi.html | Iranáˆsᴬˌᴬ´s Power Struggle | False | By MUHAMMAD SAHIMI | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/dance/28manning.html | Frankie Manning, the Ambassador and Master of Lindy Hop, Dies at 94 | False | By Terry Monaghan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/education/edlife/28corrections-009.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/28/arts/music/28corrections-008.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/health/29flu.html | Asking for More Funding, U.S. Steps Up Flu Response | False | By Liz Robbins and Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/europe/29lanka.html | Sri Lanka Bars Swede Over Stand on War | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/29bizcourt.html | Bank Regulation Case Pits U.S. Against States | False | By John Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/economy/29econ.html | Phoenix Leads the Way Down in Home Prices | False | By David Streitfeld and Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/europe/29pope.html | Pope Visits Devastated Earthquake Zone | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/europe/29britain.html | British Court Clears 3 Men on Terrorism Charges | False | By Alan Cowell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/asia/29pstan.html | Pakistani Military Moves to Flush Out Taliban | False | By Carlotta Gall and Elisabeth Bumiller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/29markets.html | Stocks Barely Budge as Investors Await New Signals | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/education/29scores.html | â€šÃ²No Childâ€šÃ„Â´ Law Is Not Closing a Racial Gap | False | By Sam Dillon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/29auto.html | Holdouts Jeopardize Debt Plan for Chrysler | False | By Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/magazine/03letters-t-CORRECTIONS-1.html | Correction: â€šÃ²Why Isnâ€šÃ„Â´t the Brain Green?â€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03letters-t-CORRECTIONS-2.html | Correction: â€šÃ²Batteries Not Includedâ€šÃ„Â´ | | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/basketball/29announce.html | Announcers Set Frenzied Tone in N.B.A. | False | By John Branch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/europe/29lockerbie.html | Scottish Court Hears Appeal in 1988 Blast on Jetliner | False | By John F. Burns | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/hockey/29capitals.html | Gallant Lundqvist Comes Up A Save Short | False | By Lynn Zinser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/29pfizer.html | Pfizer Profit Dips on Ease in Demand for Lipitor | False | By Duff Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/dance/29swan.html | New â€šÃ²Swan Lake,â€šÃ„Â´ With a Spotlight on the Villain | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/global/29city.html | London Ponders Its Future as Financial Powerhouse | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/economy/29leonhardt.html | Time for Bank Creditors to Share the Pain? | False | By David Leonhardt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/middleeast/29iraq.html | Iraqi Premier Says Leader in Insurgency Is in Custody | False | By Sam Dagher and Atheer Kakan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29astor.html | Brooke Astorâ€šÃ„Â´s Charitable Giving Is Questioned by Sonâ€šÃ„Â´s Lawyer | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/dance/29jewe.html | Balanchineâ€šÃ„Â´s Three â€šÃ„Â²Jewels,â€šÃ„Â´ Refracted Through Their Interpreters | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03obama-t.html | After the Great Recession | False | By David Leonhardt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29tickets.html | Yankees Slash the Price of Top Tickets | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29pitcher.html | After Teammateâ€šÃ„Â´s Fatal Crash, Reliever Sets Sights Again on Majors | False | By John Klima | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/technology/companies/29sun.html | Revenue and Profits Plunge at Sun Microsystems | False | By Ashlee Vance | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/politics/29specter.html | Specter Switches Parties; More Heft for Democrats | False | By Carl Hulse and Adam Nagourney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29cops.html | Two Police Officers Are Arraigned on Charges of Raping Drunken Woman | False | By Christine Hauser and Colin Moynihan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03alscorr-001.html | Correction: A Life Lived on the Side | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03alscorr-002.html | Correction: The Week Ahead: April 26-May 2 | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03alscorr-003.html | Correction: A Singer-Songwriter Ignores Musical Boundaries | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03alscorr-004.html | Correction: 40 Years of Creations, Onstage and on Paper | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/economy/29housing.html | A New Plan to Help Modify Second Mortgages | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30CRITIC.html | It Doesnâ€šÃ„Ã´t Cost to Dream | False | By Mike Albo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/books/29garn.html | The Mogul Who Built Corporate America | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/29arts-ANUGLYWEEKFO_BRF.html | An Ugly Week for Broadwayâ€šÃ„Ã´s â€šÃ„Ã´Prettyâ€šÃ„Ã´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/design/29arts-GETTYMUSEUMT_BRF.html | Getty Museum to Cut 205 From Work Force | False | By Edward Wyatt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/29norm.html | An Out-of-Town Overhaul Helps a Musical Find Focus | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/design/29arts-MOREJOBREDUC_BRF.html | More Job Reductions Planned at Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/29arts-APARTINGOFWA_BRF.html | A Parting of Ways at Barlow-Hartman | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/music/29arts-SUMMERCONCER_BRF.html | Summer Concerts in New York Area | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/design/29arts-FINALISTSARE_BRF.html | Finalists Are Announced for the Turner Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/reviews/29kafk.html | Portrait of a Literary Giant, Hanging by a Thread | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/television/29arts-JAYLENORETUR_BRF.html | Jay Leno Returns to â€šÃ„Ã´Tonight Showâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/television/29arts-MISSINGASTAR_BRF.html | Missing a â€šÃ„Ã´Star,â€šÃ„Ã´ â€šÃ„Ã´Dancingâ€šÃ„Ã´ Still Wins | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/design/29blec.html | For Child Soldiers, a Chance to Wield Brushes, Not Arms | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/29circ.html | Run Away to the Circus? No Need. Itâ€šÃ„Ã´s Staying Here. | False | By Glenn Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/movies/29can.html | Campfire Horror, Through a Kaleidoscope | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/reviews/29sing.html | High-Caffeine Farce, With a Dark Viennese Roast | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/technology/internet/29google.html | Justice Dept. Opens Antitrust Inquiry Into Google Books Deal | False | By Miguel Helft | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29beef.html | Same Cow, No Matter How You Slice It? | False | By Kim Severson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-28 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/reviews/29rest.html | In Search of Recession Beaters | False | By Frank Bruni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29super.html | It May Be Cheap, but Itâ€šÃ„Ã´s Also Tasty | False | By Jane Sigal | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/media/29times.html | Tentative Nod to a Pay Cut at The Times | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29forward.html | Creating Luxury in Days of Denial | False | By Laura M. Holson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/292brex.html | Frozen Crâ€šÃ¨me Anglaise (Vanilla Ice Cream) | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/reviews/29book.html | Everyday Cooking Is as Easy as 3:2:1 | False | By Craig Seligman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/media/29adco.html | An Industry That Sells Takes a Look in the Mirror | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/realestate/commercial/29turnkey.html | New York Office Landlords Go Small | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29salt.html | You Can Lick Your Plate, or in This Case, Your Slab | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29secrets.html | Court Allows Civil Torture Case to Proceed | False | By Charlie Savage | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29hibs.html | Hibiscus-Infused Tequila as a Muse | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29butt.html | Butters That Spread the Seasonings | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/asia/29india.html | Shadows of Violence Cling to Indian Politician | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29feed.html | Treats in the Doggie Bag, for the Dog, of Course | False | By Alex Witchel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/29snowe.html | We Didnâ€šÃ„Ã´t Have to Lose Arlen Specter | False | By Olympia J. Snowe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/reviews/29brief.html | â€šÃ„Ã´Inoâ€šÃ„Ã´s Uptown Outpost | False | By Julia Moskin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29tray.html | Without Cafeteria Trays, Colleges Find Savings | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/asia/29mannao.html | A Gift Bowl Serves Victories to a Village | False | By Edward Wong | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/middleeast/29mideast.html | Palestinian Rivals to Try Once More for an Accord | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/dining/29fcal.html | Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/politics/29helicopter.html | Obama Finds That Saving on Copters Could Be Costly | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/realestate/commercial/29navy.html | Navy Boot Camp Stays in Revamp Mode | False | By Long Hwa-Shu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/economy/29trade.html | Pork Industry Fights Concerns Over Swine Flu | False | By Andrew Martin and Clifford Krauss | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/economy/29vaccine.html | Swine Flu Vaccine May Be Months Away, Experts Say | False | By Andrew Pollack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/asia/29afghan.html | Poppies a Target in Fight Against Taliban | False | By Dexter Filkins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/politics/29bybee.html | Official Defends Signing Interrogation Memos | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/othersports/29doping.html | Re-Tests on Six Olympic Athletes Turn Up Positive Results | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29bulbs.html | At Grand Central, a Fluorescent Twist to a Light-Bulb Joke | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29plane.html | Obama Orders Review of Jet Flyover | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29highline.html | Plan for Taller Tower in Meatpacking District Draws Critics | False | By Christine Haughney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29budget.html | State Finance Plan Predicts Peril When Gains Expire | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29stark.html | New York City Finance Commissioner Resigns Amid Inquiries | False | By Ralph Blumenthal and Jo Craven McGinty | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29preps.html | No-Hit Streak for High Schooler Schuster Ends | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/media/29media.html | Media Drumbeat Amplifies Coverage of Flu Outbreak | False | By Tim Arango and Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/americas/29mexico.html | From â´šÃ©dgar, 5, Coughs Heard Round the World | False | By Marc Lacey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/othersports/29page.html | Greg Page, Heavyweight Champion, Dies at 50 | False | By Douglas Martin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Letters-t-THEFICTIONAL_LETTERS.html | The Fictional Advance | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/football/29giants.html | Giants'€šÃ„Â' Defensive Coordinator Taking View From the Top | False | By Joe Lapointe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/middleeast/29briefs-deathbrf.html | West Bank: Death Penalty for Land Sale | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29yanknotes.html | Posada Misses Another Game With Hamstring Injury | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29metnotes.html | Catcher Santos Is Making the Most of His Stay With the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/economy/29bank.html | Feeling Secure, Some Banks Want to Be Left Alone | False | By Graham Bowley and Eric Dash | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/world/europe/29briefs-dinebf.html | France: On the Menu, Lower Prices | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Letters-t-MESSAGESFORT_LETTERS.html | Messages for the Masses | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Letters-t-KEEPINGTHEFA_LETTERS.html | Keeping the Faith | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29mta.html | Lockheed Sues to Pull Out of Security Contract With Transit Agency | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29about.html | Offstage, a Farce Gets a Second Act | False | By Jim Dwyer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29welfare.html | As More Apply for Welfare, Concern for Those Denied | False | By Julie Bosman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/politics/29decide.html | Early Resolve: Obama Stand in Auto Crisis | False | By Jim Rutenberg, Peter Baker and Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/29views.html | Bank of America'€šÃ„Â's Judgment Day | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/basketball/29dribble.html | Hornets Headed for the Exit | False | By Howard Beck | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/James-t.html | Final Act | False | By Clive James | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29school.html | Flu May Have Spread Within New York City | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/othersports/29racing.html | A Clocker Is Waiting for a Derby Workout That Stops Time | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/hockey/29rangers.html | The Rangers See Red as a Series and a Season Melt Away | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/hockey/29devils.html | Carolina Eliminates Devils With 2 Late Goals | False | By Dave Caldwell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29yankees.html | One Big Inning Puts Hughes on Winning Track | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29surveil.html | Surveillance Effort Draws Civil Liberties Concern | False | By Eric Schmitt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29bus.html | 5 Killed as Tour Bus Overturns in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/business/29corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/29corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/29ed1.html | One Hundred | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/29wed2.html | A Challenge to Voting Rights | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/129flu.html | Dealing With the Swine Flu Outbreak | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/129flyover.html | Want a Stress-Free Photo-Op? Try a Virtual Flyover | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/29dowd.html | Viceâ€šÃ„Â´s Secret Vices | False | By Maureen Dowd | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/29friedman.html | A Torturous Compromise | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29grace.html | Judge Allows Asbestos Case to Continue | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/theater/29corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/health/policy/29besser.html | Agency Official Draws on TV Skills for Flu Updates | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/science/29corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/science/29corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/baseball/29mets.html | Bullpenâ€šÃ„Â´s Failure Is a First; the Offenseâ€šÃ„Â´s Is Not | False | By Ben Shpigel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/health/policy/29drug.html | Institute of Medicine Calls for Doctors to Stop Taking Gifts From Drug Makers | False | By Gardiner Harris | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/basketball/29celtics.html | In Overtime Again, Celtics Keep Their Cool | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/science/29corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29illinois.html | Illinois Panel Calls for Wide Political Changes | False | By Monica Davey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29scotus.html | Supreme Court Upholds F.C.C.â€šÃ„Â´s Shift to a Harder Line on Indecency on the Air | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/science/29corrections-07.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29california.html | Milestone Found in California Demographics | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/politics/29sebelius.html | Senate Confirms Kansas Governor as Health Secretary | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/science/29corrections-08.html | Correction | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29special.html | Justices Hear Case for Tuition for Disabled | False | By John Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29brfs-VOTEONGAYMAR_BRF.html | Maine: Vote on Gay Marriage Expected | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/us/29brfs-FURLOUGHSFOR_BRF.html | Massachusetts: Furloughs for Senators | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/nyregion/29arrest.html | School Bus Aide Is Accused of Abusing Boy | False | By Trymaine Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/education/29class.html | Many Teachers in Advanced Placement Voice Concern at Its Rapid Growth | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/dance/29maximova.html | Ekaterina Maximova, Ballerina, Dies at 70 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/world/europe/30iht-letter.html | Stakes High in Armenia-Turkey Talks | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/opinion/30iht-edashdown.html | Falling Short on Afghanistan | False | By PADDY ASHDOWN and JOSEPH INGRAM | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/opinion/30iht-edcohen.html | Of Loos and Language | False | By ROGER COHEN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-29 | https://www.nytimes.com/2009/04/29/business/global/29iht-riedgenper.html | Why the Earnings Gender Gap in Business? Women Work Less | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-29 | https://www.nytimes.com/2009/04/29/education/29iht-riedmeduke.html | Team Program Is an Experiment in Active Learning | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-29 | https://www.nytimes.com/2009/04/29/world/europe/29iht-riedpisa.html | O.E.C.D. Study Maps Shifting Ideals of Excellence | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/opinion/30iht-oldapril30.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/opinion/30iht-edlet.html | No Need to Replicate the U.N. | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-29 | https://www.nytimes.com/2009/04/29/education/29iht-riedmedus.html | Discomfort at U.S. Medical Schools | False | By PAUL SULLIVAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-29 | https://www.nytimes.com/2009/04/29/education/29iht-riedmedeu.html | Taking Europeâ€šÃ„Ã´s Medical Students Beyond 2010 | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/opinion/30iht-edfreeman.html | A Hidden Gift | False | By SETH FREEMAN | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-29 | https://www.nytimes.com/2009/04/29/education/29iht-riedgen.html | Educators Open Up to Gender Studies | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 2009-04-30 | https://www.nytimes.com/2009/04/30/business/global/30iht-gas.html | Russia and Ukraine Settle Natural Gas Dispute | False | By ANDREW E. KRAMER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/arts/29khan.html | Feroz Khan, Bollywood Actor, Dies at 69 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/opinion/l29krugman.html | How to Treat a Prisoner: What I Learned in Vietnam | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/asia/30pstan.html | Civilians Flee as Pakistani Forces Hit Resistance | False | By Carlotta Gall and Salman Masood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/30flu.html | World Health Organization Raises Swine Flu Alert Level | False | By Denise Grady | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/othersports/29sportsbriefs-lance.html | Armstrong to Race | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/29/sports/othersports/29sportsbriefs-deadhorses.html | Selenium Overdose Likely Cause of Deaths | False | By Katie Thomas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/asia/30lanka.html | Europeans Fail to Get Sri Lanka Truce | False | By Thomas Fuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/asia/30korea.html | N. Korea Issues Threat on Uranium | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/asia/30taiwan.html | Taiwan Takes Step Forward at U.N. Health Agency | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/economy/30econ.html | Economic Decline in Quarter Exceeds Forecast | False | By Louis Uchitelle and Edmund L. Andrews | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30markets.html | Shares Rally in a Rejection of Pessimism | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30bank.html | Bank of America Chief Ousted as Chairman | False | By Louise Story | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/europe/30britain.html | Britain to Add 700 Troops to Afghan War | False | By Alan Cowell | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/theater/03gure.html | The Cigarettes: Herbal. The Crisis: Midlife | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/theater/03tayl.html | The Working-Class World, Tender as Well as Tough | False | By Kate Taylor | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/middleeast/30lebanon.html | Suspects in Haririâ€šÃ„Ã´s Death Released | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/30states.html | Local Health Agencies, Hurt by Cuts, Brace for Flu | False | By Kevin Sack | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30cong.html | Budget Passes but Critics Say the Deficit Is in the Details | False | By Carl Hulse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/media/30warner.html | Time Warner Is Moving Closer to AOL Spinoff | False | By Tim Arango | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/othersports/30doping.html | Olympians Caught Doping Are Named | False | By Juliet Macur | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03wln-lede-t.html | Kindergarten Cram | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03wln-q4-t.html | Jersey Boy | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/othersports/30racing.html | Many Derby Owners Silent on Drug Issue | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/magazine/03wln-domains-t.html | Craft House | False | Interview by Edward Lewine | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30rooms.html | Where a Punditâ€šÃ„Ã´s Odd Array of Visitors Mix | False | By Alan Feuer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/othersports/30derby.html | I Want Revenge Heads Short List in Field of Long Shots | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/hockey/30rangers.html | Fixing the Rangersâ€šÃ„Ã´ Problems Is Harder Than Masking Them | False | By Lynn Zinser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/music/03pare.html | The Morning After â€šÃ„Ã²American Idotâ€šÃ„Ã´ | False | By Jon Pareles | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03wln-safire-t.html | Signalese | False | By William Safire | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/design/30capa.html | New Works by Photographyâ€šÃ„Ã´s Old Masters | False | By Randy Kennedy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/dance/30petr.html | A Turbulent Voyage Marks a Magical Ship Captainâ€šÃ„Ã´s 25 Years of Dance | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30curt.html | Ballet Scores and Selections (Dancing Not Included) | False | By Allan Kozinn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/dance/30gise.html | A Triumphant Return as a Woman With a Fatal Need to Dance | False | By ROSYLN SULCAS | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30trio.html | New Performance Math: Trio + Quartet = Septet | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30marriage.html | New Hampshire Senate Passes Gay Marriage Bill | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30scotus.html | Court Upholds 10-Year Penalty for Robberâ€šÃ„Ã´s Flub | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30jazz.html | Lessons and Tales for Friends | False | By Ben Ratliff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30ROW.html | â€šÃ„Ã´09ers Take a Turn as â€šÃ„Ã´49ers | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30FORTY.html | Youâ€šÃ„Ã´re Choosy. So Are We. | False | By Cathy Horyn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03calcutta.html | A Walk in Calcutta | False | By Somini Sengupta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30dead.html | Swirling in and Out of Focus as Past and Present Tangle | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30fitness.html | Ultimate Frisbee Takes Off | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03wln-medium-t.html | World Music | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/smallbusiness/30sbiz.html | Partnerships Based on Service, Not Size | False | By Mickey Meece | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/crosswords/bridge/30card.html | Celebrities Around the Table, a Grand Slam in the Cards | False | By Phillip Alder | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/baseball/30mets.html | Mets Can Produce Only More Frustration | False | By John Branch | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03check.html | Hotel Review: The George in Hamburg, Germany | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03wwln-ethicist-t.html | Helping Poor Indian Children | False | By Randy Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/research/30aid.html | In Treating H.I.V. Infection, Sooner Is Better, Study Finds | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03bites.html | Restaurant Review: Hosteria DoáˆsÃ±a Tina in Santiago, Chile | False | By Florence Fabricant | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03wwln-consumed-t.html | Immaterialism | False | By Rob Walker | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03toibin-t.html | His Irish Diaspora | False | By Alex Witchel | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/dance/30hall.html | New Season, With Mr. B as Greeter | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/design/30gett.html | Getty Fees and Budget Are Reassessed | False | By ED WYATT | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/technology/personaltech/30pogue.html | An S.L.R. Tailored for Video | False | By David Pogue | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03globe.html | Globespotters: Prague, Amsterdam and Madrid | False | By DINAH SPRITZER | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03european-t.html | Going Dutch | False | By Russell Shorto | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03lives-t.html | Without a Prayer | False | By Maggie Robbins | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30arts-MGMTGETSFROM_BRF.html | MGMT Gets $$$$ From French Party | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/30arts-FLUSCAREDELA_BRF.html | Flu Scare Delays Premieres in Mexico | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/theater/30arts-FISHERTAKESA_BRF.html | Fisher Takes a Sip of Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30arts-ROSSSSDEEPERT_BRF.html | Rossáˆ€sÃ„‚s áˆ€€sÃ„‚Ã„‚Deeperáˆ€€sÃ„‚Ã„‚ Tops Billboard Album Chart | False | By Ben Sisario | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/television/30arts-IDOLTAKESFOX_BRF.html | áˆ€€sÃ„‚Ã„‚Idoláˆ€€sÃ„‚Ã„‚ Takes Fox to No. 1 | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/30arts-PHOTOSOFCHIN_BRF.html | Photos of Chinese Star Lead to Guilty Verdict | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30arts-ASHANTITOSTA_BRF.html | No Bad News: Ashanti to Star in áˆ€€sÃ„‚Ã„‚The Wizáˆ€€sÃ„‚Ã„‚ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/dance/30arts-STATEDEPARTM_BRF.html | State Department and BAM Share a Program | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30sbux.html | Starbucks, Awaiting Recovery, Says Profit Fell 77% | False | By Laurie J. Flynn | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30model.html | Itáˆ€€sÃ„‚Ã„‚s Official: Models Look Good | False | By Guy Trebay | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/dance/30minn.html | Restless Feet on the Road, Trying Out a New Vehicle | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-988 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/theater/reviews/30acre.html | Too Old to Be Hot? Not This Guy | False | By Charles Isherwood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/music/30arts-VILLAZNFACES_BRF.html | Villazã˜sã%Win Faces Surgery and Cancels Concerts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30spy.html | An Unsquinting View of Aging | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30auto.html | Chrysler Bankruptcy Looms as Deal on Debt Falters | False | By Zachery Kouwe and Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/technology/personaltech/30basics.html | Talk Is Cheap, if you Ask | False | By Eric A. Taub | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30milan.html | Milan, Stripped Down | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30mside.html | From Flashy Design | False | By Aric Chen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/books/30masl.html | Turns Out It All Does Seem Funny | False | By Janet Maslin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/businessspecial2/30solar.html | Solar Tech: Not Just on the Roof Anymore | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30SkinSide.html | Exploring Your Options Before Surgery | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30SKIN.html | Tricks and Transplants for Women's Hair Loss | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03practhai.html | Problems, and Deals, in Thailand | False | By Michelle Higgins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30aviation.html | Altering Planes, and the Way They Fly, to Save Fuel | False | By Christine Negroni | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30job.html | From the Web to the Power Grid | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30grid.html | A Little Give and Take on Electricity | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30smart.html | Bringing Efficiency to the Infrastructure | False | By Steve Lohr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30sweatshop.html | Police Uniforms Are Seized in Garment Factory Raid | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30thermal.html | Generating Energy From the Deep | False | By Kate Galbraith | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30fusion.html | A Clean Energy Machine That Works Like the Sun | False | By James Kanter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30venture.html | Clean Techâ€šÃ‚Â´s Future Dims as Financing Drops Off | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30carbon.html | From Smokestacks to Your Tank | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30led.html | Businesses Warm to LED Lighting | False | By Eric A. Taub | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/energy-environment/30foundry.html | No Grit and No Noxious Fumes in This Foundry | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/global/30toyota.html | Toyotaâ€šÃ‚Â´s Troubles Slam Japanâ€šÃ‚Â´s Motor City | False | By Martin Fackler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-29 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/europe/30turkey.html | Turkeyâ€šÃ‚Â´s Top Officer Denies Plot to Topple Government | False | By Sabrina Tavernise and Sebnem Arsu | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30labor.html | Developers Say Labor Pact Saves Less Than Claimed | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30gold.html | 500 Pounds of Gold Put in Purse, Officials Say | False | By Christine Hauser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/media/30adco.html | Keeping the News Crawl Running During Ad Breaks | False | By John Consoli | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/global/30ambani.html | A Billionaire, Sabotage and a Mysterious Death | False | By Heather Timmons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30GARDEN.html | Come Hither, Bumblebee, and Pollinate | False | By Anne Raver | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/books/30holzer.html | Hans Holzer, Ghost Hunter, Dies at 89 | False | By William Grimes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30shop.html | Inspired by the Air | False | By Elaine Louie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30books.html | Words to Live (With a Roommate) By | False | By Julie Scelfo | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30events.html | Brooklyn Designers, With Stories to Tell | False | By Elaine Louie | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/global/30insure.html | Name Hurts Main Unit of A.I.G. | False | By Keith Bradsher | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30skymall.html | Coffee, Tea, Lawn Ghoul? | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30awards.html | Design for a New Reality | False | By Penelope Green | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30deals.html | New Rugs and a Makeover for Linens | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03May.html | May Movie Releases | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30gardens.html | For Sale: Plants Hardy Enough for the Battery | False | By Anne Raver | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03june.html | June Movie Releases | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03july.html | July Movie Releases | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/garden/30fix.html | Stretching Out Closet Space | False | By Stephen Milioti | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03augu.html | August Movie Releases | False | By Dave Kehr | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/soccer/30soccer.html | An Unlikely Scorer Gives Manchester United an Edge | False | By Rob Hughes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/technology/companies/30soft.html | Microsoft Fights Antitrust Charge Over Its Browser | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/hockey/30nhl.html | Capitals and Penguins to Slide N.H.L.â€šÃ„Ã¢s â€šÃ„Ã´Circusâ€šÃ„Ã´ Into Second Ring | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30arch.html | An Elaborate Arch, an Opaque Significance | False | By Shaila Dewan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/global/30socgen.html | Tired of Attacks, SociâˆšÃ©tâˆšÃ© GâˆšÃ©nâˆšÃ©rale Chairman to Step Down | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/30toddler.html | Mexican Child Visiting U.S. 1st to Die Here of Swine Flu | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/technology/companies/30chip.html | In Europe, Intel Faces a Large Antitrust Fine | False | By James Kanter and Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30boeing.html | Boeing Presses Congress to Order More of Its Planes | False | By Christopher Drew | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30cocaine.html | Justice Dept. Seeks Equity in Sentences for Cocaine | False | By Solomon Moore | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/global/30euecon.html | Germany Predicts 6% Shrinkage in Economy | False | By Stephen Castle | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/global/30fortis.html | Fortis Investors Accept BNP Offer | False | By David Jolly | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/fashion/30fitside.html | Trying to Catch a Game? | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/30contain.html | Containing Flu Is Not Feasible, Specialists Say | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/30frieden.html | Updates on Flu Spotlight New Yorkâ€šÃ„Ã´s Health Chief | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/golf/30golf.html | Signing Day for Peyton Manning at Pro-Am | False | By Karen Crouse | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30penn.html | Reaction to Specter's Move Is Divided by Party | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/middleeast/30iraq.html | Baghdad Is Shaken by a Series of Bombs | False | By Sam Dagher and Suadad Al-Salhy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30uaw.html | As Detroit Is Remade, the U.A.W. Stands to Gain | False | By Micheline Maynard and Nick Bunkley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30views.html | Insurer Oversight Is Not Yet Broken | False | By Dwight Cass | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/baseball/30sandomir.html | Yankees' Patrons in Not-So-Cheap Seats Also Deserve a Break | False | By Richard Sandomir | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30crestwood.html | Records Seized in Illinois Town Accused of Water Irregularity | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/media/30clear.html | Radio Giant Faces Crisis in Cash Flow | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30obama.html | Obama Voices Concern About Pakistan | False | By Helene Cooper and Jeff Zeleny | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/business/30fund.html | New Mexico Ousts Adviser Investigated in New York | False | By Mary Williams Walsh and Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/basketball/30celtics.html | Upstart Bulls Push Celtics in a Series to Remember | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/middleeast/30ji had.html | Credentials Challenged, Radical Quotes West Point | False | By Robert F. Worth | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30repubs.html | G.O.P. Debate: A Broader Party or a Purer One? | False | By Adam Nagourney and David M. Herszenhorn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/othersports/30cycling.html | Armstrong Starts His Climb Back at Tour of the Gila | False | By Billy Witz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30voting.html | Skepticism at the Court on Validity of Vote Law | False | By Adam Liptak | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/europe/30italy.html | Premier's Roving Eye Enrages Wife, but Not His Public | False | By Rachel Donadio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/baseball/30yanknotes.html | Rodriguez May Return Sooner Than Expected | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30zodiac.html | Californian Says Father Was Zodiac Killer (and She Played a Role, Too) | False | By Jesse McKinley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30compensate.html | Panel Changed to Get Pay Cut | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/30corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/30corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/30corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30towns.html | Envisioning the End of 'Don't Cluck, Don't Tell' | False | By Peter Applebome | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/sports/baseball/30yankees.html | Chamberlain Coasts, and Yanks Are Relieved | False | By Tyler Kepner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/education/30graduation.html | Number of Students Leaving School Early Continues to Increase, Study Says | False | By Jennifer Medina | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/world/americas/30briefs-mexico.html | Mexico: Army Accused of Human Rights Abuses | False | By Marc Lacey | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30ellington.html | Taking Subway Directions, Literally, From a Song of the City | False | By James Barron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/science/space/30brfs-BOOMFROMUNIV_BRF.html | Boom From Universeâ€šÃ„Â´s Early Days | False | By Dennis Overbye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30banks.html | Supermodel and Her Admirer Meet, Face to Face in Court | False | By C. J. Hughes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30mta.html | New Cuts Could Doom Late-Night Subway Service, M.T.A. Director Says | False | By William Neuman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/health/30school.html | School Days Are Disrupted, by Facts and Fears of Flu | False | By Paul Vitello | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30thu1.html | The State-Secrets Privilege, Tamed | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30thu2.html | Undoing the Damage, Step by Step | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30thu3.html | Sri Lankaâ€šÃ„Â´s Dirty War | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30thu4.html | Shifting With the Middle Ground | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/l30specter.html | Mr. Specter, Democrat of Pennsylvania | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/l30rich.html | A Torture Inquiry, and the Healing Power of Truth | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30collins.html | The Amtrak Connection | False | By Gail Collins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30kristof.html | Is Rape Serious? | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30wolfe.html | How to Prevent a Pandemic | False | By Nathan Wolfe | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/opinion/30whitman.html | Itâ€šÃ„Â´s Still My Party | False | By Christine Todd Whitman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30astor.html | In Trial of Brooke Astorâ€šÃ„Â´s Son, Another Side of the Family (and Ocean) Is Heard From | False | By John Eligon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/nyregion/30foster.html | Suit Contends City Failed to Prevent Adoption Fraud | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01markets.html | Stocks Give Up Early Gains on Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/30brfs-FOUNDATIONCL_BRF.html | Foundation Closes International Offices | False | By Stephanie Strom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30brfs-HATECRIMESBI_BRF.html | Hate Crimes Bill Is Approved | False | By David Stout | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30health.html | Medicare System Overhaul Proposed by Two Senators | False | By Robert Pear | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/science/30cyber.html | Panel Advises Clarifying U.S. Plans on Cyberwar | False | By John Markoff and Thom Shanker | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 2009-04-30 | https://www.nytimes.com/2009/04/30/world/europe/30iht-nuke.html | Spanish Candidate Hopes to Break Logjam at Nuclear Energy Agency | False | By ANDRâ€šÃ„ÂˆS CALA | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 2009-04-30 | https://www.nytimes.com/2009/04/30/world/europe/30iht-gitmo.html | U.S. Asking E.U. to Take Detainees | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/arts/30barnes.html | Ernie Barnes, Artist and Athlete, Dies at 70 | False | By Bruce Weber | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01flu.html | Flu Prompts Shutdowns in Mexico, Texas | False | By Denise Grady | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/04/30/us/politics/30immig.html | Immigration Agents to Turn Focus to Employers | False | By Ginger Thompson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03turn.html | Tuxedo Park | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03profile.html | Profile in Style: Pedro Almodovar | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03portfolio.html | Hearts of Palme | False | By Jason Gay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03foodw.html | How Do You Feed the Worldâ€šÃ„Ã´s Pickiest Eaters? | False | By Francois Simon | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03deal.html | Deal or No Deal? | False | By Kathleen Egan | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03jewel.html | Shining Stars | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03finch.html | The Cannes-Do Guy | False | By PHOEBE EATON | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03bathing.html | Sex on the Beach | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01oil.html | Lower Oil Prices Reduce Exxonâ€šÃ„Ã´s Quarterly Profit | False | By Jad Mouawad | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01auto.html | Chrysler Files to Seek Bankruptcy Protection | False | By Jim Rutenberg and Bill Vlasic | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/politics/01census.html | No Racial Gap Seen in â€šÃ„Ã´08 Vote Turnout | False | By Sam Roberts | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/baseball/01arod.html | Rodriguez Book Puts Baseball on the Spot | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/technology/companies/01moto.html | Motorola Scrambles to Restore Its Lost Cellphone Glory | False | By Matt Richtel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01primer.html | A Primer on a Chrysler Bankruptcy | False | By Micheline Maynard | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/politics/01gitmo.html | Hints That Detainees May Be Held on U.S. Soil | False | By Elisabeth Bumiller and William Glaberson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/media/01hulu.html | ABC to Add Its Shows to Videos on Hulu | False | By Brad Stone and Brian Stelter | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03artsli.html | Innocence Lost | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/travel/escapes/01Miami.html | Miami Beach Dodges a Cold Front | False | By Susan Stellin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03dineli.html | Cupcakes, Over-the-Top With Flavors and Fillings | False | By Susan M. Novick | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/travel/escapes/01shellfish.html | Timing the Tides, Then Digging for Your Supper Along the Hood Canal | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03colli.html | Oneâ€šÃ„Ã´s a Landmark, the Otherâ€šÃ„Ã´s Marked for Demolition | False | By Robin Finn | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03Rhome.html | On This Cooking Challenge, Reality Bites | False | By Jodi Rudoren | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/europe/01dutch.html | Car Plows Into Crowd Celebrating Dutch Queen | False | By Marlise Simons | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03Rgen.html | Trying to Fight Litter, Arnold Along With Pete | False | By BETTY WALD | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03cheeverCT.html | How Cheever Really Felt About Living in Suburbia | False | By Joseph Berger | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/research/01hiv.html | Tests for New H.I.V. Infection Not Widely Adopted | False | By David Tuller | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01pension.html | Pension Adviser Charged as Cuomo Inquiry Grows | False | By Danny Hakim | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03papernj.html | Watching From the Crowd | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03hours.html | 36 Hours in Oakland, Calif. | False | By Emily Brady | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01mirr.html | SheTube: Female Voices on the Small Screen | False | By Ken Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/connecticut/03colct.html | Finger-Wagging at Teardown Development in a Rural Haven | False | By Lary Bloom | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/asia/01pstan.html | Heavy Battles Raging With Taliban in Pakistan | False | By Carlotta Gall and Salman Masood | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/europe/01russia.html | NATO Expels Two Russians Accused of Spying | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01credit.html | Senate Refuses to Let Judges Fix Mortgages in Bankruptcy | False | By Stephen Labaton | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/theater/01theater.html | Theater Listings: May 1-7 | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/othersports/01rhoden.html | Ignoble Endings Far From Winner€šÃ„Â´s Circle | False | By William C. Rhoden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/01spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/dance/01copp.html | A Doll of a Girl Loves Him; He€šÃ„Â´s in Love With a Doll | False | By Gia Kourlas | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/travel/escapes/01American.html | The Old-Fashioned Pleasures of a Quiet Place in Amish Indiana | False | By Austin Considine | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/travel/escapes/01Break1.html | Suncadia | False | By Nick Kaye | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01huss.html | Bringing Along Friends Who Can Add to the Beat | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03habi.html | Musicians Preferred; Loud Music O.K. | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01pahu.html | Touring the Baroque on the Wings of a Flute | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/theater/reviews/01godo.html | Tramps for Eternity | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03townswe.html | Closer Look at Sharing Town Services | False | By Abby Gruen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/theater/reviews/01nine.html | Sisterhood vs. Boss, on a New Battlefield | False | By Ben Brantley | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01botox.html | F.D.A. Orders Warning Label for Botox | False | By Natasha Singer | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01kindergarten.html | School Waiting Lists Raise Manhattan Parents€šÃ„Â´ Ire | False | By Elissa Gootman | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03dinewe.html | Reopened and Supersized | False | By Alice Gabriel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01pop.html | Pop Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/dance/01dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01reva.html | A Seamy Side of Vienna, With No Waltzes Included | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03Rprom.html | A Prom With All the Glitz, but Every Dollar Squeezed | False | By Christine Haughney | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/theater/01arts-JULIEWHITEJO_BRF.html | Julie White Joins â€šÃ„Ã²Twelfth Nightâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/television/01arts-DEALORNODEAL_BRF.html | â€šÃ„Ã²Deal or No Dealâ€šÃ„Ã´ Strikes New Deal in Connecticut | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/television/01arts-PRESSCONFERE_BRF.html | Press Conference or â€šÃ„Ã²Lie to Meâ€šÃ„Ã²? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01arts-NEWDIRECTORO_BRF.html | New Director of Carnegie Museum | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01arts-HIRSHHORNMUS_BRF.html | Hirshhorn Museum to Sell Eakins Portraits | False | By Carol Vogel | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01arts-BALTIMORESYM_BRF.html | Baltimore Symphony Musicians Help Close Gap | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/01ruess.html | A Mystery of the West Is Solved | False | By Kirk Johnson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01wolv.html | I, Mutant, Red in Face and Claw | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/dance/01tris.html | A 40-Year Tour of the Undulating Wit and Humor of Trisha Brown | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01manc.html | Manchester Orchestra Follows Its Leader, Wherever | False | By Jon Caramanica | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01azna.html | Aznavour Exploring Both Love and lâ€šÃ„Ã´Amour | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03scapes.html | Fidel Castro Slept Here | False | By Christopher Gray | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01limi.html | Mystery Man on a Mission in Spain, Meeting Other Mystery People | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/books/01book.html | No Smiley Faces the Day the Lady Left the Louvre | False | By Dwight Garner | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/01maine.html | Maine Senate Backs Same-Sex Marriage | False | By Abby Goodnough | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/automobiles/collectibles/03EGO.html | 619,284.5 Miles and Counting | False | By Richard S. Chang | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03social.html | Do-Not-Call List | False | By Philip Galanes | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01monk.html | When Self-Interest Clashes With Unruly Desire | False | By A.O. Scott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01travel.html | Risk Unclear, Some Fliers Grow Skittish Over Travel | False | By Michelle Higgins | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/automobiles/autoreviews/03porsche.html | Your Left Foot: Now Left Out | False | By Jerry Garrett | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01ghos.html | He Loved Too Often but Not Wisely | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01merr.html | Enigmatic Killer Finds Like Soul in Unlikely Place | False | By Manohla Dargis | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01fiat.html | Chrysler Gets an Italian Accent | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03Rsocial.html | Online Photo Says â€šÃ„ÂˆItâ€šÃ„Â´s My Dress, Pick Anotherâ€šÃ„Â´ | False | By Bev McCarron | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01eldo.html | Two Men on the Road, Together and Yet Alone | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/automobiles/03CLUNKER.html | What Clunker Cash Might Buy | False | By Ken Belson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01fri1.html | The Chrysler Bankruptcy | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/l01gop.html | The Battle for the Republican Party | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/l01torture.html | Cost-Benefit Morality | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/l01obesity.html | Obesity in Schools | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/l01taliban.html | The Resurgent Taliban | False | | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/automobiles/03DASHTOP.html | Smarter GPS to Let Cellphones Point the Way | False | By Roy Furchgott | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01home.html | Looking Deep Into the Abyss of a Troubled Motherâ€šÃ„Â´s Heart | False | By Stephen Holden | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/01roos.html | Roosevelt and the Jews: A Debate Rekindled | False | By Patricia Cohen | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/othersports/01racing.html | Better Than the Boys? Filly Is Not in the Derby | False | By Joe Drape | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01retail.html | Henri Bendel Plans to Stop Selling Clothes This Summer | False | By Eric Wilson | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01wink.html | Self-Esteem Bustier | False | By Nathan Lee | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-04-30 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-988 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/01marri.html | Plea Deal Reached With Agent for Al Qaeda | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01terr.html | Planetary Peril | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/asia/01firebase.html | Training Afghans as Bullets Fly | False | By C. J. Chivers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01gall.html | Art in Review | False | By Ken Johnson, Roberta Smith and Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01skep.html | A Ghost Story With Discreet Tingles | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/politics/01military.html | In Military, New Debate Over Policy Toward Gays | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/music/01pond.html | A Festival of One-Shots and Shoulda-Beens | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/politics/01dunn.html | Interim Obama Communications Chief | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01whit.html | Animating the Everyday Sublime | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/baseball/01phillies.html | Unlike Mets, Phillies Excel When Trailing | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01ice.html | Cold, Hard Science | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/technology/01filter.html | Iranians and Others Outwit Net Censors | False | By John Markoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01felt.html | Humble Fabric Takes Center Stage | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01nyc.html | Trying Again and Again to Secede | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01name.html | W.H.O. Gives Virus a Name Thatâ€šÃ„Â´s More Scientific and Less Loaded | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01jazz.html | Fame Deferred | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/economy/01norris.html | Goodbye to Naked Shorting | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/golf/01golf.html | Woods Finds Life Is Better With a 65 | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01cody.html | Prevailing Optimism Amid Personal Affliction | False | By Laura Kern | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/style/tmagazine/03taranw.html | The Call Back | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/education/01college.html | Goal Is College. Hurdle Is Finding Financial Aid. | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/africa/01africa.html | Report Says World Bankâ€šÃ„Â´s AIDS Efforts Are Failing | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01nardelli.html | Chryslerâ€šÃ„Â´s Chief Says He Believes He Has Saved the Automaker | False | By Bill Vlasic | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01krugman.html | An Affordable Salvation | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01voge.html | Nam June Paik Archive Goes to the Smithsonian | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01anti.html | For Sale: Fragments Of the Georgian World | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01collapse.html | Facade Collapses in TriBeCa Historic District | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01path.html | Beamed From Tomorrow | False | By Holland Cotter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01origin.html | Virusâ€šÃ„Â´s Tangled Genes Straddle Continents, Raising a Mystery About Its Origins | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/othersports/01polo.html | Deaths of Polo Horses Highlight Practices of Disputed Pharmacies | False | By Katie Thomas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01frisk.html | Police Get Added Order: Stop, Frisk and â€šÃ„Â¨Explainâ€šÃ„Â¨ | False | By Al Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/movies/01trib.html | Tribeca Film Festival Names Prizewinners | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01egypt.html | Culling Pigs in Flu Fight, Egypt Angers Herders and Dismays U.N. | False | By Nadim Audi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01judge.html | Chrysler Bankruptcy Judge Is Accustomed to Big Cases | False | By Duff Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/politics/01budget.html | Justifying His Fiscal Policies, Obama Borrows From the G.O.P. | False | By Jackie Calmes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/asia/01beijing.html | A Manifesto on Freedom Sets Chinaâ€šÃ„Â´s Persecution Machinery in Motion | False | By Michael Wines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01shays.html | Ex-Congressman Says Campaign Manager Embezzled Funds | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01hedge.html | The Lenders Obama Decided to Blame | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/politics/01obama.html | Obama Brings a Hands-On Style to Details, Big and Small | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/01maga.html | Readerâ€šÃ„Â´s Digest and Print Win Magazine Awards | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/01murder.html | DNA Links Los Angeles Man to Killings That Span Decades, Police Say | False | By Solomon Moore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01fear.html | Thousands Face a Balancing Act Over Flu Fears | False | By Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/othersports/01cycling.html | For Cyclists, Collarbones Are Made to Be Broken | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/01tennessee.html | Overhaul in Bond Sales Is to Be Urged in Tennessee | False | By Don Van Natta Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/hockey/01nhl.html | Tortorella Says He Regrets Game 5 Incident With Fans | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/01kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01bigcity.html | In 1918 Flu Outbreak, a Cool Head Prevailed | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01chais.html | Irving D. Chais, Manhattan Doll Surgeon, Dies at 83 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01assess.html | Chrysler Partners Have Many Goals | False | By David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/health/01oaxaca.html | First Flu Death Provides Clues to Mexico Toll | False | By Marc Lacey and Elisabeth Malkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01mta.html | M.T.A. Plan Is Said to Relieve Cost on School Districts | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/media/01adco.html | Hair Sprayâ€šÃ„Â´s Sponsorship Stays in Place (on Bravo) | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/science/01eden.html | Eden? Maybe. But Whereâ€šÃ„Â´s the Apple Tree? | False | By Nicholas Wade | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/baseball/01yankees.html | Cabrera Comes Through With Another Big Hit | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01brooks.html | Genius: The Modern View | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01Lida.html | The Smile Behind the Mask | False | By David Lida | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01frenk.html | Mexicoâ€šÃ„Â´s Fast Diagnosis | False | By Julio Frenk | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/basketball/01sixers.html | With Howard Watching, Magic Eliminates the Sixers | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01fri2.html | The Ever-Deepening Pension Mess | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01fri3.html | Fairness in Drug Sentencing | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/opinion/01fri4.html | When Israel Confronted and Rejected Torture | False | By Serge Schmemann | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/01correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/01correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/obituaries/01correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01views.ready.html | Berkshire Is Still a Brand Name | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/asia/01policy.html | Now, U.S. Sees Pakistan as a Cause Distinct From Afghanistan | False | By Mark Landler and Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/us/01souter.html | Souter Said to Be Leaving Court in June | False | By Peter Baker and Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01innocence.html | Top Judge Plans a Task Force on Wrongful Convictions | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01metrocard.html | Appeal Fails in Forgery of MetroCard | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/business/01gm.html | Bondholders Propose an Alternative to G.M.á  â€šÃ„,Ã´s Plan | False | By CYRUS SANATI | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/asia/01briefs-korea.html | South Korea: Ex-Leader Queried | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/sports/basketball/01bulls.html | In Thriller, Bulls Push the Celtics to a Game 7 | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/africa/01briefs-senegal.html | Senegal: Prime Minister Named | False | By Agence France-Presse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01citybudget.html | Mayor Said to Drop Plan to Ask City Workers to Pay for Health Coverage | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/arts/design/01block.html | Kenneth Paul Block, Whose Illustrations Captured Fashioná   â€šÃ„,Ã´s Elegance, Dies at 84 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01astor.html | Noted Society Novelist Testifies to Astorá   â€šÃ„,Ã´s Memory Loss in 2001 | False | By James Barron | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01sentence.html | Afghan Linked to Taliban Sentenced to Life in Drug Trafficking Case | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03arenanj.html | Just Miles Apart, 2 Arenas Compete | False | By Jeffery C. Mays | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/world/middleeast/01jerusalem.html | U.N. Seeks End to Razing of Homes in East Jerusalem | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/opinion/02iht-edletters.html | Brutality Among Palestinians | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/arts/02iht-gallo.html | Art Cologne Hangs On | False | By DAVID GALLOWAY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/sports/soccer/02iht-soccer.html | Barã‹sÃ˜Ya Makes a Dazzling Statement | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/opinion/02iht-oldmay02.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajlopez.html | Turning Funerary Influences Into an Antidote to Recessionary Gloom | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/arts/02iht-melik2.html | Europeá   â€šÃ„,Ã´s Great Baroque Escape | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajou.html | Warm, Honest, Wooden | False | By VICTORIA GOMELSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/sports/02iht-arena.html | A Marathonerá   â€šÃ„,Ã´s Late Bloom, via Kenya and Japan | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajring.html | Medieval Emblems of Devotion | False | By VICTORIA GOMELSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/opinion/02iht-edrussia.html | Counting Votes, Kremlin Style | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajshred.html | The Delicate Art of Tearing Up Phone Books | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajgraf.html | Paris Street Art Becomes Elegant Knuckle-Duster | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajtour.html | The True Grit Behind the Glitter in Paris | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 2009-05-02 | https://www.nytimes.com/2009/05/02/fashion/02iht-acajgold.html | The Jewelerá   â€šÃ„,Ã´s Art | False | By EMMA CRICHTON-MILLER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/01/nyregion/01correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/middleeast/02iraq.html | 3 U.S. Troops Are Killed in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/health/02flu.html | Outbreak in Mexico May Be Smaller Than Feared | False | By Denise Grady and Liz Robbins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/europe/02france.html | Anger and Fear Fuel May Day Europe Protests | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02nuke.html | At the Indian Point Nuclear Plant, a Pipe Leak Raises Concerns | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/politics/02aipac.html | U.S. to Drop Spy Case Against Pro-Israel Lobbyists | False | By Neil A. Lewis and David Johnston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/health/02patient.html | A Maze of Options on Health Insurance for College Students | False | By Walecia Konrad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03kenn.html | Manhattan Transfer: Remaking â€šÃ„Ã²Pelhamâ€šÃ„Ã´ | False | By Randy Kennedy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02markets.html | Shares Rise Slightly on Factory Reports | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/fashion/03love.html | A Dream Deferred | False | By Alexis Schaitkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Toure-t.html | Visible Young Man | False | By TOURÃ©Ã¬Ã© | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03COMmiami.html | Some Things New at 2 Miami Hotels | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03COMbike.html | It Puts You on the Bike Seat | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03COMmother.html | Time to Get Mom Out of the House | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Upfront-t.html | Up Front: TourÃ¬Ã©Ã© | False | By The Editors | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03explorer.html | Gliding Along the â€šÃ„Ã²Forgotten Coastâ€šÃ„Ã´ of Florida | False | By Tristram Korten | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03journeys.html | Europe on Two Borrowed Wheels | False | By Jane Margolies | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03heads.html | For New Hotels, Art Isnâ€šÃ„Ã´t Merely Decoration | False | By Jonathan Vatner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Mahler-t.html | It Ainâ€šÃ„Ã´t Over | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02hearing.html | Chrysler Begins Voyage Down Bankruptcy Route | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Handy-t.html | The Boys of Bummer | False | By Bruce Handy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Wineapple-t.html | Consuming Passion | False | By Brenda Wineapple | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Boyd-t.html | Modest Expectations | False | By William Boyd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03surfacing.html | Up and Coming in Guangzhou | False | By Lionel Beehner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/travel/03Letters.html | Letters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/othersports/03horses.html | Former Owner of Racehorses Now Works to Save Them | False | By Jillian Dunham | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03itzk.html | Funnymen With Serious Ambitions | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Schillinger-t.html | The Reluctant Emigrant | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/design/03voge.html | $80 Million? Try a Tenth of That. Artâ€šÃ„Â´s New Numbers. | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Mallon-t.html | Parting Words | False | By Thomas Mallon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/television/03jens.html | HBO Puts Alzheimerâ€šÃ„Â´s Under the Microscope | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/music/03ames.html | Learning to Enjoy Life on the A List | False | By Katrine Ames | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03disp.html | Very Closely Watched Trains | False | By Jake Mooney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Roach-t.html | Desperate Journey | False | By Mary Roach | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03murphy.html | California as a Human Abattoir | False | By Mekado Murphy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03citiesnj.html | Revenue Loss Putting Cities in Fiscal Vise | False | By DUNSTAN A. McNICHOL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Kristof-t.html | Bright Continent | False | By NICHOLAS KRISTOF | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03clothingnj.html | Seeking to Assure That Clothing Donations Go to the Needy | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03theatnj.html | Wartime Wives, Living in a Shadow of Uncertainty | False | By Naomi Siegel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02auto.html | Sales Plunge Adds to Chryslerâ€šÃ„Â´s Misery | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Caldwell-t.html | The Great Enigma | False | By Christopher Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/music/03davi.html | An Orderly Career, Hardly Ordinary | False | By Peter G. Davis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03bitenj.html | A Tea â€šÃ„Â²Room,â€šÃ„Â´ on 2 Floors | False | By Kelly Feeney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03dinenj.html | Inexpensive Indian, for Vegetarians | False | By Karla Cook | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Baszile-t.html | Voice of America | False | By Jennifer Baszile | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/dance/03sulc.html | A Choreographerâ€šÃ„Â´s Twin Engines | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Conant-t.html | Inside Lend-Lease | False | By Jennet Conant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/homevideo/03kehr.html | A Bunch of Big Names, and a Dummy to Boot | False | By Dave Kehr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Nicholson-t.html | Go Ahead. Spoil My Appetite. | False | By Geoff Nicholson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/02clinton.html | Her Rival Now Her Boss, Clinton Settles Into New Role | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03colnj.html | Debts Gone Bad, Relations Gone Sour | False | By Kevin Coyne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03rexn.html | Correction: Ghost Buildings of 1929 | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02search.html | Wider World of Choices to Fill Souterâ€šÃ„Â´s Vacancy | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/music/03play.html | Some Brag, While Some Will Bellow | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/review/Barrett-t.html | Years of Rage | False | By Paul M. Barrett | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03dinect.html | Retro but With Touches of Contemporary Taste | False | By Patricia Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03gbitect.html | Coffee and Community | False | By Christopher Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/02pension.html | Cuomo Issues Subpoenas in Pension Fund Inquiry | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/design/03fink.html | In Los Angeles, Art Thatâ€šÃ„Ã´s Worth the Detour | False | By Jori Finkel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02stress.html | Citi Is Said to Require New Capital | False | By Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03living.html | Millâ€šÃ„Ã´s Long Gone, but the Basinâ€šÃ„Ã´s Still Full | False | By C. J. Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03lettersli.html | Memories of a Mentor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03cleanupli.html | A Boat Ride to Rid the Bays of Debris | False | By James Kindall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03broadli.html | For Broadwater, Opposition on Many Fronts | False | By John Rather | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03labli.html | Brookhaven Finds Its Star on the Rise | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03admissionsli.html | Deadline Time for Studentsâ€šÃ„Ã´ College Picks | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/long-island/03bdineli.html | Four Places to Go Before You Choose | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03showct.html | Lighter Than Air | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03theaterct.html | Through Didionâ€šÃ„Ã´s Mirror, Love Rising From Heartbreak | False | By Sylviane Gold | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03spousesct.html | When Home Turns Office for Two | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03polct.html | Stateâ€šÃ„Ã´s Democrats in No Mood to Forgive | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03broadCT.html | For Broadwater Gas Plant, Opposition on Many Fronts | False | By John Rather | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03mort.html | New Yorkers Miss Refinancing Spree | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/new-jersey/03mayornj.html | Mayor Dogged by Rivals and Fiscal Downturn | False | By Steve Strunsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03artwe.html | Sculpture Born of Scissors and Paper | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03lawnwe.html | Board Votes to Ban Phosphate Fertilizers | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03colwe.html | The Layoff Notice as Permission Slip | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/westchester/03walkwe.html | Itâ€šÃ„Ã´s Hiking Country Within a Mile or So of Home | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03cside.html | Bulletproofing Begins at the Open House | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03cov.html | Snark Attack | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/asia/02asia.html | Quick Action by Hong Kong Reflects Experience of SARS | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02dollar.html | Donâ€šÃ„Ã´t Ask. You Can Afford It. | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/darg.html | Memos to Hollywood | False | By Manohla Dargis and A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03lizo.html | Affordable Homes, via Foreclosures | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/02court.html | Washington Prepares for Fight Over Any Nominee | False | By Adam Nagourney and Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03rent.html | The Honor of Your Cash Is Requested | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03hunt.html | The 10 Percent Hurdle | False | By Joyce Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03njzo.html | Cracking the Home Address Code | False | By Antoinette Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03wczo.html | Allure Broadens for Reverse Loans | False | By Elsa Brenner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/02metjournal.html | Where Money Was Flaunted, Now It's Budgeted | False | By Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03letters-t-ONTHEWATERFR_LETTERS.html | On the Waterfront | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03letters-t-THEGREENMIND_LETTERS.html | The Green Mind | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/magazine/03letters-t-BATTERIESNOT_LETTERS.html | Batteries Not Included | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03egoy.html | What Made Summer Memorable | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02fda.html | Hydroxycut Diet Aids Recalled After Warning | False | By Natasha Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03durb.html | Five Scene-Stealers to Watch | False | By Karen Durbin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/othersports/02racing.html | Shaking Off Long Odds at the Derby | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/your-money/estate-planning/02wealth.html | Keep Donations Flexible Now to Avoid Conflict Tomorrow | False | By Paul Sullivan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/homevideo/03sumdvd.html | Wayne, Mitchum and Plenty More | False | By Charles Taylor and Stephanie Zacharek | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02budget.html | Bloomberg Proposes Sales Tax Increase | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03deal1.html | More Sales, for Less Money | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/movies/03lim.html | In Familial Bric-a-Brac, Finding Himself | False | By Dennis Lim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/03deal2.html | Brouhaha at the Brompton | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/02bduff.html | Mrs Rip Van Winkle | False | By Carol Ann Duffy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/your-money/mortgages/02money.html | Does God Want You to Be Bankrupt? | False | By Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/music/02uchi.html | In Piano, the Improvised and the Introspective, Often Onstage at the Same Time | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/middleeast/02emirates.html | Videotape Complicates U.S. Deal With Emirates | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03sexbox.html | Text Ed | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/music/02glb.html | At Avery Fisher, the (Possible) Sound of Things to Come | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03side.html | Celebrity Cooks | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/061arex.html | Almond Birthday Cake with Sherry-Lemon Butter Cream | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06appc.html | Happy Birthday to Me, With a Spanish Lilt | False | By Melissa Clark | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/asia/02pstan.html | Pakistan Says It Killed 50 Taliban in a Clash, but Residents Say Civilians Died | False | By Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03sexed.html | When the Cellphone Teaches Sex Education | False | By Jan Hoffman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03chef.html | Fame on the Half Shell | False | By Sophia Hollander | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/othersports/02boxing.html | Future in Reach, Boxer Is Pulled Back by Past | False | By Michael Brick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02nocera.html | Same Data, Conflicting Forecasts | False | By Joe Nocera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03rive.html | The Bridges of Bronx County | False | By Duane Bailey-Castro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03flu.html | With Swine Flu, a No-Pucker Zone | False | By James Barron | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/crosswords/bridge/02card.html | From the Long Island Regional, Twofold Success in No-Trump | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03benefit.html | Iâ€šÃ„¡'m Honored. No, Actually, I Canâ€šÃ„¡'t Afford It. | False | By Judith H. Dobrzynski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03gemb.html | My Sportscaster Is Gone, No Film at 11 | False | By Michael Winerip | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02madoff.html | Suit in Madoff Case Says a Manager Was Favored | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/music/02arts-SWINEFLUFORC_BRF.html | Swine Flu Forces Cancellation of Concerts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/television/02arts-DEATHANDDOCT_BRF.html | Death and Doctors Dominate Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/design/02arts-TWOWORKSSTOL_BRF.html | Two Works Stolen From Dutch Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/theater/02arts-WOOSTERGROUP_BRF.html | Wooster Group to Perform at CalArts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/music/02arts-DALLASORCHES_BRF.html | Dallas Orchestra Delays European Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/theater/02arts-BLACKWATCHPL_BRF.html | â€šÃ„¢Black Watchâ€šÃ„¡ Playwright Declines Honorary Degree | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/music/02arts-FILIANOTIISS_BRF.html | Filianoti Is Selected by Los Angeles Opera | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02charts.html | A Shrinking Trade Deficit, at Least for Now | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/design/02cata.html | Shrinking the Art of Selling Fine Art | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/night.html | Giving It a Whirl | False | By Liza Ghorbani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/books/02arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03almail-WAITINGFORGO_LETTER.html | â€šÃ„¢Waiting for Godotâ€šÃ„¡: The Lincoln Center Revival | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/dance/02warb.html | Taking Wing: Finding the Force Within a Classic Form | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03alsmail-9TO5_LETTERS.html | â€šÃ„Â¹9 to 5â€šÃ„Â´: A Reagan-Era Symbol? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03shake.html | Vodka Dead? Not So Fast | False | By Jonathan Miles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03shakebox.html | Atomic Cocktail | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/arts/03alsmail-WARHOLSCOVER_LETTER.html | Warholâ€šÃ„Â´s Covers: The Influences | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/03books.html | Heroes, Perfect Babies and That Sort of Thing | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/03/theater/reviews/02gest.html | A Madamâ€šÃ„Â´s Machinations in a House of Prostitution | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/dance/02wint.html | Looking for Fun, Breaking the Spell | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/music/02baro.html | Revisiting a Powerful Statement From a Short-Lived Composer | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-01 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/baseball/02presque.html | Constantly Traveling College Team Ends Season Close to Home | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/football/02jets.html | Sanchez Impresses Jetsâ€šÃ„Â´ Ryan at Practice | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/theater/02dura.html | A Tale of Torture Grows More Timely by the Day | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/middleeast/02crooke.html | Ex-Spy Sits Down With Islamists and the West | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/television/02jona.html | The Private Lives of Pop Stars, Male Division | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/othersports/02cycling.html | Tour of the Gilaâ€šÃ„Â´s Faster Stage Has Armstrong Nervous | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02elevator.html | Blind Bronx Man Falls to Death in Elevator Shaft | False | By Al Baker and Kenny Porpora | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02dolan.html | At Site of New Tunnel, New Archbishop Gives Blessing | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/asia/02policy.html | In Pakistan, U.S. Courts Leader of Opposition | False | By Helene Cooper and Mark Mazzetti | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03cher.html | Pretty in Pink | False | By Nan Melville | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03bowl.html | A Little Eschatology With That Bud? | False | By Siki Knafo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03cobb.html | Shoeless on West 10th | False | By Katherine Bindley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03playg.html | In a Dense District, a Park in Peril | False | By Siki Knafo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03virt.html | In Room 100, Itâ€šÃ„Â´s Sid and Nancy All Over Again | False | By Siki Knafo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03wine.html | Sparkling, Versatile | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03rest.html | Much to Explore | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/europe/02briefs-Turkey.html | Turkey: Erdogan Shakes Up Cabinet | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03rmort.html | Closing on a Dream | False | By James Angelos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02religion.html | In â€šÃ„Â¹Kings,â€šÃ„Â´ Television Tackles the Conflicted Soul | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/world/europe/02briefs-Carkiller.html | The Netherlands: Driver of Car in Attack Dies | False | By Alan Cowell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02price.html | William A. Price, Journalist Who Defied Senate Panel, Dies at 94 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02falaise.html | Maxime de la Falaise, Model, Designer and Muse, Is Dead at 86 | False | By Margalit Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02renters.html | The Rent Is All Paid Up, but Eviction Still Looms | False | By John Leland | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/design/02conn.html | In Berlin, Teaching Germanyâ€šÃ„â€˛s Jewish History | False | By Edward Rothstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02herbert.html | Out of Touch | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02collins.html | Joe Biden, the Flu and You | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/othersports/02araton.html | Thoroughbred Racing Wrestles With Its Reputation | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03mill.html | â€šÃ„ˇIdeal Streetâ€šÃ„â€˛ Seeks Eternal Life | False | By Jake Mooney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02gordon.html | Albert Gordon, Who Rebuilt Kidder Peabody, Dies at 107 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/thecity/03fyi.html | Essex in Lights | False | By Michael Pollak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/politics/02defense.html | Pressure Builds to Scale Back Add-Ons for Defense Bill | False | By Christopher Drew | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02assess.html | Obama Has Chance to Select Justice With Varied Râˇ˝Ã©sumâˇ˝Ã© | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02baseball.html | In Council, Itâ€šÃ„â€˛s Mets 18, Yanks 13, and Neither 12 | False | By Fernanda Santos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02photog.html | State Officials to Pay $300,000 to Settle Race-Bias Suit | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02about.html | Symptoms of Ignorance and Bigotry | False | By Jim Dwyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/health/02birth.html | Canâ€šÃ„â€˛t Get Midwife? YouTube Will Assist | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02bankrupt.html | Union Takes Rare Front Seat in Deal for Chrysler | False | By Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/health/02global.html | Questions Linger Over the Value of a Global Illness Surveillance System | False | By Gardiner Harris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02immig.html | Immigrantsâ€šÃ„â€˛ Rallies Draw Small Crowds in Flu Scare | False | By Julia Preston and Kirk Semple | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/baseball/02metnotes.html | Decision to Pinch-Hit Illuminates Role of Metsâ€šÃ„â€˛ Backup Catcher | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02er.html | Emergency Rooms Fill With Record Numbers, but Many Arenâ€šÃ„â€˛t Ill, Just Afraid | False | By Kevin Sack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/nyregion/02corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/science/earth/02editorsnote.html | Editorsâ€šÃ„â€˛ Note | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/business/02norris.html | Why Chryslerâ€šÃ„Â´s Bondholders Should Stop Whining | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/politics/02crisis.html | President Enlists Cabinet to Prepare for a Pandemic | False | By Ginger Thompson and Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/politics/02gitmo.html | U.S. May Revive Guantãˆ´sÃˆˆnamo Military Courts | False | By William Glaberson | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/politics/02enviro.html | Seeking to Save the Planet, With a Thesaurus | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/basketball/02bulls.html | Unforgettable Series, and Playoffs Have Only Just Begun | False | By Jonathan Abrams and Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/football/02plaxico.html | Ryan Defends â€šÃ„Â²Due Diligenceâ€šÃ„Â´ in Jetsâ€šÃ„Â´ Call About Burress | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02marri.html | Path to Justice, but Bumpy, for Terrorists | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02rosen.html | The Stealth Justice | False | By Jeffrey Rosen | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02sat1.html | A Spotty Response to the Flu Threat | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02sat2.html | The World Economy, Still Waiting | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02sat3.html | Mr. Bloombergâ€šÃ„Â´s Gloomy Budget | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/02sat4.html | Hobbits and Hominids | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/l02chrysler.html | Lessons of the Chrysler Bankruptcy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/l02guns.html | Where Do You Stand on Assault Weapons? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/opinion/l02pakistan.html | The Threats to Pakistan, Handled by Pakistan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/blow.html | Defecting to Faith | False | By Charles M. Blow | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02murtha.html | Murthaâ€šÃ„Â´s Nephew Named a Lobbyist for Marines | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/politics/02cong.html | Seeking Cudgel, Republicans Return to National Security Issue | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/baseball/02yanknotes.html | With Angels, Pitcher Gets Second Chance to Extend His Career | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/us/02arnold.html | Schwarzenegger Open to Democrat as Successor | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/connecticut/03exct.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/baseball/02mets.html | Mets Display a Resilience Theyâ€šÃ„Â´ve Been Missing Lately | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/sports/baseball/02yankees.html | Posada Makes Certain Last Rally, and Better Bullpen, Belong to Yanks | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/othersports/03snowboarding.html | Riders Are Alone at Buttermilk Halfpipe, Together | False | By Nate Peterson | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/02/arts/02gans.html | Danny Gans, Impressionist, Dies at 52 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03VOWS.html | Michelle Arrington and Michael Myers | False | By Devan Sipher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03chatzky.html | Jean Chatzky and Eliot Kaplan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03WEISS.html | Anna Weiss, Daniel del Portal | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03JACOBI.html | Sophie Jacobi, James Parisi | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03watts.html | Melinda Watts, Benjamin Speciale | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03FIELD.html | A Wedding Plan for Men | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03KOEPPEL.html | Howard Koeppel and Mark Hsiao | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03OROURKE.html | Katelin Oâ€šÃ„Â´Rourke, Michael Gorman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03TAUSCHER.html | Erin Tauscher, Flor Collins | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03indoe.html | Merrill Indoe, Peter Robertson | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03cohen.html | Danielle Cohen, Bradley Friedman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03tobin.html | Leslie Tobin, Nathan Ostrander | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03SOLEY.html | Elizabeth Soley, John Frederick | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/politics/03benefits.html | Social Security Benefits Not Expected to Rise in â€šÃ„Â´10 | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03GREBENSTEIN.html | Heidi Grebenstein, John Speckhart | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03shopkorn.html | Kate Shopkorn, Jason Finkelstein | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03carnovale.html | Jennifer Carnovale, Philip Marwill | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03KASHEF.html | Kayhan Kashef and John Nordeman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03TIDAL.html | Zooey Tidal and Willie Jones III | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03benn.html | Corey Bennett, Geoffrey Lewis | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03Cooper.html | Jon Cooper and Robert Cooper | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03KARAMOUZ.html | Neda Karamouz, Stephen Vander Stoep | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03Hartnett.html | Danielle Hartnett, Christian Whittaker | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03BARTELS.html | Stephanie Bartels, Shawn Conover | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/middleeast/03babylon.html | Babylon Ruins Reopen in Iraq, to Controversy | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03MENSCHNER.html | Lauren Menschner, Andrew Rosen | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03murp.html | Emily Murphy, James Beaver | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/europe/03medvedev.html | A Puzzle Over Intentions of Russiaâ€šÃ„Ã´s President | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03corrx-001.html | Correction: The Visible Man | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03corrx-002.html | Correction: The F-22 | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/politics/03race.html | Voices Reflect Rising Sense of Racial Optimism | False | By Susan Saulny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03cabinet.html | Challenge for Bloomberg: Vacancies at the Top | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/americas/03mexico.html | In Capital of Mexico, Cabin Fever Takes Hold | False | By Larry Rohter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03homeless.html | Homeless Soccer Team Roots for New Life | False | By Julie Bosman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03greenhouse.html | David H. Souter: Justice Unbound | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/asia/03afghan.html | Afghan Governor Leaves Presidential Race | False | By Abdul Waheed Wafa and Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/asia/03communists.html | Communistsâ€šÃ„Ã´ Land Plan Could Backfire in India | False | By Somini Sengupta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/africa/03garbage.html | In a Senegal Slum, a Building Material Both Plentiful and Perilous | False | By Adam Nossiter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/politics/03repubs.html | Hearings for Nominee Will Reflect a Reversal | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/hockey/03seconds.html | David Gregory Goes From Breaking News to Hockey Breakaways | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03auto.html | Chryslerâ€šÃ„Ã´s Fall May Help Obama to Reshape G.M. | False | By David E. Singer and Bill Vlasic | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/basketball/03dribble.html | Spurs Face a Rebuilding Future | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/blog.html | A Yank Acquires â€šÃ„Ã²The Bank of Englandâ€šÃ„Ã´ | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03spotlight.html | Under Pressure, Red Soxâ€šÃ„Ã´ Bay Delivers | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03pitchers.html | From the Military to the Mound | False | By Jerˇâ€šÃ© Longman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/03inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03backpage-OFHARDWORKAN_LETTERS.html | Letters: Of Hard Work and Success | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03backpage-THESALESART_LETTERS.html | Letters: The Sales Art | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03lions.html | Seibu Lionsâ€šÃ„Ã´ Porcelain and Plastic Memorial to Matsuzaka: Plush Bathrooms | False | By David Waldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/cycling/03cycling.html | Armstrong Finds Oasis at Sedate Tour of Gila | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03leibovich.html | He Flipped! | False | By Mark Leibovich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/basketball/03james.html | LeBron James: Two Sports, One Superstar | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/jobs/03boss.html | Get a Job, See the World | False | By Gregory Spierkel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03rosenthal.html | Swine Flu: First, Sow No Panic | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/othersports/03araton.html | Happier Ending to Derby, and Hopes of Better Days to Come | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03corner.html | He Was Promotable, After All | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03count.html | The Financial Takes a Toll on the Physical | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/economy/03data.html | Investors Are Looking on the Bright Side | False | By Jeff Sommer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03digi.html | Encyclopedic Knowledge, Then vs. Now | False | By Randall Stross | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/football/03nfl1.html | Craving for Football Drives a Season That Never Ends | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/your-money/asset-allocation/03fund.html | Thereâ€šÃ‚Ã´s Hope in Those Dividends | False | By Paul J. Lim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03tavernise.html | Pakistan: Struggling to See a Country of Shards | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03gret.html | Studentsâ€šÃ‚Ã´ First Lesson: Beware Loansâ€šÃ‚Ã´ Fine Print | False | By Gretchen Morgenson.Â | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/jobs/03networks.html | Job-Search Networks, in All Shapes and Sizes | False | By Matt Villano | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/jobs/03pre.html | Curative Powers, on the Night Shift | False | By Maria Cevallos-Montalvo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03score.html | Designated Hitter Isnâ€šÃ‚Ã´t Just a One-Man Position | False | By Stuart Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03real.html | How Lehman Brothers Got Its Real Estate Fix | False | By Devin Leonard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03tanenhaus.html | 100 Days in the Footsteps of F.D.R. and L.B.J. | False | By Sam Tanenhaus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03shelf.html | Division, Unity and the Euro | False | By Devin Leonard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/othersports/03rail.html | Scratching Favorite From the Derby Was an Easy Call for His Trainer | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/othersports/03marathon.html | Yamauchi Is a Peripatetic Advertisement for Globalization | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/hockey/03slapshot.html | Game-Winner Recalls Fedorovâ€šÃ‚Ã´s Younger Days | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/energy-environment/03solar.html | Here Comes the Sun. Right? | False | By Kate Galbraith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/realestate/commercial/03sqft.html | Offices That Match the Product Lines | False | By Claire Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03stream.html | Tinker Away, Facebook Says | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/economy/03view.html | Depression Scares Are Hardly New | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03garcia.html | A Baseball Elderâ€šÃ‚Ã´s Feel for the Game Endures | False | By Jack Etkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03pubedlet.html | Other Voices: What Do You Call Torture? Torture | False | By Clark Hoyt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03subway.html | Standing Shoulder to Shoulder With Fear of the Flu | False | By Anne Barnard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/03swine.html | No Signs of Sustained Global Spread of Swine Flu | False | By Denise Grady and Liz Robbins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/politics/03obama.html | As a Professor, Obama Held Pragmatic Views on Court | False | By Jodi Kantor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03rich.html | Enough With the 100 Days Already | False | By Frank Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03mayersohn.html | When Pontiac Meant Muscle | False | By Norman Mayersohn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03yankees.html | Good Game by Sabathia Goes Bad in the Seventh | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03angels.html | Angels Are Maintaining Adenhartâ€šÃ„ŕ´s Presence | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/education/03community.html | Community Colleges Challenge Hierarchy With 4-Year Degrees | False | By Tamar Lewin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03fernandes.html | Selling Democracy (and Tea) in India | False | By Naresh Fernandes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03clarkstown.html | Crime May Not Pay, but in This Town, Fighting It Sure Does | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03pets.html | Big Dogs Get Fewer Spots in the Cityâ€šÃ„ŕ´s Public Housing | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03crotona.html | A Bronx Diamond That Has Seen the Birth, and Twilight, of Many Latino Stars | False | By Peter Duffy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03bayuni.html | Indonesiaâ€šÃ„ŕ´s Do-It-Yourself Campaign | False | By Endy M. Bayuni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03hubbard.html | Jazz Memorial Is Set for Freddie Hubbard | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03millburn.html | Crusading for Justice? Or Just Making Waves? | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03mcgrath.html | A Return to the Bronx: Whoâ€šÃ„ŕ´s Cursed Now? | False | By Charles McGrath | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/weekinreview/03read.html | Reading File | False | Compiled by The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/europe/03russia.html | Russia Digs In Alongside Breakaway Territories | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/asia/03lanka.html | Tamils Say Sri Lankan Military Shelled Hospital | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/world/middleeast/03iraq.html | Gunfight Breaks Out as Iraqi Soldiers Try to Arrest Trade Officials | False | By Sam Dagher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/books/03michell.html | John Michell, Counterculture Author Who Cherished Idiosyncrasy, Dies at 76 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/03myrtle.html | A Motorcycle Rally Revs Up, Though Itâ€šÃ„ŕ´s No Longer Welcome | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03markel.html | American Epidemics, a Brief History | False | By Howard Markel and Sam Potts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03kristof.html | A Nation of Typhoid Marys | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/othersports/03derby.html | Mine That Bird Uses Shortest Route to Win Preakness | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03vladislavic.html | In South Africa, a Partly Cloudy Day | False | By Ivan Vladislavic | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03sun1.html | A Shift on Immigration | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03sun2.html | Justice Souter Departs | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03sun3.html | The Swiss and Their Secrets | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03sun4.html | Filling the Telegenic Seats | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/l03university.html | Do Our Universities Need a Makeover? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03dowd.html | How Character Corrodes | False | By Maureen Dowd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-02 | 0001-01-01 | https://www.nytimes.com/2009/05/03/crosswords/chess/03chess.html | In Russia, Luck of the Draw Leads to a Perfect Final Match | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/opinion/03freedman.html | Gentlemen Cows in Prime Time | False | By Adam Freedman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03pastor.html | A Memorial for a Man Who Lifted Souls With Song | False | By Jennifer Mascia | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03mta.html | Paterson Urges Legislature to Pass Quick Fix M.T.A. | False | By William Neuman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03arod.html | Baseball Said to Be Inquiring About Rodriguez Drug Use | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03belmont.html | At Belmont, a Link to the Past Is Severed | False | By Ray Rivera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/us/03kemp.html | Jack Kemp, Star on Field and in Politics, Dies at 73 | False | By Adam Clymer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/baseball/03mets.html | Perez Struggles, Putting Future in Doubt | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/business/03correction.html | Correction: Customer Service? Ask a Volunteer | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/football/03jets.html | Basketball Standout Is Jetsâ€šÃ„Â´ Work in Progress | False | By Brian Heyman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/golf/03golf.html | Bedeviled by Greens, Woods Is 2 Shots Back at Quail Hollow | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/sports/basketball/03celtics.html | Celtics Write Quiet Ending to Series That Roared | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-03 | https://www.nytimes.com/2009/05/03/us/03iht-letter04web.html | Nothing but the Truth on Torture | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/fashion/04iht-design4.html | Carlo Mollinoâ€šÃ„Â´s Seductive Allure | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/technology/internet/04iht-net.html | Once Again, France Will Vote on Piracy | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/opinion/04iht-old04.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/opinion/04iht-edcohen.html | The Mellow Doctrine | False | By ROGER COHEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/business/energy-environment/04iht-green04.html | Cleantech Squeezed by Drop in Financing | False | By KATE GALBRAITH | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/business/media/04iht-cache04.html | Spin Industry Suffering in Slowdown | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/opinion/04iht-edletmon.html | Failed Peace Efforts | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/world/europe/04iht-italy.html | Italy Premierâ€šÃ„Â´s Drama Unfolds in Press | False | By RACHEL DONADIO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/world/europe/04iht-gitmo.html | U.S. Asks Germany to Take 10 Guantâ€šâ€šÃ´namo Inmates | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/04/business/global/04iht-air.html | Airlines Seek to Reassure Passengers in Outbreak | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |