Exhibit H67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-03 | 2009-05-04 | https://www.nytimes.com/2009/05/03/business/media/04iht-street.html | Street Papers Thrive as Industry Falters | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/pageoneplus/03corrections-001.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/pageoneplus/03corrections-002.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/pageoneplus/03corrections-003.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/asia/04lanka.html | Plea for Cease-Fire Help in Sri Lanka | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/health/04flu.html | Flu, Mostly Mild, Has Spread Across U.S. | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/politics/04detain.html | Interrogation Debate Sharply Divided Bush White House | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/books/04masl.html | The Curious Man Lucky Enough to Create â€šÃ¢the Lucky Spudâ€šÃ¢Ã¯ | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/science/space/04nasa.html | On Cusp of Big Transition, NASA Lacks Permanent Leader | False | By Kenneth Chang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/asia/04pstan.html | Pakistan Says Islamic Court Fulfills Deal With Taliban | False | By Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/basketball/04hawks.html | In a Series of Blowouts, the Last Belongs to the Hawks | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/design/04muse.html | Tracing the Threads That Join America and Africa | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/baseball/04yankees.html | Girardi Expresses Irritation About Rodriguez Book | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/theater/reviews/04rapt.html | Story of a Semi-Star, From Kansas to Broadway | False | By Ben Brantley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/crosswords/bridge/04card.html | Winning a Long Island Title With a 20-to-0 Conclusion | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/movies/04flow.html | In Malaysia, Everyday Rhythms | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04gaga.html | An Artist Whose Chief Work Is Herself | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/theater/04season.html | Late-Season Plays Fuel a Surge on Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/movies/04box.html | X-Men Return to Motivate Moviegoers | False | By Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/04bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/theater/04Green.html | White Way Gets a â€šÃ¢Greenâ€šÃ¢Ã¯ Theater | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/03/nyregion/03swineflu.html | L.I. District to Shut Down Its Schools Over Flu | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04jazz.html | From Shaky Start to Enduring Tradition | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04orch.html | Honoring the Leaders and Mission | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/04arts-GREATCAREERB_BRF.html | Great Career Boost, Shame About the Calls | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/theater/04arts-LONGERWAITIN_BRF.html | Longer â€šÃ¢Waiting,â€šÃ¢Ã¯ Bigger â€šÃ¢Hairâ€šÃ¢Ã¯ and More | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/04arts-WINEHOUSEFAL_BRF.html | Winehouse Falls Ill | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04arts-FATHEROPPOSE_BRF.html | Father Opposes Madonna Adoption | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/movies/04arts-TRIBECAFEST1_BRF.html | TriBeCa Festival Award | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/television/04arts-SMALLSCREENN_BRF.html | Small Screen News | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/golf/04pennington.html | Swallow Your Ego and Play the Right Tees | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/dance/04firebird.html | At Full Stretch and in Harmony With Mozart | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/music/04pepi.html | Using Some Older Songs to Start Off in a New Land | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/04land.html | A Life Selling Pontiacs, and Feeling Sold Out | False | By Dan Barry | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/americas/04brazil.html | Fearful Brazilians Keep Armored Car Sales Booming | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/golf/04parshot.html | The Perfect Punch Shot Is Just a Chip on Steroids | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/golf/04parbags.html | Eco-Friendly Bags Contain Less Carbon | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/asia/04schools.html | Pakistanâ€šÃ„Â´s Islamic Schools Fill Void, but Fuel Militancy | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-03 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/golf/04parrule.html | Some Quick Lessons in Minding the Markers | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04addo.html | No Actors, Just Patients in Unvarnished Spots for Hospitals | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/americas/04contract.html | Senators Accuse Pentagon of Delay in Recovering Millions | False | By James Glanz | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/middleeast/04israel.html | Israel Faces a Hard Sell in Bid to Shift Policy | False | By Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04record.html | A Battle With a New Jersey Newspaper Backfires | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/04meltzer.html | Inflation Nation | False | By Allan H. Meltzer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/economy/04debt.html | Worries Rise on the Size of U.S. Debt | False | By Graham Bowley and Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/othersports/04derby.html | Derby Winner in Preakness? â€šÃ„Â¨Weâ€šÃ„Â´ll Listen to the Horseâ€šÃ„Â´ | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | | https://www.nytimes.com/2009/05/04/business/04views.html | Banks Are Prevailing in a Tug of War | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04carr.html | Newspapersâ€šÃ„Â´ Essential Strengths | False | By David Carr | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/technology/start-ups/04short.html | Mini-Links to Web Sites Are Multiplying | False | By Jenna Wortham | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04celebrity.html | An Upstart Gossip Site With a Gentler Tone Is Making a Big Splash | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/autoracing/04racer.html | 8 Years Old, Going on 60 Miles Per Hour | False | By BILL KONIGSBERG | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/04nagin.html | Term Limits Say New Orleans Mayor Canâ€šÃ„Â´t Return; Residents Say They Donâ€šÃ„Â´t Mind | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/04list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/technology/companies/04myspace.html | Losing Popularity Contest, MySpace Tries a Makeover | False | By Brian Stelter and Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/politics/04robinson.html | An In-Law Is Finding Washington to Her Liking | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/health/04model.html | Predicting Flu With the Aid of (George) Washington | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/asia/04nuke.html | Pakistan Strife Raises U.S. Doubt on Nuclear Arms | False | By David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04immigrant.html | Mentally Ill and in Immigration Limbo | False | By Nina Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04labor.html | Patersonâ€šÃ„´s Order Will Help Unions Trying to Organize | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/politics/04stress.html | Tests of Banks May Bring Hope More Than Fear | False | By David Leonhardt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/04colleges.html | Universities Cutting Teams as They Trim Their Budgets | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04media.html | U.S. Media See a Path to India in Chinaâ€šÃ„´s Snub | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/technology/companies/04reader.html | Looking to Big-Screen E-Readers to Help Save the Daily Press | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/04souter.html | A No-Frills Embrace for a Low-Key Justice | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04picnic.html | Recalling the Day That Ripped an Opening in the Iron Curtain | False | By Fernanda Santos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/04showroom.html | Despite Obamaâ€šÃ„´s Talk, Little Bump for Chrysler Sales | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/us/politics/04caucus.html | Link to Economic Crisis Is Vital to Obama Agenda | False | By John Harwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/baseball/04mets.html | Mets Seem to Have New Option for Perez | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04bigcity.html | In Outbreak, Facing Burden With Grace | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04marine.html | Rutgers Uses Robot Sub to Interest Students in Marine Sciences | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04judge.html | Finance Officialâ€šÃ„´s Husband Was Cityâ€šÃ„´s Highest-Paid Parking Judge | False | By Jo Craven McGinty and Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/health/04lab.html | New Yorkâ€šÃ„´s Lab (Donâ€šÃ„´t Ask Where It Is) Readies Its Own Tests for the New Strain | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/nyregion/04death.html | Suspect in Burglary Attempt Dies in Custody at Rikers | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/europe/04arouch.html | Salamo Arouch, Who Boxed for His Life in Auschwitz, Is Dead at 86 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/europe/04michell.html | John Michell, Author and Eccentric, Dies at 76 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/technology/internet/04link.html | The Hunt for Insights in the Online Chatter About Swine Flu | False | By Noam Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/baseball/04amherst.html | The Old Rules Apply as Williams Tops Amherst | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/othersports/04cycling.html | Set Up to Win Stage, Armstrong Falls Short in Final Sprint in Tour of the Gila | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/04mon1.html | Still Unfinished Business | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/04mon2.html | As Foreclosures Surge ... | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/04mon3.html | Counting Votes, Kremlin Style | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/04mon4.html | Political Reform, Springfield Style | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/104doctors.html | Where Did All the Doctors Go? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/104geithner.html | Whoâ€šÃ„Ã´ll Protect Taxpayers? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/104china.html | China and the Falun Gong | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/opinion/04krugman.html | Falling Wage Syndrome | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/olympics/04rio.html | Rio Stresses the Positives and the Personal | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/technology/internet/04drill.html | The Hispanic Audience Grows Online | False | By Teddy Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04sully.html | In Short Order, Pilotâ€šÃ„Ã´s Landing on the Hudson Becomes a Book | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/golf/04golf.html | Erasing Bitter Memories, Oâ€šÃ„Ã´Hair Holds Off Woods | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/sports/basketball/04rhoden.html | Marbury Is Happy in Secondary Role | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/03/fashion/weddings/03FLUWEDS.html | Mexico, Once in Demand, Loses Its Brides and Grooms | False | By Michelle Higgins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/04french.html | Marilyn French, Novelist and Champion of Feminism, Dies at 79 | False | By A. G. Sulzberger and Herbert Mitgang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/arts/television/04nbc.html | NBCâ€šÃ„Ã´s â€šÃ„Ã²Weekend Updateâ€šÃ„Ã´ to Expand | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-002.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/opinion/05iht-edcameron.html | Medvedevâ€šÃ„Ã´s First Year | False | By FRASER CAMERON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/opinion/05iht-EDBisignani.html | Keeping Borders Open | False | By GIOVANNI BISIGNANI | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/fashion/05iht-fmodel.html | An Ode to the Shooting Stars of Beauty | False | By SUZY MENKES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/opinion/05iht-old05.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/opinion/05iht-edbowring.html | The Philippines: Looking Good for Now | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/world/europe/05iht-union.html | E.U. Looks East With Increasing Anxiety | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/opinion/05iht-edletters.html | Genius Is Not Democratic | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-04 | https://www.nytimes.com/2009/05/04/world/04iht-correx.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/fashion/05iht-fcover.html | Actresses Are Edging Out Models on Magazine Covers | False | By SUZY MENKES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 2009-05-05 | https://www.nytimes.com/2009/05/05/world/europe/05iht-politics.html | Georgia Is Focal Point in U.S.-NATO Russian Tension | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-001.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-003.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-004.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-005.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-006.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-007.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-008.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/business/media/04paper.html | No Deal Yet on Boston Globeâ€šÃ„Ã´s Future | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/pageoneplus/04corrections-009.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/asia/05afghan.html | Karzai Enlists Former Warlord as Running Mate | False | By Abdul Waheed Wafa | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05flu.html | Health Officials Begin to Ease Public Alerts About Swine Flu | False | By Gardiner Harris and Elisabeth Malkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/global/05fiat.html | Germany May Help Fiat With Opel Bid | False | By Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/global/05euecon.html | E.U. Says Europe Faces Deep Recession | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/theater/theaterspecial/04arts-EARLYTONYWIN_BRF.html | Early Tony Winners Are Announced | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05filenes.html | A Final Bargain at Fileneâ€šÃ„Ã´s: The Stores, in Bankruptcy | False | By Stephanie Rosenbloom and Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/asia/05nepal.html | Nepalâ€šÃ„Ã´s Premier Resigns After Power Struggle Over Army Chief | False | By TILAK POKHAREL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05seeg.html | Pete Seeger Celebrates 90th With a Concert | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05markets.html | S.&P. 500 Erases 2009 Losses as Stocks Jump | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/asia/05china.html | Even as Fears of Flu Ebb, Mexicans Feel Stigma | False | By Marc Lacey and Andrew Jacobs | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/media/05adco.html | NBC Offers Marketers an Expanded Fall Lineup | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/media/05paper.html | Times Co. Postpones Threat to Close Boston Globe | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05tax.html | Obama Calls for Curbs on Offshore Tax Havens | False | By Jackie Calmes and Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/othersports/05snooker.html | Looking for Ways to Revive Popularity | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/technology/companies/05sprint.html | Sprint Nextel Earnings Decline as Customers Leave | False | By Jenna Wortham | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/04/world/asia/05policy.html | Advances by the Taliban Sharpen U.S. Concerns | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05scotus.html | Justices Agree to Take Up Sentencing for Young Offenders | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/middleeast/05yemen.html | Violence in Yemen Shows Growing Power of Insurgency | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06curi.html | Asparagusâ€šÃ„Ã´ Breaking Point | False | By Harold McGee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05haza.html | Hazards: Injuries From Falling Furniture Are Rising | False | By Eric Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05child.html | Children: No Harm to Breast-Feeding From Pacifiers | False | By Eric Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05agin.html | Aging: Prelude to Alzheimerâ€šÃ„Ã´s Memory Trouble | False | By Eric Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05tape.html | Women Sue Over Device to Stop Urine Leaks | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05real.html | The Claim: Tattoos Can Increase the Risk of Skin Cancer | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/media/05fcc.html | Lower Court Told to Revisit Ruling in Super Bowl Show | False | By David Stout | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05brod.html | High Functioning, but Still Alcoholics | False | By Jane E. Brody | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05bizcourt.html | Justices Limit Liability Over Toxic Spill Cases | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05mayor.html | In Fighting Noisy Jets, Mayor Divides His Town | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/baseball/05twins.html | Mauerâ€šÃ„Ã´s Return Gives Twins a Boost in A.L. Central Race | False | By Pat Borzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/basketball/05nuggets.html | N.B.A. Playerâ€šÃ„Ã´s Parents Working Hard in the Paint | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05mind.html | Stumbling Blocks on the Path of Righteousness | False | By Benedict Carey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/nutrition/05qna.html | Vitamins on the Menu | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05case.html | A Guy, a Car: Beyond Schizophrenia | False | By RONALD PIES, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05glob.html | Influenza: Deaths in Africa and Southeast Asia Add to Concerns Over Bird Flu | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/nyregion/05ponzi.html | Lost Manuscript Unmasks Details of Original Ponzi | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/golf/05golftix.html | More U.S. Open Tickets Available | False | By Lynn Zinser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05hait.html | An Orchestra Well Built for Romantics, Regardless of Whoâ€šÃ„Ã´s Conducting | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05tier.html | Ear Plugs to Lasers: The Science of Concentration | False | By John Tierney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05ratt.html | The Devil Went Down to 57th St. | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05vox.html | Simpling of New Dishes, Some Still Being Seasoned | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05otte.html | Resilience of the Human Spirit, in Song | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/europe/05russia.html | U.S. Negotiator Signals Flexibility Toward Moscow Over New Round of Arms Talks | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05cham.html | A Group That Doesnâ€šÃ„Ã´t Sit, Adding Bounce to Haydn | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05tesla.html | A Battle to Preserve a Visionaryâ€šÃ„Ã´s Bold Failure | False | By William J. Broad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/middleeast/05meshal.html | Addressing U.S., Hamas Sisys It Grounded Rockets | False | By Taghreed El-Khodary and Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/books/05kaku.html | A Towering Playwright€šÃ„Â´s Tiny Library | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/theater/reviews/05deat.html | Willy Loman Is Lost, Still Waiting for Stimulus Plan and Some Dignity | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/books/05dejo.html | An Author€šÃ„Â´s Collaborator Goes It Alone | False | By Charles McGrath | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05well.html | Worry? Relax? Buy Face Mask? Answers on Flu | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05obdead.html | Absence of Chemicals Signals an Ant€šÃ„Â´s Death | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05virus.html | 10 Genes, Furiously Evolving | False | By Carl Zimmer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/books/05wiva.html | A Writer€šÃ„Â´s Violent End, and His Activist Legacy | False | By Patricia Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/middleeast/05corrupt.html | 3 Koreans Convicted of Bribery in Iraq | False | By James Glanz, Eric Schmitt and Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05teslabox.html | Tesla Lab: $1,650,000 | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/dance/05wong.html | Spy€šÃ„Â´s Way: Shadow Life, Decoded | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/theater/05arts-FOOTNOTE_BRF.html | Footnote | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/space/05merc.html | In Mercury Images, Remarkable Features in a Crater | False | By Kenneth Chang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05ma.html | Evolution of Human Consciousness, With Words, Music and Brain Imagery | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/design/05met.html | The Met Offers a New Look at Americana | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05dark.html | Indie Rockers Share a Stage and the Battle Against AIDS | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/theater/05arts-LORTELAWARDS_BRF.html | Lortel Awards Go to €šÃ„Â²Fela!,€šÃ„Â´ €šÃ„Â²Ruined€šÃ„Â´ and €šÃ„Â²Our Town€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/movies/05arts-POLANSKIWILL_BRF.html | Polanski Will Skip Hearing | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05obweed.html | Retracing the Journey of Two Invasive Species | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05arts-NONINEINCHNA_BRF.html | No Nine Inch Nails for iPhone | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05arts-NORULINGONMA_BRF.html | No Ruling on Madonna€šÃ„Â´s Appeal | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/music/05arts-NEWSHOWFORWO_BRF.html | New Show for Woodstock Vets | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/design/05arts-CRITICISMOFI_BRF.html | Criticism of Interim Report on Brandeis Art Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05obfire.html | Tallying Harm to Health From Forest Fires€šÃ„Â´ Smoke | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/othersports/05racing.html | Mine That Bird Will Run in the Preakness | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/technology/companies/05apple.html | Board Ties at Apple and Google Are Scrutinized | False | By Miguel Helft and Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/space/05hubble.html | Shuttle Crew Prepares a Long-Delayed Last Goodbye for Hubble | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/nyregion/05entry.html | A Travel Coordinator for Lizards and the Like | False | By Cara Buckley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/world/asia/05fighter.html | Porous Pakistani Border Could Hinder U.S. | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05bankrupt.html | Chrysler Union Taking Big Risk, Its Chief Says | False | By Michael J. de la Merced and Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-04 | 0001-01-01 | https://www.nytimes.com/2009/05/opinion/l05climate.html | Climate Change Solutions | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/opinion/l05donor.html | The Unknown Donor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/world/europe/05scotland.html | Debate on Trump Project Takes the Low Road | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/science/05lett-THEWAGGLEOFB_LETTERS.html | The â€šÃ„Â²Waggleâ€šÃ„Â´ of Bees (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/05nyc.html | Step Right Up and Play â€šÃ„Â²Name the Fluâ€šÃ„Â´ | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/health/05lett-DECIDINGONOV_LETTERS.html | Deciding on Ovary Removal (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05helter.html | Obama Plan Leaves One Path to Lower Taxes Wide Open | False | By Lynnley Browning | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/health/05lett-ADOCTORSDUTY_LETTERS.html | A Doctorâ€šÃ„Â´s Duty (2 Letters) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05views.html | Malone Move Likely to Please | False | By Lauren Silva Laughlin and John Foley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/science/05lett-UNKNOWNSPECI_LETTERS.html | Unknown Species, or Not? (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/opinion/l05brooks.html | Does Hard Work Translate Into Genius? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05aldus.html | Connecticut Dismisses Pension Adviser Accused of Fraud | False | By Leslie Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/us/05colorado.html | Death Penalty Repeal Fails in Colorado | False | By Kirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05roomservice.html | Hotels Roll Back Frills of Room Service | False | By Karla Cook | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05road.html | Swine Flu Provides a Test of Employersâ€šÃ„Â´ Crisis Plans | False | By Joe Sharkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/basketball/05hawks.html | Hawksâ€šÃ„Â´ Talent Was Burnished by Playoff Loss in 2008 | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05flier.html | Linking to a Remote Village, via iPod | False | By JAUME TAPIES and JOAN RAYMOND | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/soccer/05goal.html | Lucas Radebe Awaits South Africaâ€šÃ„Â´s Big Moment | False | By Jack Bell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/global/05rupee.html | India, Suddenly Starved for Investment | False | By Vikas Bajaj and Somini Sengupta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/us/politics/05aipac.html | At Annual Meeting, Pro-Israel Group Reasserts Clout | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/us/05list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/05paterson.html | Gov. Paterson Seeks a Cap on Spending by the State | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/05lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/baseball/05araton.html | Alex Rodriguez, in Fact and Fiction | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05auto.html | Chrysler and Fiat Have Hopes for Happy Relationship | False | By Bill Vlasic and Nelson D. Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05davant.html | James W. Davant, Who Rose to Top of Paine Webber, Is Dead at 93 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/dining/06beard.html | James Beard Award Winners Are Named | False | By Nick Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05sorkin.html | A Back to Basics Weekend With Warren Buffett | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/asia/05briefs-Indonesia.html | Indonesia: Official Suspected of Murder | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/economy/05turnaround.html | Where Home Prices Crashed Early, Signs of a Rebound | False | By David Streitfeld | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/nyregion/05evict.html | Once â€˜Â'Very Good Rent Payersâ€˜Â,Â' Now Facing Eviction | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05thinner.html | Gene Test for Dosage of Warfarin Is Rebuffed | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05ashcroft.html | Bailout Justice | False | By JOHN ASHCROFT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05immig.html | Justices Limit Use of Identity Theft Law in Immigration Cases | False | By Adam Liptak and Julia Preston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/baseball/05sox.html | Ortiz in a Slump, With No Homers to His Name | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/baseball/05arod.html | Rodriguez Could Rejoin the Yankees on Friday | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05brooks.html | The Long Voyage Home | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/othersports/05bird.html | A Similar Derby Stunner 38 Years Ago: Canonero II | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/europe/05briefs-France.html | French Are No. 1 in Eating and Sleeping | False | By Maîΐ̀sÃ¨a de la Baume | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/europe/05briefs-Lieberman.html | Italy: Warning on Iran by Israeli Official | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/middleeast/05briefs-egypt.html | Egypt: Gates Seeks to Assure Allies | False | By Thom Shanker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/europe/05union.html | European Union to Reach Out to 6 Former Soviet States in Meeting | False | By Stephen Castle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/05game.html | To Score High, Donâ€˜Â,Â't Cover Your Mouth | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/politics/05lahood.html | G.O.P. Râ€šsÂ©sumâ€˜sÂ©, Cabinet Post, Knack for Odd Jobs | False | By Mark Leibovich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05herbert.html | Jack Kempâ€˜Â,Â's Futile Quest | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/baseball/05mets.html | Mets Display the Mettle Some Say Theyâ€˜Â,Â've Lacked | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/nyregion/05mta.html | Bailout Plan for M.T.A. Gains Two Essential Votes | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05tue4.html | Still Singing | False | By Lawrence Downes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05tue3.html | The Cost of Staying Home Sick | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05research.html | Group Seeks Public Access to Congressional Research | False | By Stephanie Strom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05tue2.html | No Fix for Public Transit | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/nyregion/05schools.html | School Closings on Long Island Divide a Community | False | By Winnie Hu and Anne Barnard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/05tue1.html | Tax Salvos | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/opinion/l05balduccis.html | In the Old Balduccià€šÃ‚Â´s, a Hollywood Sighting | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/education/05gifted.html | More Children Take the Tests for Gifted Programs, and More Qualify | False | By Elissa Gootman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/nyregion/05astor.html | Former Met Museum Chief Tells of Mrs. Astorà€šÃ‚Â´s Charity, and Decline | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/sports/baseball/05yanknotes.html | As Rain Falls at New Parks, No Second Thoughts About Roofs | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/arts/05correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/obituaries/05correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/business/05flierbox.html | Q. & A. With Jaume TÃ´sÃ© pies | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/fashion/05gala.html | A Museum Gala Where High Cheekbones and Higher Hemlines Rule | False | By Eric Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/health/policy/05health.html | Schumer Offers Middle Ground on Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05acorn.html | Acorn Charged in Voter Registration Fraud Case in Nevada | False | By Steve Friess | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05detroit.html | Detroit to Choose Mayor, for a Few Months at Least | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/books/05hosseini.html | Reza Seyed-Hosseini, Iranian Translator and Literary Critic, Dies at 83 | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/politics/05sessions.html | G.O.P. Picks Conservative for Senate Judiciary Post | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/05/us/05markoff.html | New Warrant for Defendant in Boston Case | False | By Katie Zezima | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/world/europe/06iht-refuge.html | French Deputies Decline to Quash Measure on Aiding Migrants | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/sports/cycling/06iht-BIKE.html | Armstrongà€šÃ‚Â´s Enemy Makes His Protest | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/opinion/06iht-edletters.html | The Torture Debate | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/world/europe/06iht-spain.html | Socialist Leader Vows to Confront ETA | False | By VICTORIA BURNETT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/arts/06iht-lon6.html | Neo-Classicism and Farce Fail to Lift London Stage Out of Doldrums | False | By MATT WOLF | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/sports/soccer/06iht-SOCCER.html | Ronaldo Struts Across Big Stage | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/06/opinion/06iht-edvang.html | Distant Neighbors | False | By WANG QISHAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/sports/cricket/06iht-CRICKET.html | English Try Hasty Plan B Against West Indies | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/arts/06iht-loomis6.html | A 'Samson' Who Dallies Amid the Kitsch | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/opinion/06iht-oldmay06.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/opinion/06iht-edemmott.html | Europe and Canada | False | By BILL EMMOTT and ROY MacLAREN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 2009-05-06 | https://www.nytimes.com/2009/05/world/europe/06iht-smithfield.html | A U.S. Giant Transforms Eastern Europe | False | By DOREEN CARVAJAL and STEPHEN CASTLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/05correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/opinion/05corr.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/us/05postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/us/politics/05brfs-AYESANDANOON_BRF.html | A â€šÃ„Ã´Yesâ€šÃ„Ã´ and a â€šÃ„Ã´Noâ€šÃ„Ã´ on Bill for Wartime Spending | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/sports/baseball/05yankees.html | Girardi Sparks Yankees, but Rally Fizzles in 9th | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/health/06flu.html | American, Already Ailing, Dies of Swine Flu | False | By Elisabeth Malkin and Sharon Otterman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/world/europe/06georgia.html | On Eve of NATO Exercise, Georgia Says It Foiled Mutiny | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/business/economy/06fed.html | Bernanke Sees Hopeful Signs but No Quick Recovery | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/business/06markets.html | Wall St. Catches Its Breath After a Jump | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/technology/companies/06alcatel.html | $536 Million Loss for Alcatel-Lucent | False | By David Jolly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10TCXN-003.html | Correction: Meals Worth a Flight (or a Cab Ride) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10TCXN-002.html | Correction: Save or Splurge in Copenhagen | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10TCXN-001.html | Corrections: Save or Splurge in Rome | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/football/06nfl.html | Collapse of Dallas Practice Bubble Spurs Safety Questions | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-diagnosis-t.html | Sleepless | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/asia/06lanka.html | Boat to Safety Is Death Trap to Sri Lankans | False | By Somini Sengupta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-medium-t.html | Hate at First Sight | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06detroit.html | Challenger Wins Special Mayorâ€šÃ„Â's Race in Detroit | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06safety.html | Obama Chooses an Educator to Lead a Criticized Safety Agency | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/global/06tax.html | Obamaâ€šÃ„Â's Plan on Corporate Taxes Unnerves the Indian Outsourcing Industry | False | By Heather Timmons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/asia/06pstan.html | Pakistani Army Poised for New Push Into Swat | False | By Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/theater/theaterspecial/06tony.html | â€šÃ„Â'Billy Elliotâ€šÃ„Â' Leads Tony Nominations | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/music/06orch.html | A Conductor Arrives, With a Nymph Who Flees | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/othersports/06cycling.html | Equipment Crackdown Brings More Turmoil to Cyclingâ€šÃ„Â„s Time Trials | False | By Ian Austen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/science/earth/06seal.html | Europeans Limit Seal Imports, as Canadian Officials Protest | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-ethicist-t.html | Coffee Clash | False | By Randy Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06marriage.html | Gay Marriage Advances in Maine | False | By Abby Goodnough and Katie Zezima | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06fund.html | Money Fund Managers Are Accused of a Fraud | False | By Leslie Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/theater/reviews/06cath.html | Priest With a Reporter Problem | False | By Andy Webster | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06tobacco.html | Philip Morris Meeting Mixes Tobacco Profit and Protests | False | By Duff Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/theater/reviews/06virg.html | For a Musical Image Maker, His Own Musical Image | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/reviews/06rest.html | Hook Planted Firmly in Cheek | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/asia/06quake.html | Year After China Quake, New Births, Old Wounds | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/dance/06ansa.html | A Young Ballet Starâ€šÃ„Â„s Surprising Choice | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/music/06camr.html | Back in Living Color, a Rapper With a History Takes the Stage (His Mom, Too) | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-q4-t.html | The Convert | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06dover.html | A Familiar Ritual, With Fresh Pain | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/media/06disney.html | Struggles at the Box Office Weigh on Disneyâ€šÃ„Â„s Profit | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/design/06mode.html | Perhaps More Than Just Pretty Faces | False | By Cathy Horyn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/06arts-NOSIGNOFPOET_BRF.html | No Sign of Poet Lost in Japan | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/music/06arts-CARNEGIEHALL_BRF.html | Carnegie Hall to Take Over Marilyn Horne Foundation | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/television/06arts-FOXDROPSSPIK_BRF.html | Fox Drops Spike Feresten Show | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/design/06arts-WASGAUGUINTH_BRF.html | Van Goghâ€šÃ„Â„s Missing Ear: Was Gauguin the Culprit? | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/music/06arts-RIHANNACANCE_BRF.html | Rihanna Cancels Dubai Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/movies/06arts-LATESTSALVOI_BRF.html | Latest Salvo in Woody Allen Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/music/06arts-WILCOSUEDBYF_BRF.html | Wilco Sued by Former Member | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/movies/06wind.html | A Patagonian Dream of a Day at the End of a Life | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/economy/06leonhardt.html | As Unemployment Growth Slows, a Recovery Could Stir | False | By David Leonhardt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/television/06real.html | New Jersey Beckons Housewivesâ€šÃ„Â„ Next Series | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/asia/06kabul.html | Drugs Hollow Out Afghan Lives in Cultural Center | False | By Dexter Filkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/television/06war.html | A Return to a Bloody Era, With a Cast of Stand-Ins | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06judge.html | The Judge and the Memos | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/books/06garn.html | A Merchant of Trinkets and Memories | False | By Dwight Garner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06views.html | A Full Plate for Fiatâ€šÃ„Ã´s Chief | False | By Rob Cox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06burg.html | Turkey Burgers Donâ€šÃ„Ã´t Count | False | By Jodi Rudoren | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-05 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/asia/06afghan.html | Afghans Say U.S. Raids Killed 30 Civilians | False | By Taimoor Shah and Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/media/06adco.html | A Tech Companyâ€šÃ„Ã´s Campaign to Burnish Its Brand | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06akron.html | Soul-Searching in Akron, Ohio, Over Stimulus Use | False | By Michael Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/middleeast/06iraq.html | Iraqi Report on Corruption Cites Prosecutorsâ€šÃ„Ã´ Barriers | False | By Sam Dagher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/reviews/06brief-001.html | Vietnamese Street Food, Minus the Motorbikes | False | By Dave Cook | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06brief-002.html | An Ashkenazi Accent in the East Village | False | By Betsy Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06fcal.html | Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06germany.html | High Court in Germany Pops Names That Balloon | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06sarkozy.html | Amid Franceâ€šÃ„Ã´s Woes, Satirists Turn to Sarkozy, as a Punch Line | False | By Steven Erlanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06pour.html | For Chablis Fanatics, Ah, 2007 | False | By Eric Asimov | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/061nrex.html | Halibut Ceviche With Jalapeñ'ŝÂ±o and Parsley | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06mta.html | Lawmakers Strike Deal to Rescue New York Transit | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/americas/06mexico.html | Mexican Reporter Is Shot to Death | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06britain.html | Britain Identifies 16 Barred From Entering U.K. | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/economy/06hire.html | Bright Spot in Downturn: New Hiring Is Robust | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/politics/06michelle.html | Mrs. Obama Announces New Fund to Aid Nonprofits | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/economy/06panel.html | Inquiry Panel on the Economy Nears a Vote | False | By Kate Phillips | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06yanknotes.html | With Posada on Injured List, Molina Is the Yankeesâ€šÃ„Ã´ Starter Again | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/basketball/06lakers.html | Dominated in Opener, Lakers Work on Response | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06mini.html | Freeze That Thought | False | By Mark Bittman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/health/06smoke.html | Doctor Sounds Alarm Ahead of Tobacco Vote | False | By Duff Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06liqu.html | Liqueurs Ready and Willing to Be Served | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06briefs-Turkey.html | Turkey: Wedding Attack Arrests | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/soccer/06soccer.html | Dazzling Ronaldo Leaves Arsenal Gasping for Air | False | By Rob Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06mark.html | For a Good Cup of Coffee, Open Your Own Cafe | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06equity.html | As Investors Circle Ailing Banks, Fed Sets Limits | False | By Eric Lipton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06arnold.html | Seeking a Hollywood Ending in Sacramento | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06briefs-Greece.html | Greek Same-Sex Marriages Void | False | By Anthee Carassava | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/africa/06briefs-Zimbabwe.html | Zimbabwe: Activists Back in Jail | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06snow.html | Frozen Cotton Candy? Shave Ice Comes Close | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/energy-environment/06ethanol.html | Rules to Limit Emissions in the Making of Ethanol | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/golf/06golf.html | Tiger Woods Says Heâ€šÃ„Â´s Getting Closer on Regaining His Distance | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/middleeast/06briefs-Lebanon.html | Lebanon: 4 Accused of Spying | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06briefs-Berlusconi.html | Italy: Premier Says Wife Lied | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06insider.html | 2 Men Accused by S.E.C. in Insider Trading Case | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/asia/06policy.html | Pakistani President Tries to Assure U.S. on Taliban | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06generals.html | Inspector at Pentagon Says Report Was Flawed | False | By David Barstow | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06auto.html | Plan to Sell Chrysler to Fiat Clears Bar | False | By Michael J. de la Merced and Jonathan D. Glater | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/health/research/06vaccine.html | Cooking Up Millions of Viruses for a New Vaccine | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06hague.html | U.N. Court Adds Years to Sentence of a Serb | False | By Marlise Simons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/politics/06edwards.html | John Edwardsâ€šÃ„Â´s Wife Speaks About His Affair | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/basketball/06rhoden.html | M.V.P. Award Is an Early Step in Jamesâ€šÃ„Â´s Career | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/health/policy/06medical.html | Obama Seeks a Global Health Plan Broader Than Bushâ€šÃ„Â´s AIDS Effort | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/dining/06note.html | A Chicago Chef Hears Voices in the Kitchen | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06bank.html | U.S. May Set a Debt Test for Banks | False | By Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06astor.html | Witness Says Astorâ€šÃ„Â´s Staff Masked Her Decline | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06cotton.html | Mississippi Farmers Trade Cotton Plantings for Corn | False | By Clifford Krauss | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/basketball/06celtics.html | Celticsâ€šÃ„Â´ Rondo Proves Small and Tough Arenâ€šÃ„Â´t Mutually Exclusive | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06newjersey.html | Corzine Allies Plan Attack in G.O.P. Primary | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06metnotes.html | Metsâ€šÃ„Â´ Oliver Perez Works in Bullpen to Return to Rotation | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/education/06mock.html | National Mock Trial Competition Encounters a Real Legal Challenge | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06bats.html | Torre Provides Perspective on Dodgersâ€šÃ„Â´ Hot Start | False | By Lynn Zinser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/education/06kindergarten.html | Effort to Place Kindergartners Raises Anger of Parents | False | By Elissa Gootman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06dowd.html | A Complicated Question | False | By Maureen Dowd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/politics/06climate.html | House Democrats Reach an Accord to Subsidize Vehicle Trade-Ins | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/06corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/06corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06mets.html | Despite Scare, Mets Hold On in Atlanta | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06fans.html | Easy to Hit It Out at Yankee Stadium, but Just Try Getting Back In | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/design/06auction.html | Modern Masters Suffer at Auction | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/06corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06sox.html | Spotlight Has Been Dimmer on Lowellâ€šÃ„Â´s Injured Hip | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/world/europe/06lees.html | Alex Lees, Who Helped Hide Escape Bid, Dies at 97 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06flushing.html | Korean New Yorkers Hope for Council Seat in Queens, Their First | False | By Kirk Semple | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/arts/06corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06immig.html | Dismissal of Guilty Pleas Is Sought for Immigrants | False | By Julia Preston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/obituaries/06corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/obituaries/06corrections-09.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06water.html | Paterson Orders Agencies to Switch From Bottled Water to Tap | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/realestate/commercial/06housing.html | Shovel-Ready, but Investor-Deprived | False | By Terry Pristin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06prosecutor.html | Schumer Lobbies for a Former U.S. Attorney to Regain the Post | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/education/06klein.html | Albany Panel Signals It Wonâ€šÃ„Â´t Give the Mayor Carte Blanche on Schools | False | By Jennifer Medina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06rent.html | Rent Board Proposes Increases Despite the Complaints of Tenants | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/realestate/commercial/06chapel.html | A Reform School, Reborn | False | By Elizabeth Abbott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06slay.html | Man Is Charged in Strangulation of Staten Island Woman | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06wed1.html | Mr. Obama, Mr. Zardari and Mr. Karzai | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06wed2.html | Making the Punishment Fit the Crime | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06wed3.html | Matthew Shepard Act | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06wed4.html | Jack Kemp | False | By DOROTHY SAMUELS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/l06scotus.html | Filling the Vacant Seat on the Court | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/l06kemp.html | When Kemp (and Gore) Raised the Civility Level | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/l06ap.html | Teaching A.P. Courses | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06commissioner.html | A Commissioner Steps Down After a Blog Post Stirs Anger | False | By Fernanda Santos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06price.html | Free Trade, Green Trade | False | By Daniel M. Price | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/opinion/06allen.html | Can the Pope Bring the Peace? | False | By John L. Allen Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/nyregion/06lottery.html | Lottery Numbers | False | By HARRIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/sports/baseball/06yankees.html | Yankees Still Have No Answer to Red Sox | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/business/06stress.html | Bank of America Needs $33.9 Billion, U.S. Says | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06brfs-DEALONCOALPL_BRF.html | Kansas: Deal on Coal Plant | False | By Kate Galbraith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06brfs-JUDGETOSTEPD_BRF.html | California: Judge to Step Down | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06brfs-SMUGGLINGCHA_BRF.html | California: Smuggling Charges | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07markets.html | Banks Gain Ahead of Stress-Test Results | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/06props.html | Saving the Budget: Six Propositions | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/politics/06insure.html | Health Insurers Agree to End Higher Premiums for Women | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/06/us/politics/06inquire.html | Interrogation Memos: Inquiry Suggests No Charges | False | By David Johnston and Scott Shane | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/opinion/07iht-edbowring.html | Asia Helps Itself | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/business/global/07iht-bmw.html | BMW Puts a Premium on Independence | False | By CARTER DOUGHERTY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/opinion/07iht-edrogozin.html | Your Call, NATO | False | By DMITRY ROGOZIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/world/europe/07iht-czech.html | Czech Vote Advances a Treaty for Europe | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/opinion/07iht-old07.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/opinion/07iht-edletters,1.html | Forget About Swine Flu | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/opinion/07iht-edcourtney.html | A Russia Test | False | By DENIS CORBOY, WILLIAM COURTNEY, and KENNETH YALOWITZ | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 2009-05-07 | https://www.nytimes.com/2009/05/07/us/07iht-letter07.html | Donâ€šÃ„ât Deny Benefit of Foreigners | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/middleeast/07iraq.html | Two Baghdad Bombs Kill at Least 11 | False | By Timothy Williams and Atheer Kakan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/europe/07georgia.html | Dozens Injured in Georgia in Protestersâ€šÃ„Â' Clash With Police | False | By Olesya Vartanyan and Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/asia/07afghan.html | Civilian Deaths Imperil Support for Afghan War | False | By Carlotta Gall and Taimoor Shah | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/americas/07flu.html | Officials Note Youth of Serious Flu Cases | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/europe/07russia.html | Retaliating, Moscow Plans to Expel 2 NATO Officials | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07detroit.html | Detroit Chooses Political Newcomer for Mayor | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/theater/10mcelroy.html | Answering a Movie and a Nuclear Horror | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/theater/10heal.html | What Plays in Vegas: The Broadway Brand | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/asia/07prexy.html | Emphasis on Al Qaeda at Three-Way Talks | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/science/07hobbit.html | Feet Offer Clues About Tiny Hominid | False | By John Noble Wilford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/othersports/07cycling.html | Once a Support Cyclist, Now a Pack Leader | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10Depression-t.html | A Journey Through Darkness | False | By Daphne Merkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/companies/07kindle.html | Amazon Introduces Big-Screen Kindle | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07marriage.html | Maine Governor Signs Same-Sex Marriage Bill | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07info.html | Facebook Status? In Town and Wondering What to Do | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07NET.html | What God Is Sitting Alone in Your Room? | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/smallbusiness/07sbiz.html | Antiques Dealers Still Scoring Big Sales | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10alscorr-001.html | Correction: May Movie Releases | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10alscorr-003.html | Correction: DVDs: A Bunch of Big Names, and a Dummy to Boot | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10alscorr-002.html | Correction: Warholâ€šÃ„Â's Covers: The Influences | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07charlene.html | Astorâ€šÃ„Â's Daughter-in-Law: Not on Trial, but Judged | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07mehl.html | Rhapsody and Rhythm on a Firm Foundation | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07KAMALI.html | Always in Her Element | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/health/nutrition/07fitness.html | Do Sports Creams Rub the Pain Away? | False | By Sarah Toland | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07vince.html | Friendly, and Just a Bit Creepy: St. Vincent Defies Categories | False | By Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/personaltech/07basics.html | All You Need to Know to Twitter | False | By Paul Boutin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10Rgard.html | Joy and Anticipation for Soldiersâ€šÃ„Â´ Return | False | By Michael Winerip | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10moneyli.html | Heâ€šÃ„Â´s Eddie Money on Stage. Now Someone Else Will Be Too. | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07jones.html | National Security Adviser Tries Quieter Approach | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07terror.html | Justice Dept. Finds Flaws in F.B.I. Terror List | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07jet.html | Miss Your Flight? | False | By Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07rooms.html | In These Halls of Power, Earplugs Are Required | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07aman.html | The Stage Is Set for a Childâ€šÃ„Â´s Play, Though the Games Will Soon Grow Up | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/middleeast/07iran.html | Iranian Court Will Review Prison Term for Journalist | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07abroad.html | In Belgium, Samson Gets a Makeover | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/movies/10hoha.html | â€šÃ„Â²Bunch of Guys on a Mission Movieâ€šÃ„Â´ | False | By Kristin Hohenadel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07dreams.html | The Role of Their Dreams | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/personaltech/07pogue.html | Wi-Fi to Go, No Cafe Needed | False | By David Pogue | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/movies/10raff.html | Separation of Church and Film | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07spy.html | A Little Too Close to Home | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07ratigan.html | Former â€šÃ„Â²Fast Moneyâ€šÃ„Â´ Host Moves Elsewhere in NBC | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07scxn.html | Correction: Itâ€šÃ„Â´s Official: Models Look Good | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07pbs.html | Co-Anchor Is Leaving PBS Program on Business | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07skin.html | Uneven Pigmentation: What Can Be Done? | False | By Barbara Hey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/movies/10lim.html | A German Wave, Focused on Today | False | By Dennis Lim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/personaltech/07askk-001.html | Getting Data From an Ex-Palm | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07CRITIC.html | Is There a Setting for High Strung? | False | By Cintra Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/personaltech/07askk-002.html | Mobile Cards for Broadband | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/personaltech/07askk-003.html | Tip of the Week: Using a Cellphone to Set Your TiVo | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07brooklyn.html | Made in Brooklyn | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07row.html | The Blue Book of Fashion | False | By Eric Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/movies/homevideo/10kehr.html | Holding a Fun House Mirror Up to the Present | False | By Dave Kehr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/fashion/07POINTS.html | Itâ€šÃ„Â´s the â€šÃ„Â´60s, Gentlemen, Synchronize | False | By David Colman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10food-t-000.html | The French-Toast Challenge | False | By Pete Wells | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10food-t-001.html | Pan-Fried Shrimp Cakes | False | By Pete Wells | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/07arts-ACCIDENTSONT_BRF.html | Accidents on the â€šÃ„¸Ã²American Idolâ€šÃ„¸Ã´ Set | False | By Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07arts-DOMINGOLEAVE_BRF.html | Domingo Leaves in Midperformance | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/books/07arts-FOOTNOTE_BRF.html | Footnote: Cormac McCarthy Wins Award | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07arts-JEFFTWEEDYRE_BRF.html | Jeff Tweedy Responds to Royalties Lawsuit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts-JOHNRELYEAWI_BRF.html | John Relyea Wins Beverly Sills Award | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts-DRAMACRITICS_BRF.html | Drama Criticsâ€šÃ„¸Ã´ Winners and Astaire Nominees | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts-LINCOLNCENTE_BRF.html | Lincoln Center Plans Out of Doors Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts-DYLANLEAVESR_BRF.html | Dylan Leaves Rivals Blowinâ€šÃ„¸Ã´ in the Wind | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07kali.html | Celebrating a Composer by Showcasing His Pupils | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/movies/07boycott.html | Among Filmgoers, Itâ€šÃ„¸Ã´s the Age of Outrage | False | By Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07jarv.html | A Music Director Bows Out With a Program of Weighty Staples | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07mars.html | Fast and Aggressive, Propelled by a Young Drummer | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/music/07good.html | A Well-Tempered Pianist Presents an Odd Couple | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/dance/07city.html | Balanchine Sandwich, Electronica Filling | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07device.html | Medical Device Maker Settles Conflict Inquiry in New Jersey | False | By Reed Abelson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/television/07bravo.html | Contestants Are Sewing, but the Hosts Are Cutting | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07compare.html | New Effort Reopens a Medical Minefield | False | By Barry Meier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10bpact.html | Measure to Restrict BPA Moving to State Senate | False | By Margaret Farley Steele | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/personaltech/07smart.html | Home-Shopping Information, via Cellphone | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/crosswords/bridge/07card.html | Bill Gates Pays a Visit and Is Partner to a Sacrifice | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/dance/10shat.html | Make Art, Save Planet, Earn Cash | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/television/07fox.html | Upbeat Ambassador on Mission of Cheer | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07shop.html | Off-Center Framing | False | By Tim McKeough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07HOTEL.html | Hotels Court the Few Who Are Still Traveling | False | By Susan Stellin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07CAR.html | Car Sharing Reinvents the Company Wheels | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07DAY.html | Keeping It All in a Dayâ€šÃ„¸Ã´s Work | False | By Susan Catto | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07DOUBLE.html | Saving by Sharing a Room | False | By Matt Villano | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07region.html | Increasingly, Itâ€šÃ„´s a Tight Squeeze in the Air | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/businessspecial/07MEETINGS.html | On the Agenda: Modernizing the Meeting | False | By Susan Catto | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10pracwifi.html | The Price of Staying Connected | False | By Michelle Higgins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/books/07masl.html | Three Decades Later, a Vanished Boy and Unanswered Questions | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/asia/07bhutan.html | Recalculating Happiness in a Himalayan Kingdom | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10redli.html | Nassau and Suffolk Dream of Green From Red Light Cameras | False | By Shelly Feuer Domash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07books.html | Take a Tape Measure, and Plan to Move Fast | False | By Joyce Wadler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07events.html | Remnants of the Boom Years on Sale | False | By Penelope Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Letters-t-SAVAGEBUTTRU_LETTERS.html | Sivage, but True | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07calif.html | Group Renews Fight for Same-Sex Marriage in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Letters-t-CORRECTIONS-1.html | Correction: David Foster Wallaceâ€šÃ„´s Kenyon College Address | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07nielsen.html | Technical Problems Delaying TV Ratings | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07news.html | News Corp. Optimistic, Though Profit Falls | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/asia/07refugee.html | Pakistan Strife Fills a Hospital With Refugees | False | By Dexter Filkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-06 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07brooklynlist.html | Design Stores in Brooklyn | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/politics/07defense.html | White House Is Firm on Shaking Up Military Spending | False | By Christopher Drew | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07va.html | V.A. Plans Review of Billing for Care in Sexual Assaults | False | By James Dao | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/technology/business-computing/07ink.html | New Inks Cut Costs of Office Color Printing | False | By Ashlee Vance | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/soccer/07vecsey.html | Chelsea Fan Foiled From 3,000 Miles Away | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/science/07noon.html | Carole C. Noon, Who Founded Save the Chimps, Dies at 59 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Barcott-t.html | The Darwinsâ€šÃ„´ Prenup | False | By Bruce Barcott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/middleeast/07mitts.html | Ambush by an Ally Chills Trust in Iraqi Units | False | By Campbell Robertson and Stephen Farrell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/global/07auto.html | G.M. Is Said to Seek Stake in Fiat | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07bank.html | Banks Need Funds, but Taxpayers May Not Have to Pay | False | By Eric Dash and Louise Story | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Downes-t.html | Undersea Pioneer | False | By Lawrence Downes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07plastic.html | Hurt by Economy, Plastic Surgeons Find Hope in New Products | False | By Steve Friess | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07brooks.html | Is It High Noon at the G.O.P. Corral? | False | | 2009-12-30 | TX 6-699-989 | | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07hcxn.html | Correction: The Fix | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/politics/07housing.html | Senate Approves Measure to Reduce Home Foreclosures | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07starter.html | The Manure Chronicles | False | By Michael Tortorello | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07target.html | Campaign Trail Leads to the Web | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07affleck.html | The Curious Friendship of Weiner and Affleck | False | By Michael Barbaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07qna.html | A Helping Hand for Pollinators | False | By Stephen Orr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07shows.html | Reimagining the Everyday World | False | By Elaine Louie | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07lighting.html | A Lamp Inspired by a Pair of Pants | False | By Tim McKeough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07fix.html | Ridding Your Home of Mice | False | By Arianne Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07nova.html | Branding the Family | False | By Penelope Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07chrysler.html | Chryslerâ€šÃ„Ã´s Future Likely to Hold Fewer Cars | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/garden/07deals.html | Comfort, Marked Down | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07views.html | Market Points to Banks in Need | False | By ANTONY CURRIE and JOHN FOLEY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/americas/07party.html | Debating the Wisdom of â€šÃ„Â²Swine Flu Partiesâ€šÃ„Â´ | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/hockey/07ducks.html | Ducks and Red Wings Playing Against Type | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07layoff.html | For Small Employers, Shedding Workers and Tears | False | By Michael Luo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/baseball/07crawford.html | The Raysâ€šÃ„Ã´ Ice Man Is Also Baseballâ€šÃ„Ã´s Fastest Man | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07paper.html | Deal Reached to Keep Boston Globe in Print | False | By Richard Pã¨´šÃ©rez-Peã¨´šÂ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/media/07adco.html | A Book Packager Takes a Step Into Web Video | False | By Ari Karpel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07union.html | Lines Shift a Bit on a Senate Labor Bill | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/baseball/07phillies.html | Philliesâ€šÃ„Ã´ Old Swagger Seen in Metsâ€šÃ„Ã´ New Park | False | By David Waldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07specter.html | After Party Switch, a Senatorâ€šÃ„Ã´s Confused Alliances | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07safe.html | Mothers in Crisis Turn to Temporary â€šÃ„Â²Parentsâ€šÃ„Â´ | False | By Erik Eckholm | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/07colleges.html | N.C.A.A. Issues Postseason Bans for Poor Academic Performance | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/business/07pension.html | More States Start Pension Inquiries | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/politics/07obama.html | As Gay Issues Arise, Obama Is Pressed to Engage | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07kristof.html | Girls on Our Streets | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/europe/07briefs-britain.html | Britain: Libya Seeks Inmateâ€šÃ„Ã´s Transfer | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07arnold.html | Schwarzenegger Urges a Study on Legalizing Marijuana Use | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/golf/07golf.html | Garcã¨´šÃ‰‰a Is Searching for Spark at Sawgrass | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07carpenters.html | New Fines Pit Carpenters Against Union Leaders | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/soccer/07soccer.html | Barcelonaâ€šÃ„Â´s Late Goal Leaves Chelsea Aggrieved | False | By Rob Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/othersports/07racing.html | Rachel Alexandra Is Sold and May Run Preakness | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/politics/07budget.html | Obama Will Propose $17 Billion in Budget Cuts | False | By Jackie Calmes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/07corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/07corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/middleeast/07briefs-gaza.html | Gaza Militants and Israel Exchange Fire | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/07corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/07corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/07corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/baseball/07mets.html | One Mistake by Phillies Puts the Mets on Top | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/07corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07nyc.html | Plan to Shut Consulate Irks Swedes | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07collins.html | Bristol Palinâ€šÃ„Â´s New Gig | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/world/africa/07briefs-zimbabwe.html | Zimbabwe: Judge Frees Activists on Bail | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/baseball/07citifield.html | Mets Alerted on Citi Field Bonds | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/books/07perenyi.html | Eleanor Perenyi, Writer and Gardener, Dies at 91 | False | By Margalit Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/health/policy/07fda.html | Obamaâ€šÃ„Â´s Choice to Lead F.D.A. Doesnâ€šÃ„Â´t Shy Away From Difficult Situations | False | By Gardiner Harris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07thu1.html | The Torture Debate: The Missing Voices | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07thu2.html | The Torture Debate: The Lawyers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07thu3.html | Who Will Protect the Forests? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07thu4.html | Flowersâ€šÃ„Â´s Power? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/l07flu.html | The Fluâ€šÃ„Â´s Effects on Immigrants and the Working Poor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/l07edwards.html | Again Into the Spotlight: The Cheating Spouse | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07geithner.html | How We Tested the Big Banks | False | By TIMOTHY GEITHNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/opinion/07annaldrich.html | A Deep Bench | False | By Ann Aldrich, Alex Frondorf and Richard J. Hawkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07hiring.html | Schools Chief Bans Hiring of Teachers From Outside | False | By Javier C. Hernáˆ´Ândez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07astor.html | Friends of Brooke Astor Tell of Decline | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/design/07auction.html | Picassos Sell at Christieâ€šÃ„Â´s Auction, After Faltering at Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07cow.html | Heifer Runs for Her Life, and Itâ€šÃ„Â´s Working So Far | False | By Al Baker and Ann Farmer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07actor.html | Kiefer Sutherland to Answer Police on Assault Claim | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07mta.html | M.T.A. Rescue Passes, but Impact Is Questioned | False | By William Neuman and Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/nyregion/07agents.html | Former Comptroller McCallâ€šÃ„Â´s Firm Is Subpoenaed in Pension Inquiry | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/health/policy/07health.html | Rangel Bars Any Taxes on Workersâ€šÃ„Â´ Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07priest.html | Priest Known as Padre Oprah Strays in South Florida | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/baseball/07yankees.html | Yanks Hope for Big Hit, but the Rays Produce | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/sports/baseball/07perez.html | Mets Put Perez on Disabled List | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07orleans.html | New Orleans Recovery Chief to Leave | False | By Shaila Dewan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07fire.html | Fire Destroys 20 Houses in California | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/science/earth/07brfs-TINYMAMMALMA_BRF.html | Tiny Mammal May Need Protection | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/us/07brfs-FBITOPAYFORA_BRF.html | F.B.I. to Pay for Anthrax Inquiry Review | False | By Scott Shane | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/education/07brfs-VOUCHERPAYME_BRF.html | Voucher Payments to Be Recommended | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-07 | https://www.nytimes.com/2009/05/07/technology/07iht-telecoms.html | French Anti-Piracy Proposal Undermines E.U. Telecommunications Overhaul | False | By KEVIN J. Oâ€šÃ„Â'BRIEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/opinion/08iht-edsinha.html | Back to Bihar | False | By RANU SINHA | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/world/asia/08iht-letter.html | In Cellphone, India Reveals an Essence | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/arts/08iht-artist.html | The Fantasies of a Cold War Child | False | By DAN LEVIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/sports/soccer/08iht-SOCCER.html | Angry Chelsea Goes a Finger Too Far | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/opinion/08iht-edletters.html | Letter: Saying â€šÃ„Â'Thank Youâ€šÃ„Â´ on the Road | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/opinion/08iht-oldmay08.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/arts/08iht-LON8.html | McKellen and Stewart Deliver a â€šÃ„Â'Godotâ€šÃ„Â´ With a Difference | False | By MATT WOLF | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 2009-05-08 | https://www.nytimes.com/2009/05/08/business/global/08iht-ebrd.html | UniCreditâ€šÃ„Â´s East European Units Receive Aid | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/07/arts/07appel.html | Alfred Appel Jr., Expert on Nabokov and Author, Dies at 75 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/asia/08china.html | China Reports Student Toll for Quake | False | By Andrew Jacobs and Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08fire.html | Firefighters Work to Contain Calif. Blaze | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/asia/08afghan.html | U.S. Admits Civilians Died in Afghan Raids | False | By Elisabeth Bumiller and Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/health/08flu.html | Swine Flu Cases Worldwide Exceed 2,300 | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/asia/08pstan.html | Premier Vows to Eliminate the Taliban in Pakistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08auto.html | G.M., Leaking Cash, Faces Bigger Chance of Bankruptcy | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/asia/08malaysia.html | Political Struggle in Malaysia Heats Up | False | By Thomas Fuller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/economy/08shop.html | U.S. Retailers See Signs of Easing in Sales Slowdown | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10roosevelti.html | Once Robust, Retail Scene on the Island Is Smarting | False | By Bruce Lambert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10artsli.html | Symbolic Spaces | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10dineli.html | The Barâ€šÃ‚Â´s Gorgeous; The Foodâ€šÃ‚Â´s Even Better | False | By Joanne Starkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10Rgen.html | A Mom and Pop Store, and Then Some | False | By Sung J. Woo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10Rhome.html | The Ironwomanâ€šÃ‚Â´s Task: Sweet, Even When It Burns | False | By Alice Elliott Dark | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/europe/08georgia.html | Georgia Releases 3 Activists Whose Arrests Set Off a Fray | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/africa/08kenya.html | Kenyan Aristocrat Convicted of Manslaughter | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/08garden.html | Cablevision to Explore Spinoff of the Garden | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08trek.html | A Franchise Goes Boldly Backward | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10hours.html | 36 Hours in Philadelphia | False | By Jeff Schlegel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10greenwichct.html | â€šÃ‚²Rodeo Driveâ€šÃ‚Â´ in Greenwich Shows Vacancies | False | By Moina Noor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10duttonct.html | With a Blank Slate, Dutton Creates His Own Willy Loman | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08court.html | Souterâ€šÃ‚Â´s Exit Opens Door for a More Influential Justice | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10surfacing.html | New Delhiâ€šÃ‚Â´s Book-Party Scene | False | By Tripti Lahiri | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08ramirez.html | Manny Ramirez Is Banned for 50 Games | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10qbitect.html | Meat Thatâ€šÃ‚Â´s a Cut Above | False | By Christopher Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10dinect.html | Taste of Spain and Italy, With Tapas Just the Start | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10polct.html | Dwindling, G.O.P. Wonâ€šÃ‚Â´t Look Inward | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10theaterct.html | In a Play Times Two, Folly and Farce | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/basketball/08araton.html | Russell Celebrates His Bond With Auerbach | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08markets.html | Technology Shares Pull Down Market, and a Treasury Auction Disappoints | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10vinesli.html | Rosã´s and Sauvignon Blancs | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/middleeast/08security.html | Concerns Mount on Preparedness of Iraqiâ€šÃ„¸s Forces | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10forage.html | Store Review: Balls in Berlin | False | By Gisela Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10Portland.html | Frugal Portland | False | By Matt Gross | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10COMhawaii.html | Incentives to Visit Hawaii (if Needed) | False | Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10COMweb.html | Two Web Sites for Girls Who Go | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/television/10itzk.html | Comedy Ahead of Its Time (if That Time Ever Comes) | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10COMdeals.html | Now on the Clock: A Number of Deals | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10next.html | Dynamic Tbilisi, Surviving and Then Some | False | By Lionel Beehner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08toilet.html | Belt-Tighteningâ€šÃ„¸s Latest Victim: Four-Ply Toilet Tissue | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10check.html | Review: The Victoriano Hotel in Nicaragua | False | By Julie Earle-Levine | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10journeys.html | Finding Surinameâ€šÃ„¸s Past in Its Present | False | By David Shaftel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10explorer.html | The Other Malawi, an Africa in Microcosm | False | By Joshua Kurlantzick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/television/10stas.html | A Swedish Cop, Not a Danish Prince, but Still Melancholy | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08melton.html | Jackson Mayor Dies After Losing Election | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/global/08rates.html | Central Banks in Europe Ease Credit Policies Again | False | By Carter Dougherty and Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08jazz.html | Jazz Listings | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/hockey/08hockey.html | 2009 Playoff Goalies Are Almost Puck-Proof | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/europe/08abkhazia.html | Abkhazia Lures Its Expatriates, Welcoming Them One by One | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10colwe.html | Hard Times Have Come to the Greens | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10redwe.html | Revenue Low, Yonkers Dreams of Green From Red Light Cameras | False | By Shelly Feuer Domash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/theater/08theater.html | Theater Listings: May 8-14 | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10mallwe.html | Cross County Center Is Revamping | False | By Elsa Brenner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/golf/08golf.html | Ben Crane Leads Charge of the Little Known at the Players Championship | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10berrywe.html | Volunteers Work to Control Invasive Vines | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10artswe.html | Tranquil Ink and Brush Strokes to Provocative Sculptures | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10dinewe.html | A Long Menu to Linger Over the Possibilities | False | By M. H. Reed | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10ghitewe.html | Not Just a Pretty Cupcake | False | By Alice Gabriel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/technology/companies/08soft.html | Googleâ€šÃ„Ã´s Strength May Be Part of Microsoft Defense Strategy | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/westchester/10buswe.html | Districts Say Busing Needs More State Aid | False | By Abby Gruen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/travel/escapes/08njhike.html | New Jersey Trails, Served Family Style | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/08spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/08kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08health.html | In Strategy Shift, G.E. Plans Lower-Cost Health Products | False | By Steve Lohr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08rudo.html | How the Ball Bounces, on the Field and Off | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08ador.html | A Tapestry of Symbols and Animosities | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/media/08cbs.html | Battered by Ad Decline, CBS Posts Quarterly Loss | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/theater/reviews/08offi.html | Coenâ€šÃ„Ã´s-Eye View of 9 to 5 | False | By Ben Brantley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08july.html | From Memory to Canvas, Lost Way of Life in Poland | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08stress.html | Ailing Banks Need $75 Billion, U.S. Says | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/europe/08britain.html | Britainâ€šÃ„Ã´s Unpopular Leader Is Ripe Target in Parliament | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/greathomesanddestinations/08Away.html | A Cape Cod â€šÃ„Ã²Vesselâ€šÃ„Ã´ for the Whole Crew | False | By Lisa A. Phillips | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/travel/escapes/08Rituals.html | Following Amtrakâ€šÃ„Ã´s Rules, Right Out of the Quiet Car | False | By Beth Greenfield | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/greathomesanddestinations/08Mark.html | In a Vanderbiltâ€šÃ„Ã´s Backyard | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08aig.html | A.I.G., Still Troubled, Narrows Its Loss | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10scapes.html | Look Familiar, Men? Maybe You Were There | False | By Christopher Gray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08lin.html | Where the Ocean Meets the Mountains | False | By Holland Cotter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/books/08book.html | The Deciders and How They Decided | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/theater/reviews/08merc.html | Shylock Schemes Behind Prison Bars | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08clae.html | A Low-Cost Show Reinflates a Big Bag | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08mahl.html | Mahler Program Begins, With Rich Emotion | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08bank.html | Stress Test Results Split Financial Landscape | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08anti.html | Auction of African Art From Gross Collection | False | By Wendy Moonan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08voge.html | Karl Haendelâ€šÃ„Ã´s Jottings, Writ Large, on a SoHo Wall | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08juli.html | Unbearable to Watch, Impossible to Evade | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08staa.html | Wagner Masters Offer Mahler Cycle | False | By James R. Oestreich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08outr.html | Secret Lives in the Age of Gay Rights | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08vecsey.html | Manny Joins the Lost Generation | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/automobiles/autoreviews/10bmw.html | A Dose of Diesel Medicine Without the Nasty Aftertaste | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/dance/08line.html | When Somber Sounds Are Heard, Something Spiritual Arises | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08ashe.html | Madrid Revisited: 3 Paths Meet | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/dance/08alon.html | Tape Her Up, Tape Her Down (Olâ€šÃ€?) | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10social.html | Mother, Please! And Thank You | False | By Philip Galanes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08cene.html | Rossiniâ€šÃ„Ã´s Extreme Makeover, From Rags to Satin Ball Gown | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08sern.html | Same Players, Shifting Compositions | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08gill.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/automobiles/collectibles/10AUCTION.html | In Leaner Times, Classic-Car Auctions Turn On the Charm | False | By Donald Osborne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08brot.html | Fighting Family | False | By Laura Kern | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/automobiles/10CRITICS.html | Critics Find Flaws in the Case Made by Ethanol Advocates | False | By Christopher Jensen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10tradersnj.html | Out of Work in Finance, They Turn to Teaching | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08audi.html | A Movie Misadventure | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08gard.html | The Seeds of a Community Conflict | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/obje.html | Getting a Handle on Design | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/media/08kindle.html | The Presidentâ€šÃ„Ã´s Name Trips Up a Would-Be Voice of the News | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08madoff.html | Trustee Sues Madoff Hedge Fund Investor | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/media/08adco.html | PBS to Shorten Time Commitments for Sponsorships | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08settle.html | An Inquiry Into Firms That Offer to Cut Debt | False | By David Streitfeld | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/10/theater/10Blank.html | American Drama Travels to New York | False | By Mark Blankenship | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/television/08alzh.html | The Disease That Steals Your Self | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/television/08wall.html | A Disheveled Crime Fighter Who Seems Made for the Scandinavian Gloom | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/television/08arts-LENOREVEALSM_BRF.html | Leno Reveals (Most of) His Final Guests | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/television/08arts-AFTERRATINGS_BRF.html | After Ratings Delay, the Usual Winners | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08arts-CADAVERSEXEX_BRF.html | Cadaver Sex Exhibition in Germany Is Criticized | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08arts-WOODYALLENSP_BRF.html | Woody Allenâ€šÃ„Â´s Puccini Goes to Spoleto | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08arts-MICHAELJACKS_BRF.html | Michael Jackson Is Sued by Publicist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/television/08arts-ROBOTCHICKEN_BRF.html | â€šÃ„Â²Robot Chickenâ€šÃ„Â´ Creators Hatch New Show | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/theater/08arts-CASTINGCOMPL_BRF.html | Casting Completed for â€šÃ„Â²The Wizâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/design/08arts-TREASURETROV_BRF.html | Treasure Trove for New Zealand Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/middleeast/08pope.html | Pope, Hope in Hand, Is Heading to Mideast | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-07 | 0001-01-01 | https://www.nytimes.com/2009/05/08/movies/08next.html | Blaxploitation Returns | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08linc.html | Fanfare for Lincoln Center | False | By Anne Mancuso | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/dance/08dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08place.html | The Internetâ€šÃ„Â´s Role in Gaming the Markets | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/08mills.html | Steve Mills, Madison Square Garden Official, Is Leaving in June | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/music/08gore.html | Itâ€šÃ„Â´s Her Party; Sheâ€šÃ„Â´ll Sing if She Wants | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/11/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/politics/08sovereignty.html | Bids to Push Statesâ€šÃ„Â´ Rights Falter in Face of Stimulus | False | By William Yardley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/americas/08mexico.html | Flu Is Injecting Itself Into Mexican Politics | False | By Marc Lacey and Elisabeth Malkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/music/10decurtis.html | Freeing a Mentor From His Mythology | False | By Anthony DeCurtis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08rafters.html | Bodies Identified as Those of Cubans After Long Inquiry | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08brooks.html | The Harlem Miracle | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/asia/08briefs-Myanmar.html | Myanmar: U.S. Man Held in Swim to Dissidentâ€šÃ„Â´s Home | False | By Mark McDonald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/global/08caw.html | Canadian Governments Tell Union to Offer More Concessions to G.M. | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/asia/08briefs-china.html | China: Monk Freed After 6 Months in Prison | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08sherjan.html | Talked to Death | False | By Hassina Sherjan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08wesleyan.html | Lives of Wesleyan Student and Her Stalker Collide | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08newschool.html | The New Schoolâ€šÃ„Ã´s Kerrey Is to Step Down in 2011 | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/golf/08goydos.html | Single Father Juggles Parenting and PGA Tour | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08campus.html | Spring Fling Gives Way to Fear and Silence on Connecticut Campus | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/global/08farm.html | Small Elite Reaps Millions in E.U. Farm Subsidies | False | By Stephen Castle and Doreen Carvajal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08fri2.html | Choosing a New Justice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08sox.html | Piles of Questions Land at the Red Soxâ€šÃ„Ã´ Door | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08gillibrand.html | N.Y.â€šÃ„Ã´s Junior Senator Gains a Defender: The Senior Senator | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08yanknotes.html | Yankees Welcome Return of Rodriguez | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08torre.html | Once Again, Torre Supports a Player Under Fire | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08metnotes.html | Metsâ€šÃ„Ã´ Minaya Finds No Comfort in Ramirez Suspension | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08gmac.html | GMAC, Among the Weakest, Seems in Line for a Bailout | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Crime-t.html | Death in the Heartland | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Gottlieb-t.html | Mother, Brace Yourself | False | By Lori Gottlieb | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08fri4.html | â€šÃ„Ã²This Is a Question of Fairnessâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08trailer.html | Ready or Not, Katrina Victims Lose Temporary Housing | False | By Shaila Dewan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08norris.html | Findings, but No Final Word | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Kazin-t.html | Ruthless in Manhattan | False | By Michael Kazin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/08corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08krugman.html | Stressing the Positive | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08mets.html | Early Power and Pelfreyâ€šÃ„Ã´s Grit Guide Mets to Fourth Straight | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Gallagher-t.html | A Clash of Symbols | False | By Dorothy Gallagher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08scores.html | More New York Students Meet State Standards in English | False | By Jennifer Medina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Murphy-t.html | Losing Face | False | By Mary Jo Murphy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/08corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08views.html | Tests May Spur Bank Mergers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Singer-t.html | Islamophobia | False | By David E. Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10letters-MOREXCITING_LETTERS.html | More-Exciting London | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/travel/10letters-RETURNOFAFAV_LETTERS.html | Return of a Favorite | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/08corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Moaveni-t.html | Most Fundamentalist | False | By Azadeh Moaveni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08florida.html | Florida Republicans Withdraw Plan to Revise Voting Rules | False | By Gary Fineout | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/health/policy/08healthtax.html | Taxing Those With Insurance to Pay for Those Without | False | By Reed Abelson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09markets.html | Bank Exams Over, Wall Street Celebrates | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Hajdu-t.html | Blues Capitalist | False | By David Hajdu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/arts/08corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/science/08corrections-09.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/science/earth/08energy.html | U.S. Drops Research Into Fuel Cells for Cars | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/baseball/08yankees.html | Rare Collapse by Rivera Sends Yankees to Fifth Straight Loss | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Filler-t.html | Essence of the Architect | False | By Martin Filler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Macintyre-t.html | The Orientalist Express | False | By Ben Macintyre | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Burrough-t.html | Outlaws in Love | False | By Bryan Burrough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/science/space/08nasa.html | New Panel Will Review NASAâ€šÃ„Ã´s Shift in Spaceflight | False | By Kenneth Chang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08fed.html | New York Fed Chairman, With Ties to Goldman, Resigns | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Dominus-t.html | I Love You More | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Means-t.html | The Way of the Gun | False | By David Means | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Upfront-t.html | Up Front: Barbara Feinberg | False | By The Editors | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/politics/08defense.html | Obama Plans to Drop a Fighter Jet Engine From Military Budget | False | By Christopher Drew | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/politics/08fda.html | Senators Offer Their Support to F.D.A. Nominee | False | By Gardiner Harris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/technology/companies/08google.html | Google Says Itâ€šÃ„Ã´s in Talks With F.T.C. on Antitrust | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/sports/08corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/politics/08justice.html | Elite Unitâ€šÃ„Â´s Problems Pose Test for Attorney General | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/world/europe/08varennikov.html | Valentin I. Varennikov, Retired Soviet General Who Tried to Topple Gorbachev, Dies at 85 | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08hsu.html | Democratic Fund-Raiser Is Guilty in Ponzi Scheme | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08fri1.html | The Climate Debate Heats Up | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08fri3.html | Ground Zero Saga Continues | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08torture.html | After Torture: Whatâ€šÃ„Â´s the Road Ahead? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08srilanka.html | Sri Lankaâ€šÃ„Â´s Fight Against the Tamil Tigers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08trade.html | Cut Tariffs on Green Trade? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/opinion/08hate.html | Preventing Hate Crimes | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08mta.html | M.T.A. Chief Resigns After Fare Deal | False | By William Neuman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08bigcity.html | A Love of God, and the Stage | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08records.html | If It Rode the Airwaves, Itâ€šÃ„Â´s Probably Here | False | By David Gonzalez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08astor.html | Video of Mrs. Astor at 100 Displays Her Charm and Gives Clues of Fading Memory | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/us/08fischer.html | Harold E. Fischer Jr., an American Flier Tortured in a Chinese Prison, Dies at 83 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-08 | https://www.nytimes.com/2009/04/30/world/americas/30iht-prexy.html | Obama's 100th Day Is Filled With Multitasking | False | By BRIAN KNOWLTON and JEFF ZELENY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/business/global/09iht-wine.html | Is France Losing the War of the Rosâ€šÃ©s? | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/sports/tennis/09iht-SRMAGIC.html | Madrid Opens (and Closes) a Magic Box | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/opinion/09iht-oldmay09.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/opinion/09iht-edletters.html | Shame and the Dismal Science | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/sports/tennis/09iht-SRMADRID.html | Spain at Last Brings the World to Its Clay | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/world/europe/09iht-letter.html | For Brown, Echoes of Another Waning Regime | False | By ALAN COWELL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/arts/09iht-melik9.html | A Scarcity of Goods Hovers Over Art Market | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-08 | https://www.nytimes.com/2009/05/08/world/europe/08iht-union.html | E.U. Pledges Aid to Former Soviet States | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-08 | https://www.nytimes.com/2009/05/08/world/europe/08iht-migrants.html | Italy Returns 227 Migrants to Libya | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/opinion/09iht-edjohnson.html | Workers of the World, Enjoy! | False | By MICHAEL JOHNSON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/sports/autoracing/09iht-PRIX.html | New Optimism All Around as the Formula One Show Returns to Europe | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/sports/soccer/09iht-soccer.html | Asian Chief Re-elected in Tight Vote | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 2009-05-09 | https://www.nytimes.com/2009/05/09/sports/tennis/09iht-SRCARLA.html | A Young Star Seeks Her Place Among Spainâ€šÃ„Â´s Elite | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/08/business/08saulnier.html | Raymond Saulnier, Adviser to Eisenhower, Dies at 100 | False | By Robert D. Hershey Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10almail-ROOMFORIMPRO_LETTER.html | Room for Improvement | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/design/10fink.html | My Dream Is for Sale; Buy It for Me | False | By Jori Finkel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10almail-MEMOSTOHOLLY_LETTERS.html | Memos to Hollywood: One More Note | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10almail-LIFEOFAJAZZS_LETTERS.html | Life of a Jazz Sideman: More Applause | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/10almail-TAKINGOFFENS_LETTERS.html | Taking Offense | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/music/10reco.html | Sounds Both Eclectic and Electric | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/dance/10Dance.html | Summer Stages: Dance | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/asia/09pstan.html | Pakistan Pounds Taliban, Swelling Tide of Refugees | False | By Dexter Filkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/music/10fran.html | Propulsive, Always; Euphoric, Never | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/health/09flu.html | Other Illness May Precede Worst Cases of Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/economy/09jobs.html | U.S. Jobless Rate Hits 8.9%, but Pace Eases | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/baseball/09dimaggio.html | Dom DiMaggio Dies at 92; Played in His Brotherâ€šÃ„Â´s Shadow | False | By Richard Goldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/global/09toyota.html | Toyota Posts an Annual Loss | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/automobiles/10SALE.html | Ferrari History on the Block | False | By Donald Osborne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10MALDIVES-t.html | Wanted: A New Home for My Country | False | By Nicholas Schmidle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10lives-t.html | Do You Feel This? | False | By Tess Callahan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10disp.html | On a Beach in Brooklyn, a Chair Sits Empty | False | By Jake Mooney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-lede-t.html | More Than a Numbers Game | False | By Walter Kirn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/health/09patient.html | For Gay Couples, Obstacles to Health Insurance | False | By Walecia Konrad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/middleeast/09jordan.html | Pope Says He Has â€šÃ„Ã²Deep Respectâ€šÃ„Â´ for Muslims | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/theater/reviews/09nerv.html | Parents Ready to Run Away From Home | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Feinberg-t.html | Skin and Bone | False | By Barbara Feinberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Pososorski-t.html | Urban Nature Boy | False | By Sherie Posesorski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Conniff-t.html | Mothers of Intervention | False | By Ruth Conniff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Lipsyte-t.html | The Summer of Living Dangerously | False | By Robert Lipsyte | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/VonDrasek-t.html | Bird on a Wire, Eel in a Pond | False | By Lisa Von Drasek | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Handy-t.html | Happy to Be Me . . . or Me! | False | By Bruce Handy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Schillinger.html | Hush, Memory | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10Mcauliffe-t.html | Governor Clintonism? | False | By Adam Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10letters-t-ENLIGHTENMEN_LETTERS.html | Enlightenment Therapy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10letters-t-MUMANDPUPAND_LETTERS.html | Mum and Pup and Me | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10letters-t-THECHATTYCLA_LETTERS.html | The Chatty Classes | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-consumed-t.html | Big Cheese | False | By Rob Walker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/magazine/10wwln-safire-t.html | Choice or Necessity | False | By William Safire | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10dinenj.html | Authentic Shanghainese, in an Incongruous Spot | False | By David Corcoran | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10jbtenj.html | Soul Food With a Secret | False | By Kelly Feeney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/09wesleyan.html | From Prep School to Murder Suspect at Wesleyan | False | By Serge F. Kovaleski and Alison Leigh Cowan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09bank.html | 2 Banks Cited in Stress Tests Find Ready Investors | False | By Graham Bowley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/africa/09pirate.html | For Somali Pirates, Worst Enemy May Be on Shore | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/us/09grace.html | Chemical Company Is Acquitted in Asbestos Case | False | By Kirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10lizo.html | Online Brokers Make Inroads | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Letters-t-WALLACESGIFT_LETTERS.html | Wallace€šÃ‚Ã´s Gift | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Letters-t-SHAREDDELUSI_LETTERS.html | Shared Delusions | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Letters-t-GIRLPOSITIVE_LETTERS.html | Girl Positive | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/books/review/Letters-t-YOUSAYGOBOIS_LETTERS.html | You Say Gobo, I Say | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10living.html | Of Inlets, Channels and Dunes | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10ploversnj.html | Volunteers Helping State Monitor Plover Population | False | By Coleen Dee Berry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/long-island/10Rprofile.html | Wine, Weddings and Tours by a Princess | False | By Robin Finn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/metjournal.html | A Merchant Watches as Bed-Stuy Gentrifies | False | By Trymaine Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/music/10tcomm.html | Lincoln Center: Mixed Reviews | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10colnj.html | Homage to a Depression-Fueled Eccentric | False | By Kevin Coyne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10filmnj.html | For Ft. Lee, Film Moments of 100 Years | False | By Helene Stapinski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10theatnj.html | Of Love and Loss, Success and Defeat, and Bad Timing | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10polnj.html | Both Parties Sharpen Pencils for Redistricting | False | By Caren Chesler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10playnj.html | Once More Around the World (in 80 Days) | False | By Naomi Siegel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10vetsct.html | For Veterans Back From War, Writing Proves to Be a Balm | False | By Wendy Carlson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/connecticut/10colct.html | â€šÃ„ºDying Fieldâ€šÃ„¹ Still Keeps Him on the Job | False | By Lary Bloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10southoldli.html | State Sides With Southold on Waterfront | False | By Tim Wacker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10colli.html | West Coast Chef, East Coast Assignment | False | By Robin Finn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/long-island/10stonyli.html | In Southampton, a New Dean Canvasses and Looks to Expand | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10njzo.html | Reviving an Architectâ€šÃ„ºs Memory | False | By Antoinette Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/music/10play.html | From Hardcore, From Rap, From Jazz, From Life | False | By Mos Def | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10mort.html | An Emphasis on Simplicity | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10cov.html | Manhattan Calling | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/golf/09golf.html | Woods Makes Up Ground, but Trails Cejka by 7 | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10habi.html | Peace, Quiet and Pajama-Clad Jazz | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10hunt.html | Something in the Air | False | By Joyce Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10posting.html | Like Art? Youâ€šÃ„¹ll Love Our Condos | False | By Alison Gregor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10deal1.html | Twists and Turns | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10deal2.html | Domino Effect | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/10wczo.html | New Catnip for Buyers | False | By Lisa Prevost | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10wine.html | Plays Well With Veal | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10rest.html | Neighborhood Charm | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/europe/09prague.html | European Union Signs a Pact on a Pipeline for Gas From the Caspian Sea | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/asia/09policy.html | Afghan Leader Says Civilian Deaths Strain Ties With U.S. | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/music/10webpop.html | Summer Stages: Pop | False | By Amanda Petrusich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/television/10dave.html | The End Is Near! So Whatâ€šÃ„Â´s It Like? | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13mini.html | The Flavor of Spring | False | By Mark Bittman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/your-money/household-budgeting/09shortcuts.html | Trimming Health Care Costs When the Patient Is a Pet | False | By Alina Tugend | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/baseball/09mclain.html | The Day the Tigers Tipped Pitches for the Mick | False | By Alan Schwarz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Â²The Man Who Sold the Worldâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Letters-t-CORRECTIONS-2.html | Correction: Hardcover Fiction List | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/americas/09venez.html | Châ€šÃ¬vez Seizes Assets of Oil Contractors | False | By Simon Romero | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/middleeast/09green.html | Iraqis Seek Death Penalty for American | False | By Campbell Robertson and Atheer Kakan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09charts.html | Eat Quickly, for the Economyâ€šÃ„Â´s Sake | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10read.html | Tours, Tycoons and Crazy Joe | False | By Sam Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10boul.html | The Ironic Nature Walk | False | By Chris Ruen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/middleeast/09iraq.html | G.I.â€šÃ„Â´s Kill 2, Including a 12-Year-Old, After a Threat to a Patrol in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/your-money/10haggler.html | Scammed? Rebuffed? Ignored? Read On | False | By David Segal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09madoff.html | Madoff Trustee Starts Hardship Program for Victims | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/arts/dance/09bell.html | Happy Ending? It Can Be Just â€šÃ„Â²The Endâ€šÃ„Â´ | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10chin.html | Double Takes | False | By Dan Ziskie | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10park.html | Donâ€šÃ„Â´t Drive, They Said. But a Few Didnâ€šÃ„Â´t Hear. | False | By Jake Mooney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/economy/09assess.html | Fine Line for Obama on How to Convey Hope on Economy | False | By David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10dump.html | A Strip Full of Junk Awaits the Brooms | False | By Katherine Bindley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-08 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09berkshire.html | Berkshire Hathaway Posts Its First Loss Since 2001 | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/health/research/09sick.html | Losing Job May Be Hazardous to Health | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10srso.html | A Living Museum of Sad Stories | False | By Gregory Beyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/television/09phon.html | Appleâ€šÃ„Â´s Popular Electronic Playground | False | By Seth Schiesel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/us/09list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/music/09phil.html | A Cantata Inspired by Mystics and Poets | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10michigan.html | Grosse Pointe Blues | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10fyi.html | Bazillions of Bones | False | By Michael Pollak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10lett.html | An Immigrantâ€šÃ„Â´s Tale, a Book of Wonders and the Good Doctor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10best.html | On the Street of Superlatives | False | By Sophia Hollander | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/thecity/10soft.html | The Editors of Summer | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10woodstock.html | As Woodstock Turns 40, No Agreement on Tribute | False | By Allen Salkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10generationh.html | The Family That Job-Hunts Together | False | By Michael Winerip | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09downtown.html | Assembly Speaker Urges End of Impasse on New Skyscrapers at Ground Zero | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10janchill.html | Sister Mary Paul Janchill, Social Services Innovator, Dies at 88 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/dance/09disp.html | Contract Disputes in the Dance World: Itâ€šÃ„Â´s Not Always Easy to Bend the Rules | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09shelters.html | New York Charges Rent for Working Homeless | False | By Julie Bosman and Andy Newman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10nite.html | The Twitter Guys | False | By Jamie Diamond | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10boite.html | Trading Manolos for Bowling Shoes | False | By Leanne Shear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09plane.html | Aide Quits Over Flight That Alarmed New York | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09arrest.html | Baby Sitter Is Charged With Sexual Abuse of 3 Boys | False | By Al Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09principal.html | In Schools, Bringing His Novels to His Fans | False | By Anne Barnard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/us/09beliefs.html | Roman Catholicsâ€šÃ„Â´ War Over Abortion | False | By Peter Steinfels | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09auto.html | Creditors Opposing Chryslerâ€šÃ„Â´s Overhaul Plan End Alliance | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/us/09border.html | Work Under Way on â€šÃ„Â²Virtual Fenceâ€šÃ„Â´ | False | By Ginger Thompson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/baseball/09yankees.html | Rodriguez Hits the Ground Swinging | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09gonzalez.html | Ex-State Senator Pleads Guilty to Fraud Charges | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09nocera.html | New York and London: Twins in Finance and Folly | False | By Joe Nocera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/us/politics/09detain.html | List Says Top Democrats Were Briefed on Interrogations | False | By Scott Shane and Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/nyregion/09ferrer.html | After Introduction From Ferrer, Firm Earned $100,000 From State Pension Fund | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/othersports/09racing.html | Filly Pointed Toward Preakness, and Borel Is Happily on Board | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/design/09lenn.html | Days Like Those | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/science/earth/09bear.html | U.S. Curbs Use of Species Act in Protecting Polar Bear | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/sports/othersports/09cycling.html | Armstrong Says Heâ€šÃ„´ll Follow the Pace, Not Set It | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/your-money/09money.html | The Hidden Peril of Deferred-Compensation Plans | False | By Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/sports/baseball/09catcher.html | Yanks Add Molina to D.L., Leaving Rookie at Catcher | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/us/09gps.html | More States Use GPS to Track Abusers | False | By Ariana Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/sports/tennis/09tennis.html | Tennis Stadium Opens (and Closes) in Madrid | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/education/09towngown.html | Slump Revives Town-Gown Divide Across U.S. | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/sports/basketball/09lakers.html | Keeping Their Poise, Lakers Reclaim Series Edge | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/world/asia/09envoy.html | Adroit Envoy States Case for Pakistan | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/magazine/09postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10love.html | The Long Way Home | False | By Debra Gwartney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/world/middleeast/09military.html | General Sees a Longer Stay in Iraq Cities for U.S. Troops | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/us/09tradeoffs.html | Money Shortage Forces Cut in Cases to Be Prosecuted | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/world/asia/09kabul.html | Karzaiâ€šÃ„´s Ex-Allies Vie for Afghan Presidency | False | By Carlotta Gall and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/world/middleeast/09prexy.html | Obama to Speak From Egypt in Address to Muslim World | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/09liberty.html | To the Hardy, Lady Libertyâ€šÃ„´s Crown Beckons Anew | False | By Michael Powell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/health/09vaccine.html | Fear of a Swine Flu Epidemic in 1976 Offers Some Lessons, and Concerns, Today | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/us/09gala.html | Recession Fails to Halt Spring Charity Benefits | False | By Stephanie Strom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/us/09suit.html | Illinois Puts Pressure on Bank to Keep a Suit Factory Open | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/business/global/09peso.html | Flu? What Flu? | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/09correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/design/09huds.html | Voyaging Up the Hudson to Rediscover the Dutch | False | By Edward Rothstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/nyregion/09correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/us/09correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/09correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/books/review/09correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/world/americas/09briefs-Mexicobrf.html | Mexico: Cuba Trip May Be Delayed | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/09relapse.html | Hospitals Pay for Cutting Costly Readmissions | False | By Reed Abelson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/theater/reviews/09surp.html | Families Never Known and Other Secrets | False | By Jason Zinoman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/baseball/09rhoden.html | Aging Yanks May Need More Than Star Slugger | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/theater/reviews/09temp.html | Coming Out of the Closet and Onto the Streets | False | By Andy Webster | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/baseball/09metnotes.html | Church Tries to Work Through His Slump | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/09sat4.html | The Deadly Myth of Gun Control in Electoral Politics | False | By DOROTHY SAMUELS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/business/economy/09task.html | Hearing Michiganâ€šÃ„Â´s Pleas, and Pledging U.S. Help | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/hockey/09penguins.html | Penguins Even Series as Ovechkin Stumbles | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/theater/reviews/09chri.html | When Best Friends Grow Up Into Different Kinds of Adults | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/music/09alde.html | Softie, but With Hints of a Tough Guy | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/dance/09kat1.html | Human Percussion From the Feet, From the Thighs, From the Hands | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/music/09zemi.html | Fantastical Events in an Antoinette Favorite | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/09leon.html | Leonardo Unbound: Splitting the Masterâ€šÃ„Â´s Tome to Save His Words | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/movies/09arts-STRIKECONTIN_BRF.html | Strike Continues for Bollywood | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/design/09arts-NEWDIRECTORF_BRF.html | New Director for Museum in Austin | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/television/09arts-NEWGUITARHER_BRF.html | New Guitar Hero Games Almost Ready to Rock | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/television/09arts-ABCSWEDDINGG_BRF.html | ABCâ€šÃ„Â´s Wedding Gift | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/music/09arts-CARRERASISNT_BRF.html | Carreras Isnâ€šÃ„Â´t Retiring, Manager Says | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10cxnj-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/television/09arts-WOOHOOSIMPSO_BRF.html | Woo-Hoo! â€šÃ„Â¹Simpsonsâ€šÃ„Â´ Stamps Are Here | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/09arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/arts/09arts-APPLEWONTDRI_BRF.html | Apple Wonâ€šÃ„Â´t Drive Nine Inch Nails Out of iPhone | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/new-jersey/10cxnj-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/09sat1.html | Gov. Patersonâ€šÃ„Â´s Performance | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/09sat2.html | The Dropout Crisis | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/09sat3.html | Toward Fair Lending | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/109gay.html | Gay Marriage and Our Leaders | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/109berkeley.html | Financial Aid at Berkeley: One Student€šÃ„Â¢s Plight | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/09collins.html | The Care and Feeding of Arlen | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/opinion/09herbert.html | Far From Over | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/crosswords/bridge/09CARD.html | Hanging by a Slam in Nevada | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/sports/baseball/09mets.html | Five-Run Inning Gives Mets Room for Errors | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/books/09shrake.html | Bud Shrake, Sportswriter and Author, Dies at 77 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/09/theater/09boal.html | Augusto Boal, Stage Director Who Gave a Voice to Audiences, Is Dead at 78 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10scxn-002.html | Correction: Giving It a Whirl | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/10scxn-001.html | Corrections: Do-Not-Call List | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10toll.html | Jennifer Toll, Brett Schulman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10DEMPSEY.html | Ellen Dempsey, Louis George | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10SINGH.html | Anjulika Singh and Alvin Saini | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10BIEBER.html | Samantha Bieber, Jason Katcher | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10zollar.html | Cynthia Zollar, Kent Maguire | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10hardy.html | Sophia Hardy, Cope Willis | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10CATALANELLO.html | Rebecca Catalanello, Steven Myers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10capasso.html | Marta Capasso, Matthew LaRusso | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10TILTON.html | Maá´šÃna Tilton, Ian Rice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10PEARSON.html | Kimberly Pearson, Ian Cooke | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10basha.html | Jacqueline Basha, Alex Berenson | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10WEISS.html | Jocelyn Weiss, Nicol Malas | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10HWANG.html | Ji Hwang and Francis de la Cruz | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/politics/10address.html | Obama Favors Limits on Credit Card Fees | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/basketball/10daly.html | Chuck Daly, Pistons Coach, Dies at 78 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10VOWS.html | Laura Wells and Osman Biranis | False | By Devan Sipher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10strand.html | Kacy Strand, Robert Karp | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10WANG.html | Lynn Wang and Aric Bakshy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10GOLDBERG.html | Jill Goldberg and Ramez Haddadin | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10TODD.html | Christine Todd, Jeffrey McLean | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10FIELD.html | A Wedding Plan for Men | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10MCCADDIN.html | Lisa McCaddin, Zachary Worden | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10arens.html | Elizabeth Arens, Christopher Mathews | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10ENGSTROM.html | Julia Engstrom, Jason Melnyk | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10PEYSAKHOVICH.html | Sofya Peysakhovich, Thomas Borchard | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10PETILLO.html | Michelle Petillo, Reed Kean | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10Litt.html | Miriam Litt, Jonathan Levy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10wu.html | Patricia Wu, Joe Huang | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/middleeast/10iran.html | Reporter€šÃ‚Ã´s Hearing in Iran Moved Up | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/10inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10correction-001.html | Correction: A Return to the Bronx: Who€šÃ‚Ã´s Cursed Now? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10Allan.html | Amanda Allan, Caton Clark | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10KAMUF.html | JoAnn Kamuf, Rusty Ward | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10correction-002.html | Correction: David H. Souter: Justice Unbound | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/health/10chan.html | Managing a Flu Threat With Seasoned Urgency | False | By Gardiner Harris and Lawrence K. Altman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10Said.html | Joyce Said, Caleb Ward | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/economy/10saving.html | Shift to Saving May Be Downturn€šÃ‚Ã´s Lasting Impact | False | By Catherine Rampell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/middleeast/10jerusalem.html | Parks Fortify Israel€šÃ‚Ã´s Claim to Jerusalem | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10taubman.html | The Trouble With Zero | False | By Philip Taubman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10stanley.html | More Than One Way to Skin a Cad | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10rohter.html | The Crisis Came. Mexico Didn€šÃ‚Ã´t Fail. Surprised? | False | By Larry Rohter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/golf/10finchem.html | Looking Into the Future as the Sport Confronts the Global Economic Downturn | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10giridharadas.html | A Pocket-Size Leveler in an Outsize Land | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10streitfeld.html | The Recession Made Them Do It | False | By David Streitfeld | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10kbook.html | Thomas Buffkin, Kelven Book | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/basketball/10araton.html | A Coaching Society Loses a Personality | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/economy/10boise.html | Free Fallâ€šÃ„¸Ã´s Over, but Where Are We Landing? | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/10safetynet.html | For Victims of Recession, Patchwork State Aid | False | By Jason DeParle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10bowley.html | A World of Least-Wanted Lists | False | By Graham Bowley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/asia/10pstan.html | From Air and Ground, Pakistan Strikes Back at Taliban | False | By Andrea Kannapell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10gays.html | New York Senators Hedge on Gay Marriage | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/baseball/10dodgers.html | Under the Wigs, Dodgers Face a Marketing Test | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/asia/10dissident.html | How the Family of a Dissident Fled China | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/americas/10paraguay.html | Paternity Makes Punch Line of Paraguay President | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10gret.html | Stress Tests Are Over. The Stress Isnâ€šÃ„¸Ã´t. | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10SOCCXN-001.html | Correction: Diana Petroff, Steven Butensky | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10women.html | Backlash: Women Bullying Women at Work | False | By Mickey Meece | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10corner.html | The C.E.O., Now Appearing on YouTube | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/fashion/weddings/10SOCCXN-002.html | Corrections: Sisydra Battersby, John Quintanilla | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10count.html | While Honoring Mothers, Aiding the Economy | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10ping.html | Data, Not Design, Is King in the Age of Google | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10novel.html | Digital Field Guides Eliminate the Guesswork | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10every.html | The Smoot-Hawley Act Is More Than a Laugh Line | False | By Ben Stein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10backpage-DUEDILIGENCE_LETTERS.html | Due Diligence | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10backpage-MINDINGTHEMO_LETTERS.html | Minding the Mortgages | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/weekinreview/10itzkoff.html | The Two Sides of â€šÃ„¸Ã´Star Trekâ€šÃ„¸Ã´ | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/economy/10view.html | Thereâ€šÃ„¸Ã´s Work to Be Done, but Congress Opts Out | False | By Tyler Cowen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/economy/10mark.html | Rally May Be Cause for Hope, or a Blip | False | By Jeff Sommer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/business/10data.html | Investors Are Seeing the Silver Linings | False | By Jeff Sommer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/othersports/10cheer.html | Team Handball Has It All, Except an American Interest | False | By Stefan Fatsis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/jobs/10career.html | Moonlighting Can Pay, but Consider the Costs | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/football/10giants.html | Multifaceted Draft Pick, William Beatty, Gets Giantsâ€šÃ„Â´ Attention | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/jobs/10boss.html | A Public-Private Career | False | By Roger Ferguson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/baseball/10curry.html | A Swing Wonâ€šÃ„Â´t Bail Out Ramirez This Time | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/cycling/10cycling.html | Leipheimer Is Poised to Break Away in the Giro dâ€šÃ„Â´Italia | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/hockey/10coyotes.html | BlackBerry Billionaire Has the N.H.L. Buzzing | False | By Ian Austen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/jobs/10starts.html | Nursesâ€šÃ„Â´ Supporting Role in Law and Order | False | By Patricia R. Olsen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/realestate/commercial/10sqft.html | Hotels Hit Pause on Pricey Renovations | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/10anderson.html | The Romance of Teams Traveling by Train | False | By Dave Anderson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/10vecsey.html | A Cablevision Customer Grabs the Clicker | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/basketball/10rockets.html | A Bit of Talk Therapy Helps Rocketsâ€šÃ„Â´ Artest Transform | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/10blogs.html | The New Yankee Stadium: Tearing Down What Was Special | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/autoracing/10prix.html | Struggling Teams Hope for Turnaround in Europe | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/othersports/10outdoors.html | Chasing Aggressive Tarpon Through the Yucatã˜sÂ°n Mangroves | False | By Chris Santella | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/middleeast/10pope.html | Pope Deplores â€šÃ„Â˜Ideological Manipulationâ€šÃ„Â´ | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/cycling/10giro.html | Team Columbia Wins in Bubbly Start for Giro | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/l10pontiac.html | The End of the Line: A Pontiac Reverie | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/baseball/10mets.html | Mets Rout Pirates With 5-Run Fourth Inning | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/world/middleeast/10insurgent.html | Arrest of Ex-Militant Shows Iraqi Reconciliation Pitfalls | False | By Sam Dagher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10dowd.html | Put Aside Logic | False | By Maureen Dowd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/othersports/10racing.html | Mine That Bird Also Left Two Riders Behind | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/othersports/10lacrosse.ready.html | Notre Dame Explores Recruiting Frontiers | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/tennis/10tennis.html | Carla Suã˜sÂ°rez Navarro Gives Spain Hope in Womenâ€šÃ„Â´s Tennis | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/10wrestling.html | In Colorful Bouts, Hint of Deeper Struggles | False | By Michael Brick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/football/10seconds.html | Speed Merchant on Land and Sea | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/baseball/10spotlight.html | Randy Johnson Is Next, and Possibly Last, in Line to Win 300 | False | By Fred Bierman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/hockey/10slapshot.html | Gretzky May Gain if Coyotes Go Bankrupt | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10kristof.html | The Killer No One Suspects | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10rich.html | The American Press on Suicide Watch | False | By Frank Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/health/policy/10health.html | Congress Plans Incentives for Healthy Habits | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10chocolate.html | A Chocolate, With Amway Undertones, Networks Its Way Into New York | False | By Michael Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10hats.html | When He Talks Hats, Basic Black Is Only the Beginning | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10astor.html | As Astor Fraud Trial Drags On, Some Judicious Comic Relief Goes a Long Way | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10parker.html | After Arrest, a State Senator Loses His Leadership Posts | False | By Al Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10grossman.html | A Birth Pill | False | By Amy Grossman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10loose.html | Cow Loose in Queens? Among Animal Escapes in City, Not So Strange | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10epstein.html | A Dose of Care | False | By Helen Epstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10beer.html | Heâ€šÃ„Ã´s Got Your Beer, Right Here, and Some Laughs | False | By Joe Brescia | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/crosswords/chess/10chess.html | U.S. Championship Finds Benefactor With Deep Pockets | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10duflo.html | An Education | False | By Esther Duflo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10wall.html | A Safer Labor | False | By L. Lewis Wall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/baseball/10rhoden.html | Rodriguezâ€šÃ„Ã´s Story Will Be Told Beyond Words | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-09 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/politics/10court.html | Scouring Obamaâ€šÃ„Ã´s Past for Clues on Judiciary | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/10boston.html | Cellphone Ban After Boston Trolley Crash | False | By Katie Zezima and Liz Robbins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/education/10veteran.html | Drafted at 19, Opposing Military Recruiters at 61 | False | By Tamar Lewin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/10mason.html | Martha Mason, Who Wrote Book About Her Decades in an Iron Lung, Dies at 71 | False | By Margalit Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/politics/10vote.html | Gaps Appear in G.O.P. Solidarity | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/us/10contest.html | Charities Reap Benefits of Contests on Internet | False | By Stephanie Strom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10dating.html | Readers Say Dating in New York Isnâ€šÃ„Ã´t Recession-Proof | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10sun1.html | After the Stress Tests | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10sun2.html | The Credit Card Squeeze | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10sun3.html | Of Pigs, Planes and Protectionism | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10sun4.html | Doinâ€šÃ„Ã´ a Heck of a Job, Senator | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10pubed.html | When Your Sister Is the Story | False | By Clark Hoyt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/110blow.html | A Life With Religion, and Without | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/110aids.html | Global Health Priorities | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/110educ.html | Racial Gap in Education | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10hajdu.html | Exploring the Universe, One B-Movie at a Time | False | By David Hajdu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10carter.html | Let the Nominee Stay Home | False | By Stephen L. Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/nyregion/10youth.html | Stimulus to Pay for More Summer Jobs in N.Y. | False | By Karen Zraick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/opinion/10faden.html | A Custom Drug | False | By RUTH FADEN, ANNE DRAPKIN LYERLY and MAGGIE LITTLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/basketball/10tyler.html | A European Recruitment Begins | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/pageoneplus/10corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/pageoneplus/10corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/golf/10golf.html | Woods Makes Jump Into Final Pairing, but Cejkaâ€šÃ„Ã¢s Lead Is Five Strokes | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/baseball/10yanknotes.html | Girardi Gives Glimpse Into Plan for Rodriguez | False | By David Waldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/baseball/10yankees.html | Good Vibes Donâ€šÃ„Ã¢t Last Two Innings | False | By David Waldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/10/sports/basketball/10dribble.lk.html | Bradley Sees a Bit of Knicks in Lakers | False | By Joe Brescia | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/style/11iht-design11.html | When Safety and Comfort Count | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/opinion/11iht-oldmay11.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/business/energy-environment/11iht-green11.html | Straight Talk, or Unhelpful Scolding? | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/sports/soccer/11iht-SOCCER.html | The Sad Underside of Global Gameâ€šÃ„Ã¢s Untold Riches | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/world/asia/11iht-myanmar.html | Ethnic Groups in Myanmar Hope for Peace, but Gird for Fight | False | By THOMAS FULLER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/sports/othersports/11iht-DRUGS.html | Case Could Open Borders of Doping Fight in Cycling | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/technology/internet/11iht-papers.html | A Latte With Journalism on the Side | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/sports/autoracing/11iht-prix.html | Brawn Strategy Lifts Button to 4th Victory | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-10 | https://www.nytimes.com/2009/05/10/us/10iht-letter11web.html | U.S. Conservatives Lose an Optimist | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 2009-05-11 | https://www.nytimes.com/2009/05/11/opinion/11iht-edletmon.html | The Torture Debate | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/middleeast/11pope.html | Pope Celebrates Mass in Jordan | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11teachers.html | For Many Teachers, a Famously Fertile Market Dries Up Overnight | False | By Javier C. Hernáˆ sÃ¡ndez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/asia/11lanka.html | Doctor Reports 378 Dead in Sri Lanka | False | By Thomas Fuller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/middleeast/11iraq.html | Iraqi Leaders and Kurds Reach Oil Deal; Pelosi Makes Surprise Visit | False | By Campbell Robertson and Timothy Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/design/11lincoln.html | Lincoln Center Upbeat About Face-Lift | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/books/11masl.html | Buddy, That Was No Lady, That Was My Pharaoh | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/design/11calatrava.html | Post-9/11 Realities Warp a Soaring Design | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/11credit.html | Banks Brace for Credit Card Write-Offs | False | By Eric Dash and Andrew Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/movies/11box.html | Starship Franchise Zooms to Top of Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/asia/11gates.html | Plan to Shift Military Spending Faces Skepticism | False | By Thom Shanker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/baseball/11mets.html | Mets Look to Extend Winning Streak to Eight | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/design/11home.html | At a Clinic, Artists Reflecting on Home | False | By Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/golf/11parhappy.html | Happy Gilmore Was on to Something | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/golf/11parballs.html | Golf Balls to Fit Any Hole or Budget | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/golf/11parhats.html | Golf Headwear: A Touch of Style, Even if You Have No Touch | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/dance/11marg.html | Twine, Cello and Even a Shady Cat | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11gott.html | A Reverent â€šÃ„Â'Ringâ€šÃ„Â´ Comes to Its Close | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/baseball/11yankees.html | Damon Stays Hot and Powers Yankees Past Orioles | False | By David Waldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11bjor.html | Wide Musical Ambitions Overflow a Small Setting | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11mira.html | A Salsa Starâ€šÃ„Â´s 40 Years and Counting | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/europe/11golem.html | Hard Times Give New Life to Pragueâ€šÃ„Â´s Golem | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/crosswords/bridge/11card.html | A Delicious Bit of Defense From the Cavendish Pairs | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11lyri.html | The Gershwin Brother Who Treasured His Dictionary | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11boul.html | The Demands of Mahlerâ€šÃ„Â´s Second, Third and Fourth Symphonies | False | By James R. Oestreich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/dance/11roya.html | The Royal Ballet in Pursuit of the New and in Mastery of the Revival | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/asia/11coal.html | China Outpaces U.S. in Cleaner Coal-Fired Plants | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11watt.html | The Fast and the Furious, Punching Strings Onstage | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/basketball/11rockets.html | Rockets Defy Logic by Dominating Without Yao | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/theater/11arts-NEWSATSECOND_BRF.html | News at Second Stage | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/movies/11arts-VENICEHONORS_BRF.html | Venice Honors a Pixar Founder | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11arts-AMYWINEHOUSE_BRF.html | Amy Winehouse, On and Off | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11arts-MOREGLAADWIN_BRF.html | More Glaad Winners | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/theater/11arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/television/11arts-ABCTOFLASHFO_BRF.html | ABC to â€šÃ„Â'Flash Forwardâ€šÃ„Â' | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/music/11arts-CABARETMAKES_BRF.html | Cabaret Makes Plans | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/11arts-CELEBRITIESN_BRF.html | Celebrities Nab Degrees | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/11arts-NEWYORKERWRI_BRF.html | New Yorker Writer Wins Bernstein Award | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/technology/internet/11drill.html | Twitterâ€šÃ„Â's Trouble With Repeat Users | False | By Teddy Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11carr.html | Separation of Press and State | False | By David Carr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/golf/11penningtn.html | Golfâ€šÃ„Â's Colorful Language Goes With Any Green | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-10 | 0001-01-01 | https://www.nytimes.com/2009/05/11/health/policy/11concierge.html | Despite Recession, Personalized Health Care Remains in Demand | False | By Kevin Sack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11scam.html | Schumer Urges Inquiry of Companies Behind Bogus Auto Warranty Calls | False | By Karen Zraick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/11views.html | Stress Tests Prove a Sobering Idea | False | By Rob Cox and Richard Beales | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11crash.html | Hearings to Focus on Pilotsâ€šÃ„Â' Alertness in Crash Near Buffalo | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/cycling/11cycling.html | Before His Exit, a Top Sprinter Lets a Chance to Win a Stage Slip Away | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11local.html | Advertising Losses Put Squeeze on TV News | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/othersports/11lacrosse.html | Transfer From Notre Dame Helps Maryland End Irishâ€šÃ„Â's Perfect Season | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11adcol.html | Food Brands Compete to Stretch a Dollar | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11ashcroft.html | The Price of Deferred Prosecution | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/economy/11jobs.html | Obama Adviser Sees Unemployment Rising Until 2010 | False | By Joshua Brustein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11cbs.html | When Chevron Hires Ex-Reporter to Investigate Pollution, Chevron Looks Good | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11senate.html | Dissidents Disrupt Plans of Democrats in Albany | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11valentine.html | Hollywood Has Feb. 14 Circled in Red | False | By Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11idol.html | Despite Lower Ratings, Cash Flow Rises for â€šÃ„Â'Idolâ€šÃ„Â' | False | By Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/europe/11russia.html | Putin Says NATO Exercises in Georgia Hinder U.S.-Russia Relations | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/technology/11cybergames.html | Cadets Trade the Trenches for Firewalls | False | By Corey Kilgannon and Noam Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/othersports/11harness.html | Harness Racing Driver Jason Bartlett Will Take On the World | False | By Brian Heyman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/baseball/11pierrebox.html | Pro-Manny Crowd Welcomes the Anti-Ramirez | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/health/11food.html | Outbreaks Put Worry on the Table | False | By Andrew Martin and Gardiner Harris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11havel.html | A Table for Tyrants | False | By Vaclav Havel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/othersports/11racing.html | Before Kentucky Derby History Along the Rail, a Partnership Began in a Bar | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/othersports/11birdbox.html | Mine That Bird: Where Did the Name Come From? | False | By Alex Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/health/policy/11drug.html | Industry Pledges to Control Health Care Costs | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/europe/11phair.html | Venetia Phair Dies at 90; as a Girl, She Named Pluto | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/education/11college.html | Top Colleges See Little Fall in Commitments | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/africa/11safrica.html | New South African Leader Emphasizes Continuity in Cabinet Lineup | False | By Barry Bearak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11tvland.html | A Resting Place of Reruns Tries to Turn Up the Heat | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/us/politics/11caucus.html | The Jobless Rate, Slow to Improve, Tests Obama | False | By John Harwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/technology/11led.html | Industry Looks to LED Bulbs for the Home | False | By Eric A. Taub | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/media/11paper.html | Few TV Reports on Audience Flight | False | By Richard Pã´sÃ©rez-Peã±sÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/golf/11golf.html | Victory Charge at Players Championship, From Stenson | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/othersports/11filly.html | An Owner Clears a Fillyâ€šÃ„Â´s Preakness Path | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/us/politics/11cheney.html | Cheneyâ€šÃ„Â´s Model Republican: More Limbaugh, Less Powell | False | By Janie Lorber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/asia/11intel.ht | Shaky Pakistan Is Seen as Target of Qaeda Plots | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/middleeast/11iran.html | Many Try to Run for President in Iran, but Few Will Be Allowed | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/asia/11afghan.html | 7 Are Killed in Suicide Bombings in Afghanistan | False | By Taimoor Shah | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11church.html | From the Ashes, an Empty Promise | False | By Jo Craven McGinty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11bigcity.html | A Green Building, for Those Without Much of the Green Stuff to Spare | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11horse.html | Mayor as Nervous Father: â€šÃ„Â¢You Just Hold Your Breathâ€šÃ„Â´ | False | By Fernanda Santos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11seabrook.html | A Councilmanâ€šÃ„Â´s Pattern of Favoring His Family | False | By Russ Buettner and Ray Rivera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/education/11stuff.html | A Cautionary Video About Americaâ€šÃ„Â´s â€šÃ„Â¢Stuffâ€šÃ„Â´ | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/basketball/11araton.html | Putting Country First, and a Career in Jeopardy | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/technology/start-ups/11green.html | Efficient Power Use Attracts Investors From the Green Side | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11mon3.html | Substantial Complications | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11mon1.html | A Lot More to Cut | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11mon2.html | Shrinking the Prison Population | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11mon4.html | Day Laborers on Long Island, Left at the Curb | False | By Lawrence Downes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11health.html | Let Insurers Compete | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11layoff.html | The Pain of Layoffs | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11krugman.html | Harry, Louise and Barack | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/opinion/11packwood.html | The G.D.P. Question | False | By Bob Packwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/technology/internet/11search.html | New Search Tool Aims at Answering Tough Queries, but Not at Taking on Google | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/sports/baseball/11dodgers.html | Ramirezâ€šÃ„‚Ã„´s Loss Is Young Dodgersâ€šÃ„‚Ã„´ Opportunity | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/11bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/world/11correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/nyregion/11correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/11correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/arts/11correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/11antitrust.html | Administration Plans to Strengthen Antitrust Rules | False | By Stephen Labaton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/11/business/11ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/sports/cricket/12iht-CRICKET.html | English Club Is Accused of Helping Bitter Enemy | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/style/global/12iht-SORBIER.html | Sorbier Illuminates His Collections | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/opinion/12iht-edletters.html | Taiwanâ€šÃ„‚Ã„´s Health and Safety | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/opinion/12iht-edbell.html | The Confucian Party | False | By DANIEL A. BELL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/opinion/12iht-edkwong.html | Silencing the Messenger | False | By PETER KWONG | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/world/europe/12iht-politics.html | In Germany, an Image of Haplessness | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 2009-05-12 | https://www.nytimes.com/2009/05/12/opinion/12iht-oldmay12.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/asia/12lanka.html | U.N. Tells of â€šÃ„Â²Bloodbathâ€šÃ„Â´ in Sri Lanka | False | By Mark McDonald and Thomas Fuller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/asia/12flu.html | Swine Flu Migrates to China and Japan | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/middleeast/12pope.html | On His Tour, Pope Runs Into Politics of Middle East and Holocaust | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/asia/12japan.html | Leader of Japanâ€šÃ„Â´s Opposition Resigns | False | By Martin Fackler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12markets.html | Shares Fall as Investors Reassess Mood | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/asia/12pstan.html | Terrorism Is Not Priority for Pakistanis, Poll Finds | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/middleeast/12iran.html | In Turnabout, Iran Releases U.S. Journalist | False | By Nazila Fathi and Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/global/12auto.html | G.M. Says Bondholders Have Its Final Offer on Debt Exchange | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/middleeast/12iraq.html | U.S. Soldier Kills 5 of His Comrades in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/economy/12budget.html | U.S. Budget Gap Is Revised to Surpass $1.8 Trillion | False | By Jackie Calmes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12bside.html | Primary Care for Alcoholics | False | By Jane E. Brody | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/research/12chil.html | Childhood: Order of Vaccinations Helps With Pain | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/middleeast/12jerusalem.html | Israel Closes Media Center, Upsetting Palestinians | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/research/12agin.html | Aging: Sleep Deprivation Easier on Older People | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/asia/12military.html | Commanderâ€šÃ„Â´s Ouster Is Tied to Shift in Afghan War | False | By Elisabeth Bumiller and Thom Shanker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/cycling/12cycling.html | After Fall, Vande Velde Withdraws From Giro dâ€šÃ„Â´Italia | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/basketball/12celtics.html | Role Players Have Mended the Fraying Celtics | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12lend.html | Goldman Pays to End State Inquiry Into Loans | False | By Leslie Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/12priest.html | Celebrity Priest Says He Is Torn Between Church and Girlfriend | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/12bar.html | On the Bench and Off, the Eminently Quotable Justice Scalia | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/politics/12health.html | Obama Push to Cut Health Costs Faces Tough Odds | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12hotels.html | New Hotelsâ€šÃ„Â´ Big Expansion Plans Get Squeezed | False | By Susan Stellin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12clinic.html | Hospitals Begin to Move Into Supermarkets | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/design/12vill.html | After 2 Years, a Meeting on Village Landmarks | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12pain.html | Chronic Pain Guidelines Suggest Opioids | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12Gloh.html | Sexual Abuse: New Study Documents Rapeâ€šÃ„Â´s Grim Toll | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/europe/12georgia.html | Meeting of Georgiaâ€šÃ„Ã´s President and His Rivals Ends in Stalemate | False | By Olesya Vartanyan and Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12angi.html | A Hit in School, Maggots and All | False | By Natalie Angier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/books/12kaku.html | How a Man Who Threw Heat Was Consumed by His Own Fire | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/research/12exer.html | Vitamins Found to Curb Exercise Benefits | False | By Nicholas Wade | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/research/12patt.html | Patterns: It May Not Be Caffeine Keeping You Awake | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12brod.html | Program Tries to Identify Problem Drinkers Before Problems Start | False | By Jane E. Brody | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/music/12dawn.html | Composers and Performers, Together as Creators | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/12arts-BRUCKHEIMERB_BRF.html | Bruckheimer Builds Video Game Empire | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/theater/12arts-SNAPSNAPLANE_BRF.html | Snap, Snap! Lane and Neuwirth to Star in â€šÃ„Â²Addams Familyâ€šÃ„Â´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/12arts-TINTINBREAKS_BRF.html | Tintin Breaks Records at an Auction | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/television/12arts-AWINFORHOUSE_BRF.html | A Win for â€šÃ„Â²Housewivesâ€šÃ„Â´ and Joan Rivers | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/theater/12arts-BILLYELLIOTW_BRF.html | â€šÃ„Â²Billy Elliotâ€šÃ„Â´ Waltzes Off With More Awards | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/music/12arts-SALONENWITHD_BRF.html | Salonen Withdraws From Concerts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/earth/12suburb.html | In German Suburb, Life Goes On Without Cars | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/books/12arts-AMISOFFERSTH_BRF.html | Martin Amis Offers Thanks to Separatist Group | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12case.html | Do Everybody a Favor: Take a Sick Day | False | By ANNE MARIE VALINOTI, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12klas.html | The Marks of Childhood or the Marks of Abuse? | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/dance/12sadl.html | Cultural Walkabout (on Feet and Hands) | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/television/12wives.html | For Ultrareality, â€šÃ„Â²Housewivesâ€šÃ„Â´ Turns to Jersey Girls | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/12lincoln.html | Who Put the Lincoln in Lincoln Center? Good Question | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/music/12inte.html | Past Meets Present With Blurred Colors and Frenetic Rhythms | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/television/12hous.html | â€šÃ„Â²Houseâ€šÃ„Â´: Never Give a Sucker a Happy Ending | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12lying.html | Judging Honesty by Words, Not Fidgets | False | By Benedict Carey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/television/12pbs.html | â€šÃ„Â²NewsHourâ€šÃ„Â´ on PBS to Get Makeover | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/dance/12city.html | An Abundance of Debuts, in Tones Serious and Silly | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12fore.html | Plugging Holes in the Science of Forensics | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/global/12fighter.html | U.K. Role in Eurofighter Jet Project Is at Risk | False | By Caroline Brothers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/television/12mado.html | Lured Down a Rabbit Hole, Hoping for Happy Returns | False | By Mike Hale | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/global/12diamonds.html | Russia Stockpiles Diamonds, Awaiting the Return of Demand | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12clinicside.html | Wal-Mart Begins to Rebuild Health Clinic Business | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12quan.html | In a Lab, an Ever-Growing Database of DNA Profiles | False | By Solomon Moore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12road.html | A Meeting in New York? Canâ€šÃ„â€t We Videoconference? | False | By Joe Sharkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12flierbox.html | Q. & A. With David Higdon | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12flier.html | A Harrowing Date on the Hudson River, Averted | False | By David Higdon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-11 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12views.html | Art Appreciated as Inflation Hedge | False | By Jeff Segal and Jeffrey Goldfarb | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/middleeast/12egypt.html | Egypt to Be Center Stage in Obamaâ€šÃ„â€™s Address to Arabs | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12cyber.html | Tracking Cyberspies Through the Web Wilderness | False | By John Markoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12flyover.html | F.A.A. Rejects Navy Request for Low Flight Over Hudson | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12file-arsenic.html | The Early Days of Toxicology: Poisonous Powder | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12file-dna.html | Cold Case Is Closed by DNA Match: Green River Killer | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/media/12adco.html | As Storefronts Become Vacant, Ads Arrive | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12nyc.html | From Dark Days to Merely Grim at M.T.A. | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12file-fly.html | The Truth, Revealed by Bugs: The Case of Brookey Lee West | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12file-text.html | Speech Patterns in Messages Betray a Killer | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/europe/12cows.html | French Find Safety Nets Multiplying in Pastures | False | By Steven Erlanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12mta.html | Subway and Bus Riders Will Pay More, but Less Than They Feared | False | By James Barron and Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12file-gun.html | Audio Analysis: Getting a Jump on Gun Violence | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/global/12fiat.html | Germans Turn Doubtful on Fiatâ€šÃ„â€™s Plans for Opel | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12lett-THEHOLIERTHA_LETTER.html | The Holier-Than-Thou Effect (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12weiner.html | Weiner Accuses Bloomberg Campaign of Spreading Negative Stories to Press | False | By Michael Barbaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/science/12lett-TESLASENDURI_LETTERS.html | Teslaâ€šÃ„â€™s Enduring Legacy (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/health/12lett-ANONINVASIVE_LETTERS.html | A Noninvasive Option (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12dreier.html | Lawyer Pleads Guilty in $400 Million Fraud | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/technology/internet/12digital.html | Print Books Are Target of Pirates on the Web | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/l12brooks.html | Learning the Secrets of Education | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/nyregion/12experience.html | Not Your Average Joe the Plumber | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/europe/12britain.html | Britons Outraged at Lawmakersâ€šÃ„Â´ Liberty With Spending Accounts | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/12idaho.html | As Boom Town Busts, a Brief Political Movement Fades Away | False | By William Yardley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12dom.html | Reflections From Dom DiMaggio on His Often-Overlooked Hitting Streak | False | By Alan Schwarz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/politics/12crist.html | Governor of Florida Plans Bid for Senate | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/europe/12germany.html | Man Accused of Crimes at a Nazi Camp Is Deported | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/education/12college.html | California Student Finds Benefactor to Help Him Pay for College | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12small.html | Weâ€šÃ„Â´re Dull, Small Banks Say, but Have Profits | False | By David Segal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12boylan.html | Is My Marriage Gay? | False | By Jennifer Finney Boylan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/football/12giants.html | Giantsâ€šÃ„Â´ Rhett Bomar Is Working His Way Back From a Mistake | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13appe.html | The Squid and the Shortcut | False | By Melissa Clark | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/othersports/12rail.html | Who Will Speak for Racing and Rachel Alexandra? | False | By Jim Squires | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/12hartmarx.html | Workers Pressure Bank to Keep Clothierâ€šÃ„Â´s U.S. Plants Open | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/business/media/12slate.html | A Blog Geared to Women Yields a New Site for Slate | False | By Jenna Wortham | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/africa/12briefs-Zimbabwe.html | Zimbabwe: Newspaper Editors Are Arrested | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/africa/12briefs-Burundi.html | Burundi: Doctors Go on Nationwide Strike Over Pay | False | By Josh Kron | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/world/middleeast/12briefs-Dhabi.html | United Arab Emirates: Sheik Held Over Torture Video | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/football/12rhoden.html | The Off-Season: Time for Favre to Unretire | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/politics/12wood.html | Potential Justice Offers a Counterpoint in Chicago | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12toronto.html | Blue Jays Are Holding First Place, and Their Breath | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/othersports/12racing.html | Unplanned Workout for Winner of Derby | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/basketball/12nuggets.html | Nuggetsâ€šÃ„Â´ Kenyon Martin Vows to â€šÃ„Â¨Handleâ€šÃ„Â´ Mavericks Owner Mark Cuban | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/12judge.html | Judge Sentenced to Prison for Lying About Harassment | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/politics/12dems.html | 45 Centrist Democrats Protest Secrecy of Health Care Talks | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12brooks.html | They Had It Made | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12odonnell.html | Assemblyman Makes Gay Marriage Bill Personal | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12pilot.html | Safety Net for Airlines Has Holes, a Crash Shows | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12bats.html | Roger Clemens Re-emerges for ESPN Interview | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12yankees.html | Bidder Up: Yankees and City Reach Deal to Sell Stadium Memorabilia | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12mets.html | Braves Snap Metsâ€šÃ„Ã´ Seven-Game Winning Streak | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12astor.html | A Peek Into Brooke Astorâ€šÃ„Ã´s Social Calendar | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-008.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12juice.html | Safe in the Batterâ€šÃ„Ã´s Box | False | By Elena Gustines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12littlejohn.html | In Bouncerâ€šÃ„Ã´s Murder Trial, Victimâ€šÃ„Ã´s Friend Recalls Their Last Night | False | By Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/baseball/12metnotes.html | No Matter What Itâ€šÃ„Ã´s Called, Delgadoâ€šÃ„Ã´s Injury Perplexes | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/12correx-009.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/golf/12goal.html | For Mexicoâ€šÃ„Ã´s Mariano Trujillo, Education Continues in M.L.S. | False | By Jack Bell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12tue1.html | An Agenda for Mr. Netanyahu | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12tue2.html | A Moderate Plan for Health Care | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12tue3.html | Sharing Congressâ€šÃ„Ã´s Research | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12tue4.html | Journalist Released | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12rice.html | What Rice Said About the President and the Law | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12juvenile.html | Life Sentence for Juveniles? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12health.html | The Health Care We Need | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/opinion/12herbert.html | â€šÃ„Ã²What Color Is That Baby?â€šÃ„Ã´ | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/theater/12foote.html | Horton Foote Is Remembered at Service in New York | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/sports/hockey/12hockey.html | Deflection in Overtime Helps Capitals Force Game 7 | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/nyregion/12shoot.html | Former Officer Shot in Carjacking | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/arts/music/12smith.html | Eugene Smith, a Sparkplug of Gospel Music, Dies at 88 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/politics/12cornell.html | Robert J. Cornell, Priest Who Served as Congressman, Is Dead at 89 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/world/europe/13iht-union.html | Awkward Dance for E.U. Treaty Talks | False | By STEPHEN CASTLE and DAN BILEFSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/arts/13iht-cannes13.html | At Cannes, Showcasing Auteurs, and Gore | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/opinion/13iht-edacohen.html | Bye Bye, Eurasian Pipelines? | False | By ARIEL COHEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-12 | https://www.nytimes.com/2009/05/12/world/europe/12iht-letter13-web.html | Boorishness Works for Berlusconi | False | By CELESTINE BOHLEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/opinion/13iht-edlet.html | A New Commitment to Afghanistan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/opinion/13iht-edtouval.html | A Recognition Israel Doesnâ€šÃ„,Ã´t Need | False | By YONATAN TOUVAL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/arts/13iht-jessop.html | A Chinese Artist's Merging of East and West | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/sports/soccer/13iht-SOCCER.html | A Reprieve for Newcastle | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-13 | https://www.nytimes.com/2009/05/13/opinion/13iht-oldmay13.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 2009-05-08 | https://www.nytimes.com/2009/05/08/greathomesanddestinations/08iht-resafe.html | Amid Financial Crisis, Finding a Haven in Real Estate | False | By KEVIN BRASS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/12/us/12king.html | Henry T. King Jr., Prosecutor at Nuremberg, Dies at 89 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/middleeast/13pope.html | Popeâ€šÃ„,Ã´s Wartime Activities Resurface on Israeli Trip | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13quake.html | In Year After Quake, China Sealed an Opened Door | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13lanka.html | Sri Lanka Attack Said to Kill Dozens | False | By Mark McDonald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13pstan.html | Pakistan Says 1.3 Million Flee Fight With Taliban | False | By Dexter Filkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13econ.html | Trade Numbers Reflect Scope of Slump | False | By Jack Healy and Bettina Wassener | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/global/13eads.html | European Aircraft Maker Reports 40% Drop in Profit | False | By Caroline Brothers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13afghan.html | 9 Killed in Coordinated Attacks in Afghanistan | False | By Abdul Waheed Wafa and Sharon Otterman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/global/13bank.html | China Asset Said to Be Sold by Bank of America | False | By Louise Story and David Barboza | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/middleeast/13iraq.html | Violence Rises in Iraqâ€šÃ„,Ã´s Tense North | False | By Campbell Robertson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/football/13nfl.html | Pension Plan Irks Coaches; Not Everyone Is Irked by Favre | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/othersports/13infield.html | Reining in the Revelry at the Preakness Stakes | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/europe/13moscow.html | In Moscow, an Attempt to Wed Pushes Gay Rights | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13homeowner.html | Homeownership Losses Are Greatest Among Minorities, Report Finds | False | By John Leland | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/music/13orph.html | Written, at Least Orchestrated, for a Singer | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/health/13fever.html | Many Swine Flu Cases Have No Fever | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13stanford.html | Chief Investment Officer at Stanford Group Indicted | False | By Clifford Krauss | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/politics/13health.html | Recession Drains Social Security and Medicare | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/global/13ship.html | Cargo Ships Treading Water Off Singapore, Waiting for Work | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/othersports/13phelps.html | Back in the Pool, Phelps Is Mapping a New Course | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/health/13cancer.html | Formaldehyde Linked to Cancer Death | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/music/13etta.html | Lifeâ€šÃ„Â´s Ups and Downs Add Something to a Song | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13cristq.html | Restless in Tallahassee, or With Eye on 2012, Governor Rolls Dice | False | By Damien Cave and Gary Fineout | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/basketball/13mavericks.html | Nowitzki Rises Above Din for Dallas | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13dcxn.html | Correction: James Beard Award Winners Are Named | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13crash.html | Pilots Chatted in Moments Before Buffalo Crash | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13pension.html | California Pulled Into New York Pension Inquiry | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/cycling/13cycling.html | Armstrong Is Still the Man to Beat in the Giro, Even if Heâ€šÃ„Â´s Not | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13astor.html | Evidence Rejected in Astor Trial | False | By John Eligon and C. J. Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/middleeast/13shoot.html | Counseling Was Ordered for Soldier in Iraq Shooting | False | By James Dao and Lizette Alvarez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/design/13neto.html | Hey, Drill This! Park Avenue Armory Goes Sci-Fi | False | By Randy Kennedy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/design/13pain.html | By the Hand of a Very Young Master? | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/13arts-EARLYPRISONR_BRF.html | Early Prison Release for Boy George | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/theater/13arts-JAMESSPADERI_BRF.html | James Spader Is Cast in Mametâ€šÃ„Â´s Play â€šÃ„Â´Raceâ€šÃ„Â´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/theater/13arts-SITDOWNSHUTU_BRF.html | â€šÃ„Â´Sit Down, Shut Upâ€šÃ„Â´ Is Shut Down | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/music/13arts-GABRIELANDAB_BRF.html | Gabriel and Abreu Win Polar Music Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/television/13arts-DANCINGTAKES_BRF.html | â€šÃ„Â´Dancingâ€šÃ„Â´ Takes Lead | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/13arts-VATICANREVEA_BRF.html | Vatican Reveals Letter on Henry VIIIâ€šÃ„Â´s Papal Plea | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/music/13arts-FIRESTALLSWO_BRF.html | Fire Stalls Work at Chinese Opera Site | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13cook.html | In New York, the Taste of Victory | False | By STEVEN STERN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/theater/theaterspecial/13bway.html | At Awards Time, Acclaim Wonâ€šÃ„Â´t Always Fill Seats | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/music/13bonus.html | For Bands, Bonus Songs Become New Norm | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17credit-t.html | What Does Your Credit-Card Company Know About You? | False | By Charles Duhigg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13seasons.html | Sweet Revenge at $300 a Plate | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/music/13part.html | Protesting This World in Sounds of Another | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/reviews/13rest.html | Follow the Sound of the Slurps | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/movies/13ein.html | Tracing Scars From Wounds to a Minority | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/reviews/13unde.html | Places to Linger, Shop and Even Eat | False | By Betsy Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/reviews/13wine.html | Absinthes to Go Mad Over | False | By Eric Asimov | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13pair.html | Pairings | Green Fairy Oysters | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13vege.html | Crespelle Is Italian for Crepe | False | By Elaine Louie | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13uni.html | Escape From the Sushi Bar | False | By Julia Moskin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13nugg.html | Dressing Down the Chicken Nugget | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13choc.html | Sweet Somethings From Brooklyn | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13salad.html | Live Long and Prosper Hydroponically | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/design/13chan.html | A Life, From a Southern Farm Town to Watts, in Castoff Objects | False | By Holland Cotter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/movies/13revu.html | A Story of Hardship and Hope | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/theater/13nea.html | Producer Is Chosen to Lead Arts Endowment | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/dining/13local.html | When â€šÃ„Â²Localâ€šÃ„Â´ Makes It Big | False | By Kim Severson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14CRITIC.html | Ready for That Rush of Adrenaline | False | By Mike Albo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/books/13garn.html | An American Writer, Coming of Age in Oxford | False | By Dwight Garner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/health/13patent.html | Cancer Patients Challenge the Patenting of a Gene | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17fromfrance.html | Roman France | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/global/13toyota.html | Toyota, Too, Is Looking to Cut Costs | False | By Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17hours.html | 36 Hours in Toronto | False | By Denny Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17choice.html | In SÃ£sÃ£o Paulo, Brazilian Cuisine Is Back on the Table | False | By Seth Kugel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/health/research/13flu.html | Drugs Urged for Swine Flu in Pregnancy | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/television/13lost.html | Where Itâ€šÃ„Â´s 1977 and 2007 All at the Same Time | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13indo.html | Finding a Detour to Earn a Living in Indonesian Traffic Jams | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-12 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/global/13man.html | German Manufacturer MAN in Bribery Investigation | False | By Judy Dempsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/middleeast/13christians.html | Mideast's Christians Losing Numbers and Sway | False | By Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13views.html | Shareholders Hurt in Bailout Payback | False | By ANTONY CURRIE and DWIGHT CASS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/realestate/commercial/13hotel.html | Contrarians Stand Tall in New Jersey | False | By Antoinette Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13miami.html | Five Convicted in Plot to Blow Up Sears Tower | False | By Damien Cave and Carmen Gentile | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/realestate/commercial/13utah.html | Overlooking the Mormon Temple, a New Center | False | By Linda Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13divoll.html | Congress's Torture Bubble | False | By Vicki Divoll | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/baseball/13stadium.html | Selling Old Yankee Stadium One Memento at a Time | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/13nations.html | U.S. Joins Rights Panel After a Vote at the U.N. | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13cords.html | Is This Your Stop? Pull the Cord, Like Old Times | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/media/13adco.html | Pay-Per-Click Web Advertisers Combat Costly Fraud | False | By Susanna Hamner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/politics/13cong.html | With Support, Congress Seizes on Credit Cards | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13about.html | Neighbors Use Food Stamps, but Not Costco | False | By Jim Dwyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13marriage.html | N.Y. Assembly Passes Gay Marriage Bill | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/politics/13memo.html | A Republican Chorus Struggles With Tone | False | By Adam Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13madoff.html | Billions Withdrawn Before Madoff Arrest | False | By Diana B. Henriques and Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/baseball/13mets notes.html | Still No Help for Santana | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/technology/13jailbreak.html | Unofficial Software Incurs Apple's Wrath | False | By Jenna Wortham | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13benefits.html | Albany Moves to Enable Extended Jobless Benefits | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13surgeon.html | Doctor Falsified Study on Injured G.I.'s, Army Says | False | By Duff Wilson and Barry Meier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/politics/13palin.html | Palin Signs Deal to Write a Memoir | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/othersports/13juice.html | After Marathon Haul, a Switch to Sprints | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13hood.html | Robin Hood Event Adjusts to Tough Times | False | By Stephanie Strom and Graham Bowley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13military.html | Switch Signals New Path for Afghan War | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/hockey/13hockey.html | Rivalries and Goals on the Rise in Stanley Cup Playoffs | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/baseball/13trost.html | Little Sympathy From Yanks' Trost on Batting Practice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/politics/13stimulus.html | Stimulus Aid Trickles Out, but States Seek Quicker Relief | False | By Michael Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/economy/13leonhardt.html | Health Care, a Lesson in Pain | False | By David Leonhardt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/baseball/13buts.html | Dodgers Still Seeing Green After Ramirezâ€šÃ„Â´s Suspension | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/asia/13commander.html | A General Steps From the Shadows | False | By Elisabeth Bumiller and Mark Mazzetti | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/media/13yoo.html | Ire Over a Columnist, an Author of Torture Memos | False | By Richard PÃ¡â€šÃ©rez-PeÃ±â€šÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/basketball/13fans.html | Cuban Posts Apology to Nuggetsâ€šÃ„Â´ Martin on Blog | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13dowd.html | Rogue Diva of Doom | False | By Maureen Dowd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/baseball/13yanks.html | Halladay, Burnettâ€šÃ„Â´s Teacher, Dismisses Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/science/earth/13epa.html | Document Is Critical of E.P.A. on Clean Air | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13mine.html | Civil Lawsuits Over Collapse of Utah Mine are Settled | False | By Kirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/baseball/13mets.html | Mets Rally With Three Walks in 10th to Top Braves | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/13corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/world/13corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/13corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13beauty.html | Miss California USA Will Keep Her Title | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/design/13auction.html | In â€šÃ„Â²a Recalibrated Market,â€šÃ„Â´ Auction Buyers Take Over | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/13corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/13corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/obituaries/13corrections-09.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13littlejohn.html | Killing Reminded Barâ€šÃ„Â´s Manager of â€šÃ„Â²Preppie Murderâ€šÃ„Â´ at His Family's Bar | False | By James Barron | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13gps.html | Police Used GPS Illegally, Court Rules | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13wed4.html | The Supreme Court's Hostility to the Voting Rights Act | False | By Adam Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13stops.html | Police on Pace to Make Record Number of Stops in '09 | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13wed3.html | Practical Steps to Save the Polar Bear | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13wed2.html | Return of the Trustbusters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13wed1.html | Reminders on Health Reform | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13care.html | Can Health Insurers Be Cost-Cutters? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/opinion/13cayman.html | A Cayman Islands Address: The Value to the U.S. | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13merced.html | University in California Dresses Up for First Lady | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13essex.html | Workers Freeze Action in Hotel Lobby, but Film Crew Rolls Nearby | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/nyregion/13debate.html | G.O.P. Rivals in New Jersey Tussle in First TV Debate | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/sports/basketball/13celtics.html | Pushed to the Edge, the Celtics Climb Back | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/media/13lipson.html | Eden Ross Lipson, Books Editor at The Times, Dies at 66 | False | By Margalit Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/arts/13sharrer.html | Honoré Sharrer, a Realist Painter, Dies at 88 | False | By Margalit Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13choate.html | R. B. Choate Jr., Food Lobbyist, Dies at 84 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13brfs-SHOOTINGVICT_BRF.html | California: Shooting Victims Can't Sue, Court Says | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/us/13brfs-EXONERATIONA_BRF.html | Tennessee: Exoneration After 22 Years on Death Row | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/opinion/14iht-edpillay.html | Human Rights at the U.N. | False | By NAVANETHEM PILLAY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/opinion/14iht-oldmay14.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/opinion/14iht-edlet.html | Lead by Example | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/world/europe/14iht-letter.html | Energy Trade in East Calls for Scrutiny | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/opinion/14iht-edkeillor.html | We Are What We Are | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/sports/14iht-BOAT3.html | Spy Tale Roils Muddied Waters in Cup Dispute | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 2009-05-14 | https://www.nytimes.com/2009/05/14/business/global/14iht-pound-DONTPRODUCE.html | Downturn Not Over Yet, U.K. Central Bank Warns | False | By JULIA WERDIGIER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/13/business/13pay.html | U.S. Considers Limits on Financial Pay | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/middleeast/14pope.html | In Bethlehem, Pope Laments Israeli Wall | False | By Rachel Donadio and Sharon Otterman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14afghan.html | Bomb Kills 7 Afghan Civilians at U.S. Base | False | By Abdul Waheed Wafa | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14china.html | China Holds an Ex-Leader of '89 Rallies, Family Says | False | By Michael Wines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14lanka.html | Sri Lanka Attacks Said to Kill Dozens in Hospital | False | By Mark McDonald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/companies/14phone.html | Frontier to Buy Verizon Lines | False | By Saul Hansell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/economy/14econ.html | Fall in Retail Sales Cools Optimism on Wall Street | False | By Jack Healy and Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14aig.html | A.I.G. Says Revamping Could Take 3 to 5 Years | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17critics.html | Criticsâ€šÃ‚Ã´ Picks | False | By Ben Brantley and Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/football/14eagles.html | Inside Lineman's Helmet, Doubts and Depression | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/science/14venus.html | Full-Figured Statuette, 35,000 Years Old, Provides New Clues to How Art Evolved | False | By John Noble Wilford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14POINTS.html | Sugar Rush | False | By Karla M. Martinez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/health/nutrition/14fitness.html | Striking a Pose for Girth | False | By Sara Eckel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/europe/14europe.html | Coming Vote on Assembly Elicits Shrugs in Europe | False | By Steven Erlanger and Stephen Castle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14spy.html | Tales From the Back of the Closet | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14MENSWEAR.html | It Works for Us | False | By Karin Nelson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17kids.html | In Israel, History With a Whiff of Adventure | False | By Nancy M. Better | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17taxli.html | For Nassau, Assessments Still a Stubborn Issue | False | By Bruce Lambert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17dragonsli.html | Arena Footballâ€šÃ‚Ã´s Dragons Regrouping | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/music/14tyne.html | Personality-Driven Cabaret, Mixing Wonder and Realism | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14SkinSide.html | Pale and Hearty | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14SKIN.html | Confused by SPF? Take a Number | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17dineli.html | Indian Cuisine Opening Doors to the Northwest | False | By Joanne Starkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/music/14cart.html | Two Sides of Carter: Accessible and Knotty | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14regs.html | Obama Proposes a First Overhaul of Finance Rules | False | By Stephen Labaton and Jackie Calmes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14ROW.html | At Henri Bendel, the Street of Sorrows | False | By Eric Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17mcgr.html | Her Magic Act: Transforming Herself Nightly | False | By Charles McGrath | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14CODES.html | When No One Wants to Look Like a Banker | False | By David Colman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14pilot.html | Pilots Set Up for Fatigue, Officials Say | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17royalli.html | Doctor Starts Over, in the Hamptons, in New Cable Series | False | By Karin Lipson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/14tony.html | Tonys Approve One Viewing for 3-Way â€šÃ‚ÃElliotâ€šÃ‚Ã´ Vote | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/global/14pound.html | Bank of England Warns of â€šÃ‚ÃSlow and Protractedâ€šÃ‚Ã´ Recovery | False | By Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17china-t.html | The China Puzzle | False | By David Leonhardt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/basketball/14magic.html | The Reason That Howard Took Shots After the Game | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17mortli.html | Long Island Foreclosures Rise, With No End in Sight | False | By Derrick Henry and Janet Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17hinojli.html | It Was a Nice Home, While It Lasted | False | By Derrick Henry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17sternli.html | Twice in Trouble, a Family Tries to Stay in Its Home | False | By Derrick Henry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17ishe.html | Rejoice! â€šÃ‚Â²Joe Turnerâ€šÃ‚Â´ Came Back | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/companies/14craigslist.html | Under Pressure, Craigslist to Remove â€šÃ‚Â¹Eroticaâ€šÃ‚Â´ Ads | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17homesli.html | A Federal Program Helps Flip Houses on Long Island | False | By Linda Saslow | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17wln-ethicist-t.html | Giving and Taking | False | By Randy Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/cycling/14cycling.html | Climbs Come Early in the Giroâ€šÃ‚Â´s Unorthodox 100th-Anniversary Route | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17Rgen.html | A Series of Troubling Events, a Change of Career | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/dance/14grah.html | That Very Difficult Woman, on the Prowl With Her Ax | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17prac.html | Blink and Youâ€šÃ‚Â´ll Miss These Deals | False | By Michelle Higgins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14rooms.html | Sixty Floors Up, a Mogul Exudes Confidence | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/crosswords/bridge/14card.html | Cavendish Recount Changes the Leader Board | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/design/14abroad.html | Cã´Å©zanne Country Rises Up Against French Rail Plan | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17hybridct.html | One Green Initiative by Library Stirs Debate | False | By Fran Silverman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17bagsct.html | Lawmakers Consider Statewide Tax on Disposable Shopping Bags | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/theater/reviews/14love.html | Three Ladies, Two Gents and Loads of Hormones | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/music/14sona.html | Homage to Barcelona, Brooding and Boisterous | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/health/14scorpion.html | An Experimental Drug Eases Poisonous Scorpion Stings in Children, a Study Finds | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14plastic.html | Chicago Bans Bottles With BPA Plastic | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/television/14whit.html | Live From D.C., Itâ€šÃ‚Â´s Tuesday Night Jam | False | By Mike Hale | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14reform.html | Indiaâ€šÃ‚Â´s Path to Economic Reform Reaches a Fork | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17colct.html | To Reclaim More Space and Save More Americana | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/personaltech/14basics.html | Still Talking, With Hands at 10 and 2 | False | By Roy Furchgott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/television/14drea.html | â€šÃ‚Â²Kung Fu Pandaâ€šÃ‚Â´ to Become a Series on Nickelodeon | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/baseball/14mets.html | The Mets Run Themselves Into a Loss | False | By Greg Bishop | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/music/14arts-IDOLTRIUMPHA_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Triumphant Again | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/television/14arts-TENNANTISNAM_BRF.html | Tennant Is Named a â€šÃ„Â²Masterpieceâ€šÃ„Â´ Host | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/theater/14rocc.html | Broadway Must Seek Another Ambassador | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/theater/reviews/14liar.html | Gathering of Artful Dodgers | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/design/14inst.html | A Grand and Intimate Modern Art Trove | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14aaron.html | A Portraitist of Homes Remakes His Own | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/smallbusiness/14hunt.html | Investors Pay Business Plans Little Heed, Study Finds | False | By Brent Bowers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14lead.html | For Urban Gardeners, Lead Is a Concern | False | By Kate Murphy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14return.html | Caught in the Safety Net | False | By Joyce Wadler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/global/14frugal.html | Thriving Norway Provides an Economics Lesson | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/books/14masl.html | Brothers in Crime Writing: The Tyro and the Veteran | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/personaltech/14askk-002.html | Expanding Files in iTunes | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/personaltech/14askk-001.html | Using PowerPoint in Linux | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/personaltech/14askk-003.html | Tip of the Week: Seeing More on Your Netbook Screen | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14fix.html | Clearing the Air | False | By Arianne Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14online.html | Psst, Thereâ€šÃ„Â´s a Simple Sale Today (and Every Other Day) | False | By Penelope Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14qna.html | Plants That Like to Get Their Feet Wet | False | By Stephen Orr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14gardens.html | Creating Beauty and Doing Good | False | By Jane Garmey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14deals.html | Furnish the Entire House, at Discount Prices | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14open.html | In Sparkling White, a New Showcase for 20th-Century Pieces | False | By Elaine Louie | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14garden.html | Not Much Time to Smell the Lilacs | False | By Anne Raver | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14rugs.html | Broadhurst Redux | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/garden/14roadtest.html | Yes, He Does Windows | False | By Stephen Treffinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/personaltech/14pogue.html | Decoding the Hype on Gadgets | False | By David Pogue | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Letters-t-UNDERGROUNDR_LETTERS.html | â€šÃ„Â²Undergroundâ€šÃ„Â´ Regrets | | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Letters-t-DISSECTINGYO_LETTERS.html | Dissecting Yogi | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/design/14muse.html | Renzo Piano Embraces Chicago | False | By NICOLAI OUROUSSOF | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Letters-t-THEDIGNIFIED_LETTERS.html | The Dignified Diva | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/design/14arts-LIBESKINDISC_BRF.html | Libeskind Is Chosen for Seoul Project | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/14arts-ROBINWILLIAM_BRF.html | Robin Williams Plans Return in September | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/music/14arts-DUBIOUSRECOR_BRF.html | Dubious Record for Chrisette Michele | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/movies/14arts-CANNESFILMFE_BRF.html | Cannes Film Festival Kicks Off With â€šÃ„Â¹UpÃ¡â€šÃ„Â´ | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/fashion/14AVEDON.html | How Avedon Blurred His Own Image | False | By Cathy Horyn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14drone.html | In a First, U.S. Provides Pakistan With Drone Data | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Reich-t.html | â€šÃ„Â¹We Are All Guiltyâ€šÃ„Â´ | False | By Walter Reich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Sullivan-t.html | Nonfiction Chronicle | False | Reviews by J. Courtney Sullivan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-13 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14korangal.html | In Bleak Afghan Outpost, Troops Slog On | False | By C. J. Chivers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14cards.html | Senate Rejects a 15% Ceiling on Credit Card Interest Rates | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/global/14yuan.html | Industrial Production Rises Slightly in China | False | By Bettina Wassener | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14mgm.html | MGM Mirage to Sell $2.5 Billion in Stock and Bonds | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14switched.html | Switched at Birth, Women Find New Identity | False | By William Yardley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/dance/14will.html | Lives and Deaths of Saints, and Puppets | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14views.html | Taking Long View on Pay at Banks | False | By Richard Beales, Rob Cox and Una Galani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14Roubini.html | The Almighty Renminbi? | False | By Nouriel Roubini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/companies/14loreal.html | French Court Clears eBay in Selling Fake Goods | False | By Eric Pfanner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/middleeast/14iran.html | Lawyer Says Reporter Had Iran Document | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14detain.html | Dismissal Is Sought in Case Against Terrorism Suspect | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14health.html | Democrats to Develop Plan to Sell Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/media/14ad-o.html | Making the Sims Into Neighbors You Can Relate To | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/europe/14mobster.html | A Mobster Trial, and a Flash of a Violent Past | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14vioxx.html | Trial Puts Spotlight on Merck | False | By Natasha Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/14araton.html | Enthralling Playoff Games in an Era of Hard Knocks | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/science/earth/14aquifer.html | Rising Calls to Regulate California Groundwater | False | By Felicity Barringer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/technology/business-computing/14chip.html | A Ruling Against Intel, Unlikely to Drag It Down | False | By Ashlee Vance | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14kristof.html | What a Little Vitamin A Could Do | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14mortgage.html | Slow Start to U.S. Plan for Modifying Mortgages | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14diplo.html | Woman in Rendition Case Sues for Immunity | False | By Scott Shane | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/business/14seidman.html | L. William Seidman, Who Led F.D.I.C. During Savings and Loan Crisis, Dies at 88 | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14morris.html | Pension Inquiry Reveals a Power Brokerâ€šÃ„Ã´s Web | False | By Mike McIntire | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14integrity.html | Paterson Asks Ethics Panel to Quit | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14explorers.html | Scouts Train to Fight Terrorists, and More | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14cong.html | Democrats Uneasy Over National Security Policy | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14shuttle.html | Intrepidâ€šÃ„Ã´s Ambitious Mission: To Get Its Own Space Shuttle | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/science/space/14hubble.html | Astronauts Grab Hubble for Repairs | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14cap.html | House Panel Nears Agreement on Energy and Climate Bill | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/golf/14golf.html | For Wie, Unconventional Path to Pro Golf but No Regrets | False | By Frank Litsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/baseball/14willis.html | Tigersâ€šÃ„Ã´ Willis Still Looking to Regain His Form | False | By Pat Borzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14photos.html | Obama Moves to Bar Release of Detainee Abuse Photos | False | By Jeff Zeleny and Thom Shanker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/hockey/14nhl.html | Itâ€šÃ„Ã´s Crosby and Penguins in Game 7 of a Showdown Series | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/baseball/14pins.html | Teixeira Offers No Excuses for His Slow Start | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14Gao.html | Chinaâ€šÃ„Ã´s Heart of Gold | False | By Victor Zhikai Gao | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/pageoneplus/14corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14court.html | As Obama Pares Supreme Court List, Secrecy Is a Priority | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14inaug.html | Suit Is Filed Over Event for Inaugural | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/othersports/14racing.html | Despite All Odds, Filly Is the Clear Favorite in Preakness | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14boat.html | 9 Die as Haitian Immigrantsâ€šÃ„Ã´ Boat Sinks | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14towns.html | Time Off Was a Luxury, and Then ... | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14collins.html | Trouble on Air Obama | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14slots.html | U.S. Drops Plan to Auction Landing Slots at 3 Airports | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14astor.html | Ex-Secretary Says Astor Was Unsure | False | By Colin Moynihan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/world/asia/14burma.html | Burmese Nobel Laureate to Face Military Trial | False | By Thomas Fuller and Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14victims.html | Killings Away From Combat Deal Sharper Blow to Families of Five Military Men | False | By Anahad O'â€šÃ‚Â´Connor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/sports/baseball/14yanks.html | Basic Approach Helps Teixeira Help the Yanks | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14thul.html | New Commander for Afghanistan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14thu2.html | The Mayor and the Schools | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14thu3.html | Whose Senate Is This? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/14thu4.html | Lincoln Center, New and Improved | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/l14mideast.html | What Should We Ask of Israel Now? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/l14forests.html | Americaâ€šÃ‚Â´s Forests, With Roads and Without | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/opinion/l14flu.html | Preparing for a Pandemic: Senator Collinsâ€šÃ‚Â´s Record | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14nycha.html | Investment Banker to Run City Housing Authority | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14obama.html | Work Is Never Done, Obama Tells Class | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/design/14auction.html | At Upbeat Christieâ€šÃ‚Â´s Auction, Some Record Prices | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14littlejohn.html | Lawyer Says Bar Manager Had Something to Hide | False | By Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/education/14nyu.html | To Make Room in City Schools, N.Y.U. Offers Space to Pre-Kindergartners | False | By Elissa Gootman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/nyregion/14ycensus.html | Hispanic Populationâ€šÃ‚Â´s Growth Propelled City to a Census Record | False | By Sam Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/14census.html | Asian and Hispanic Minorities Growing, but More Slowly | False | By Sam Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/opinion/15iht-oldmay15.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/world/europe/15iht-italy.html | Xenophobia Threatens Italy, President Warns | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/opinion/15iht-edholle.html | Let Them Talk | False | By ARNOLD HOLLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/opinion/15iht-edlet.html | The New Populism | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/opinion/15iht-edorr.html | An Alliance in Need of an Update | False | By JIM FOSTER and ROBERT M. ORR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/world/europe/15iht-protest.html | Protests in France Spread to Hospital Workers | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 2009-05-15 | https://www.nytimes.com/2009/05/15/opinion/15lit-edlankov.html | Switch Off the Aid Machine | False | By ANDREI LANKOV | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/us/politics/14torture.html | Bitter Start to a Hearing on Interrogation Tactics | False | By David Johnston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/health/14briefs-flureport.html | Swine Flu Is Now in 33 Countries, W.H.O. Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/14/arts/music/14edmonson.html | Travis Edmonson, Influential Folk Singer, Dies at 76 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/asia/15myanmar.html | Myanmar Junta Charges Democracy Leader | False | By Thomas Fuller and Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/middleeast/15pope.html | Netanyahu Asks Pope to Condemn Iran | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15shop.html | Wal-Mart Says Its Market Share Is Rising | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/asia/15zhao.html | Secret Memoir Offers Look Inside Chinaâ€šÃ„Â´s Politics | False | By Erik Eckholm | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15markets.html | Investors Lift Markets Despite Weak Jobs Report | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/economy/15econ.html | Jump in Food Costs Drives Up Prices | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/energy-environment/15ship.html | Agreement on Ship Recycling Wins Wide Support | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17foreclosure-t.html | My Personal Credit Crisis | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15dealers.html | Chrysler Plans to Shut 1 in 4 of Its U.S. Dealers | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17gbiteli.html | Savory Panini, Sweet Sweets | False | By Susan M. Novick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17rangeret.html | From a Two-Income Family to Almost Losing Their Home | False | By Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/15drama.html | Big Dramaâ€šÃ„Â´s Trainer Hopes Patience Pays Off at Preakness | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17sikoract.html | For Love of a Christmas Tree and a Longtime Home | False | By Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17gbitect.html | Asian Fare to Fill Your Cart | False | By Christopher Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17wln-q4-t.html | Crash Course | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17dinect.html | Spring With a Flourish: Fresh Dishes Daily | False | By Patricia Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17artct.html | Show of Force | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15ange.html | Holy Mystery! Mayhem at the Vatican | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17journeys.html | Eclipse Chasing, in Pursuit of Total Awe | False | By Christina Koukkos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17surfacing.html | Copenhagenâ€šÃ„Â´s Bohemian Soul | False | By Kabir Chibber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17wln-consumed-t.html | Brother, Can You Spare a Loan? | False | By Rob Walker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/politics/15legal.html | Experts Say Obama May Need to Classify Photos | False | By Scott Shane | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17bran.html | Such a Great Show With That Last Act | False | By Ben Brantley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17food-t.html | Le Cirqueâ€šÃ‚Ã´s Spaghetti Primavera | False | By Amanda Hesser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17disp.html | A Bar â€šÃ‚Ã® a Bar! â€šÃ‚Ã® Where the Pub Used to Be | False | By Jake Mooney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17cbitewe.html | Cheese, Meat and a New Space | False | By M. H.REED | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15madoff.html | Trustee Sends $30 Million to Victims of Madoff Fraud | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17Healy.html | The Sum of Their Parts: Thatâ€šÃ‚Ã´s Acting | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15weakland.html | Ex-Archbishop Speaks About Catholic Church and Homosexuality | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17mcel.html | Songs for Theaterâ€šÃ‚Ã´s Unsung | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/science/earth/15antarctica.html | Study Halves Prediction of Rising Seas | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15carlyle.html | Carlyle Settles With New York in Pension Case | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17mortwe.html | Foreclosure Crisis in Westchester Crosses Economic Boundaries | False | By Joseph Berger and Janet Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17food-recipes-t-000.html | 1977: Le Cirqueâ€šÃ‚Ã´s Spaghetti Primavera | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/politics/15obamacnd.html | Obama Seeks Action Against Credit Card Industry | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/basketball/15dribble.html | Following the Script Of the Superstar | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17abreuwe.html | As Real Estate Income Plummets, Couple Fight to Hold on to Home | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17bergwe.html | Tied to a Mortgage With an Interest Rate Ready to Balloon | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17presto.html | Dave Presto | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17laws.html | Jon Lawson, Production Electrician | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17schieferve.html | Over Their Heads Till Loan Renegotiation Resets the Clock | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17harr.html | Nancy Harrington | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17beachwe.html | Reviving a Bathhouse, Once a River Magnet | False | By Diana Marszalek | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17vats.html | Tom Watson | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17demp.html | Michael D. Dempsey | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17cbitenj.html | For Foods and â€šÃ‚Ã²a Few Thingsâ€šÃ‚Ã´ | False | By Kelly Feeney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17sugg.html | Jeff Sugg | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17parm.html | Owen E. Parmele | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/movies/15movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17schoolwe.html | Schools Wrestle With Stimulus Aid and Taxes | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/cycling/15cycling.html | Scarponi Wins Stage 6 of the Giro; Armstrong Puts Finish in Perspective | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17walkwe.html | New Miles Are Added to Trail Along Hudson | False | By Laura Joseph Mogil | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/theaterspecial/17chor.html | Kathryn Dunn and Dianne McIntyre | False | By Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17scapes.html | The Dime Store Tycoonâ€šÃ„Â´s Kingdom | False | By Christopher Gray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/theater/15theater.html | Theater Listings: May 15-21 | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17dinewe.html | At This Cozy Italian, Everyoneâ€šÃ„Â´s Like Family | False | By Emily DeNitto | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15cann.html | A Less Crowded Cannes, and Perhaps a Silver Lining | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17orman-t.html | Size Orman Is Having a Moment | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/travel/escapes/15fly.html | Chasing Rainbows, and Their Cousins, on North Carolinaâ€šÃ„Â´s Trout Trail | False | BY CHRISTOPHER PERCY COLLIER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/greathomesanddestinations/15caretaker.html | Have Mop, Will Travel: A New Wave of Caretakers | False | By Finn-Olaf Jones | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15marriage.html | New Hampshire Pact Near on Same-Sex Marriage | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/greathomesanddestinations/15Break.html | Wymara Turks & Caicos | False | By Nick Kaye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/music/15classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/music/15jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/dance/15dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15ingredients.html | Food Companies Are Placing the Onus for Safety on Consumers | False | By Michael Moss | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/travel/escapes/15Sanluis.html | Tasting Olives, and the Good Life, in San Luis Obispo | False | By Scott Timberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/othersports/15vescey.html | Yeah, but What Has He Done Since the Derby? | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17newarknj.html | Boarded-Up and Foreclosed, Houses Await Action by Newark and Partners | False | By Jeffery C. Mays | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/dance/15grah.html | The Spirit May Suffer, Yet Still It Endures | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17mortnj.html | In New Jersey, Dreams of a Better Life Dashed by Foreclosure Crisis | False | By Kareem Fahim and Janet Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/middleeast/15diplo.html | Netanyahu to Meet Obama as U.S. Priorities Shift | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15acad.html | Of the Academy, by and for Academicians | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/politics/15abortion.html | On Abortion, Obama Is Drawn Into Debate He Hoped to Avoid | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15gall.html | Art in Review | False | By Ken Johnson and Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/music/15pupp.html | Keeping It Flexible, Careful Not to Raise a Ruckus | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/theater/reviews/15mel.html | Childhood Reminiscence (and Some Naughty Bits) | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/othersports/15swimming.html | Swimmer Competes Again After Failed Bid for Beijing | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/15book.html | Whoâ€šÃ„Ã´s on Third? Whatâ€šÃ„Ã´s He Taking? | False | By Nicholas Dawidoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15aved.html | Starting With Fashion, Ending With Art | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17lives-t.html | Too Much Credit | False | By Ben Heller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/television/15arts-JAYLENONAMES_BRF.html | Jay Leno Names Final Guest | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/television/15arts-OPRAHAPOLOGI_BRF.html | Oprah Apologizes to Author of Fraudulent Memoir | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/theater/15arts-NEILPATRICKH_BRF.html | Neil Patrick Harris to Host Tonys | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15hour.html | Sorting Out an Inheritance: Three Siblings Dissect the Stuff of Life | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15arts-SPRINGSTEENV_BRF.html | Springsteen vs. Ticketmaster | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15arts-SCORSESETODI_BRF.html | Scorsese to Direct Sinatra Film | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15arts-SLUMDOGACTOR_BRF.html | â€šÃ„Â³Slumdogâ€šÃ„Â´ Actorâ€šÃ„Â´s Home in Mumbai Is Demolished | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/television/15arts-BIGWINSFORID_BRF.html | Big Wins for â€šÃ„Â³Idolâ€šÃ„Â´ and â€šÃ„Â³Todayâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | | https://www.nytimes.com/2009/05/17/magazine/17wwln-rendon-t.html | Rusty Cloutier Has Money to Spare | False | By Jim Rendon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | | https://www.nytimes.com/2009/05/17/magazine/17wwln-safire-t.html | Zombie Banks | False | By William Safire | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | | https://www.nytimes.com/2009/05/17/magazine/17letters-t-AFTERTHEGREA_LETTERS.html | After the Great Recession | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/music/15carn.html | Mahler Symphonies at High Heat but Contrasting Temperatures | False | By James R. Oestreich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | | https://www.nytimes.com/2009/05/17/magazine/17letters-t-GOINGDUTCH_LETTERS.html | Going Dutch | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15voge.html | Two Manet Paintings, Hanging Together Again | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15bloo.html | My Brother, My Partner in Crime | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15anti.html | A Connoisseurâ€šÃ„Ã´s Bounty of Pulp and Pin-Ups | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | | https://www.nytimes.com/2009/05/17/magazine/17mag-sidebar-t.html | Q. & A. About Your Money | False | By Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/dance/17laro.html | He Has a Pass to Dance as Long as He Wants | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/television/17sont.html | Young Talents Entwined â€šÃ„Â³In Treatmentâ€šÃ„‚ | False | By Deborah Sontag | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/health/policy/15flu.html | Swine Flu Not an Accident from a Lab, W.H.O. Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15neto.html | Into the Embrace of a Great Spicy, Gauzy Mother | False | By Ken Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15mamm.html | Come Meet Your Folks: Warm Blood Is Required | False | By Edward Rothstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/asia/15farah.html | Afghan Villagers Describe Chaos of U.S. Strikes | False | By Carlotta Gall and Taimoor Shah | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/media/15adco.html | Angry Ads Seek to Channel Consumer Outrage | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/design/15wrig.html | Architect Without Limits | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15Francese.html | A Degree in English | False | By Christopher A. Francese | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15mana.html | When Love Registers at a Motel, Send Wine | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15jeri.html | Money Is the Fourth Party in a Romantic Triangle | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/17ROYAL.html | A British Classic, but Itâ€šÃ„Â´s New (and Itâ€šÃ„Â´s Not British, Either) | False | By James Parchman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15anag.html | Moving-Picture Metamorphosis in 3-D | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/autoreviews/17bmw-m3.html | BMW M3 | False | By Ezra Dyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17armchair.html | Book Review: Eiffelâ€šÃ„Â´s Tower | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/autoreviews/17mercedes-amg-c63.html | Mercedes-Benz C63 AMG | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17COMpierre.html | In New York, Pierre Is Set to Reopen | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/15redcross.html | New York Red Cross Chapter Plans More Than 40 Layoffs | False | By Julie Bosman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/autoreviews/17lexus-is-f.html | Lexus IS-F | False | By Ezra Dyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/autoreviews/17jaguar-xf.html | Jaguar XF Supercharged | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17COMfinland.html | Celebrating Saunas and Cellphones | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17COMemirates.html | Emirates Offers Low-Cost Air Pass | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17check.html | Review: The Viceroy Hotel in Miami | False | By Jodi Kantor and Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/autoreviews/17cadillac-cts-v.html | Cadillac CTS-V | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/baseball/15yanknotes.html | Yankeesâ€šÃ„Â´ Cervelli Shows His Confidence Behind the Plate | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/politics/15gitmo.html | Obama Planning to Keep Tribunals for Detainees | False | By Peter Baker and David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17letters.html | Letters: Calcutta Reactions | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-14 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15nine.html | Bollywood Without the Song and Dance | False | By Rachel Saltz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/americas/15ibarra.html | Martâ€šÃ„‰ E. Ibarra Martâ€šÃ„‰n, Cuban Biologist, Dies at 76 | False | By Cornelia Dean | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/othersports/15sailing.html | Ruling Ends Americaâ€šÃ„Â´s Cup Suit, and Sets Race for February | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/politics/15rove.html | Prosecutors Reportedly Set to Interview Rove | False | By David Johnston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15bigm.html | Monster Mash-Up | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/dance/15gala.html | World Premieres, Balanchine and the Tutu Deconstructed | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/movies/15call.html | Love and Salsa | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/music/15pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/review/Barcott-t.html | Special Forces | False | By Bruce Barcott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/middleeast/15sultan.html | With Murmurs of Change, Sultan Tightens Grip | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/global/15rupee.html | Indiaâ€šÃ„´s National Election Spreads Billions Around | False | By Heather Timmons and Hari Kumar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/golf/15golf.html | Alfredsson Shoots 62 to Set Sybase Record | False | By Frank Litsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/ncaafootball/15paulus.html | Ex-Blue Devil Has Chosen Syracuse for Football | False | By Lynn Zinser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/review/Gates-t.html | The Visit | False | By David Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15sotomayor.html | On a Supreme Court Prospectâ€šÃ„´s Rã† šÃ©sumã† šÃ©: â€šÃ„²Baseball Saviorâ€šÃ„´ | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/Leavitt-t.html | An American in Oxford | False | By David Leavitt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/McCarthy-t.html | Art of the Deal | False | By Tom McCarthy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/football/15jets.html | For Now, Jets Are Going With Emptier Backfield | False | By Greg Bishop | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15swine.html | 3 Queens Schools Closed After Flu Strikes Principal | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/Upfront-t.html | Up Front: Tom McCarthy | False | By The Editors | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/Shepard-t.html | Australian Labyrinth | False | By Jim Shepard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15judge.html | A Judgeâ€šÃ„´s View of Judging Is on the Record | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/economy/15norris.html | A Bank Is Survived by Its Loans | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/Worth-t.html | Decline and Fall | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/baseball/15fans.html | Yankees Allow Fans to Get Close to Batting Practice | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/Rauch-t.html | Capitalismâ€šÃ„´s Fault Lines | False | By Jonathan Rauch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15immig.html | Mexican Data Show Migration to U.S. in Decline | False | By Julia Preston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/review/Greenberg-t.html | The Oceansâ€šÃ„´ Junkyards | False | By Paul Greenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17social.html | Stop That Nanny | False | By Philip Galanes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/James-t.html | Stranger Than Cinema | False | By Caryn James | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/europe/15britain.html | U.S. Again Warns Britain on Detainee Memo | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/politics/15pension.html | Inquiry Focuses on Ex-Pension Official for Bush | False | By Eric Lipton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/othersports/15compagnoni.html | Achille Compagnoni, a Conqueror of K2, Dies at 94 | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/africa/15briefs-Kenya.html | Kenya: Aristocrat Sentenced for Killing Poacher | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/baseball/15barkley.html | A Young Sluggerâ€šÃ‚Â´s Great Potential and Uncertainties | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/economy/15insure.html | Six Insurers Named to Get U.S. Taxpayer Aid | False | By Eric Dash and Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15donohue.html | A â€šÃ‚Â¨Marineâ€šÃ‚Â´ for Catholics Sees a Time of Battle | False | By Paul Vitello | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15leuschen.html | Go-Between Tied Funds to Carlyle | False | By Leslie Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/media/15mgm.html | MGM Hires an Adviser to Help Cut Borrowing | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/africa/15briefs-zim.html | Zimbabwe: Human Rights Lawyer Is Arrested | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/health/policy/15health.html | Health Care Leaders Say Obama Overstated Their Promise to Control Costs | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/baseball/15yankees.html | Matsui Shows Off His Strength | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/world/europe/15briefs-russia.html | Russia: Candidate Sues to Overturn Election Results | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/basketball/15celtics.html | Howard and Magic Defeat Celtics and Force Game 7 | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/global/15chevron.html | In Ecuador, Resentment of an Oil Company Oozes | False | By Simon Romero and Clifford Krauss | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/politics/15cong.html | Pelosi Says She Knew of Waterboarding by 2003 | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/baseball/15metnotes.html | Injury Status of Delgado and Putz Unsettles Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/global/15sony.html | Recession and Strong Yen Drive Sony to Annual Loss | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/arts/15correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/science/15correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/obituaries/15correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/technology/internet/15google.html | Companies Object to Google Policy on Trademarks | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/education/15college.html | 8th Gradersâ€šÃ„Â´ Exam Is Delayed | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/science/earth/15water.html | In California, Desalination of Seawater as a Test Case | False | By Felicity Barringer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/media/15nielsen.html | Hulu Questions Count of Its Audience | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15krugman.html | Empire of Carbon | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15fri1.html | New Rules for Derivatives | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15fri2.html | Building a Better Census Bureau | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15fri3.html | GPS and Privacy Rights | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15fri4.html | Uncle Sam and Uncle John | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/l15torture.html | Pictures of Torture, the Fact of Torture | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/l15joe.html | Defending Joe Scarborough | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/l15prison.html | New Drug-Treatment Care | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15brooks.html | Fiscal Suicide Ahead | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/opinion/15partnoy.html | Danger in Wall Streetâ€šÃ„Â´s Shadows | False | By Frank Partnoy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/global/15airline.html | Airlines Resist Europeans on Clearer Advertised Fares | False | By Stephen Castle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15mesa.html | Identities of Bodies Found on Mesa Emerge, but Killer Remains Cloaked | False | By Dan Frosch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15calif.html | Budget Crisis in California Could Claim Landmarks | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15law.html | In Sign of Industry Shift, a Legal Giant Loses 2 Top Partners | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15soldier.html | A Leader of Veterans Is Exposed as a Fraud | False | By Dan Frosch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/15views.ready.html | Morgan Stanley Seeks Successor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/media/15pauley.html | Robert Pauley, 85, Former Head of ABC Radio, Dies | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15rare.html | A History of Infamy, Sold Off in Little Pieces | False | By Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15smith.html | Jay C. Smith, Convict Later Freed in Murder Case, Dies at 80 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15nyc.html | No More IRT, but Subways Teach A B Câ€šÃ„Â´s | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/health/policy/15cdc.html | New York City Official Is Obama Pick for C.D.C. | False | By Gardiner Harris and Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15bigcity.html | A Coupleâ€šÃ„Â´s Quest to Solve Overlooked Mysteries of the City | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15bloomberg.html | Bloomberg Is Deposed in Bias Suit Against Firm | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17alscorr-001.html | Correction: Memos to Hollywood: Words to Watch By | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17alscorr-002.html | Correction: Holding a Fun House Mirror Up to the Present | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17alscorr-003.html | Correction: A Swedish Cop, Not a Danish Prince, but Still Melancholy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15beat.html | Man Beaten in Village; Police Suspect Bias Attack | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15bar.html | Stemming Tide of Closings, the Venerable P&G Is Back | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/sports/hockey/15bruins.html | Carolina Advances After Game 7 Thriller Against Boston | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/world/europe/16iht-letter.html | A Contrast in Policing Protests | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/arts/16iht-robbia.html | Della Robbia: A Story of Invention and Immortality | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/arts/16iht-melik16.html | Optimistic Buyers Push Up Sales of Contemporary Art | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/opinion/16iht-old16.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/sports/16iht-arena.html | Is Americaá€šÃ„‚Ã´s Cup Finally Out of the Courts and Into the Water? | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/opinion/16iht-edlet.html | Eurasian Pipe Dreams | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/arts/16iht-traguide16.html | Art | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/opinion/16iht-edcreveld.html | Do Like Jimmy Carter | False | By MARTIN VAN CREVELD | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 2009-05-16 | https://www.nytimes.com/2009/05/16/arts/16iht-campion.html | Jane Campion Presents Another Resilient Heroine | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/pageoneplus/15ed-note.html | Editorsá€šÃ„‚Ã´ Note | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15auction.html | Phillips Contemporary Auction Falls Short of Estimate | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15parks.html | Mugging Victim on Trial for Killing a Passer-By | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/technology/companies/15phone.html | British Phone Company to Trim 15,000 | False | By Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/nyregion/15benefits.html | Court Upholds Cuts in Aid to Noncitizens Who Are Old, Blind or Disabled | False | By Nina Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15brfs-INTERNALFEUD_BRF.html | Internal Feud at Unite Here Is Escalating | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/us/15brfs-UNIONREVERSE_BRF.html | Massachusetts: Union Reverses Course on Cellphones | False | By Katie Zezima | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/global/15fobriefs-002.html | Small Profit for Luxury Goods Company | False | By David Jolly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/15/business/global/15fobriefs-003.html | Belgium: Bailout for KBC Group | False | By David Jolly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16lanka.html | Envoy Arrives in Sri Lanka for Cease-Fire Talks | False | By Sharon Otterman and Mark McDonald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16pstan.html | New Exodus Fuels Concerns in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16korea.html | North Korea Demands Higher Pay at Industrial Park | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/middleeast/16pope.html | Citing Auschwitz, Pope Assails Hatred | False | By Rachel Donadio and Alan Cowell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/economy/16econ.html | Consumer Prices Held Steady in April | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/europe/16britain.html | British Minister Is Suspended in Expense Inquiry | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/health/16patient.html | Buying Health Insurance Begins With Homework | False | By Lesley Alderman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/health/16patientbox.html | Coverage Could Be a Click Away for Help With Your Insurance Search | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/automobiles/17auto.html | The Last of the Power Rangers? | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Cooper-t.html | Madame President | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/16shop.html | Abercrombie to Lower Prices; Penneyâ€šÃ„Ã´s Profit Falls | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17rcxn-002.html | Correction: On the Market in the Region | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Barbash-t.html | Sexual Insult | False | By Tom Barbash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17rcxn-001.html | Correction: Peace, Quiet and Pajama-Clad Jazz | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Scheeres-t.html | Cowgirl Blues | False | By Julia Scheeres | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/16auto.html | G.M. Tells 1,100 Dealers It Plans to Drop Them | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/science/space/16hubble.html | Astronauts Work on Replacing Hubbleâ€šÃ„Ã´s Gyroscopes | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Willett-t.html | Hello, Mr. Heartache | False | By Jincy Willett | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/global/16barclays.html | Barclaysâ€šÃ„Ã´ Asset Management Unit Draws Interest | False | By Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17wwln-lede-t.html | Diminished Returns | False | By Niall Ferguson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Dizikes-t.html | Digging for Darwin | False | By Peter Dizikes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/books/review/Elkins-t.html | Exit Wounds | False | By Caroline Elkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/othersports/16jockey.html | Borelâ€šÃ„Ã´s Workday Isnâ€šÃ„Ã´t Over at the Wire | False | By Katie Thomas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17cside.html | What You Need to Rent | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17cov.html | Not a Dive After All | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17bromfrance.html | Amid the Glory of France, the Grandeur That Was Rome | False | By Maâ€šÃ„ˆa de la Baume | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/movies/17hale.html | From â€šÃ„ˆPink Filmsâ€šÃ„Ã´ to Oscar Gold | False | By Mike Hale | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/science/earth/16dredge.html | Dredging of Pollutants Begins in Hudson | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/magazine/17letters-t-KINDERGARTEN_LETTERS.html | Kindergarten Cram | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/othersports/16phelps.html | Two Wins for Phelps in Return to Racing | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/movies/17ande.html | Monks, Tanks and Videotape | False | By John Anderson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/16religion.html | Economy Intrudes on a Haven of Faith | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16gitmo.html | Obama to Keep Tribunals; Stance Angers Some Backers | False | By William Glaberson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17mort.html | Lenders More Open to Short Sales | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17wczo.html | My New House? I Met It Online | False | By Elsa Brenner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17potnj.html | Production Numbers Score Big in High School Theater Honors | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17dinenj.html | Momâ€šÃ„Â´s Recipes Add to Vietnamese Menu | False | By Karla Cook | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17living.html | A Park (With Cars) Runs Through It | False | By Joseph Plambeck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17posting.html | West 12th Street Trades Factories for Condominiums | False | By Alison Gregor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17habi.html | Why Jack Was So Long at the Fair | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17lizo.html | Sales Suffer in a Wealthy ZIP Code | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17polnj.html | Voter Crankiness Still Bedevils Candidates | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17staten.html | Catering to a Grayer Crowd in Staten Island | False | By C. J. Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/16michelle.html | Mrs. Obama Visits Students as Motivator in Chief | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17colnj.html | Infinite Poetry, From a Finite Number | False | By Kevin Coyne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17artsnj.html | Skill and Sensitivity | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17hunt.html | The $100 Difference | False | By Joyce Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/17njzo.html | A Mixed Forecast Down the Shore | False | By Antoinette Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/othersports/16horses.html | Rachel Alexandra Trying to Buck History | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/golf/17lpga.html | Womenâ€šÃ„Â´s Golf Today: Nice Work, if You Can Get It | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16myanmar.html | After Years of Isolation, a Dissident Still Torments Her Tormentors | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17Rhome.html | Men at Work, or at Least You Hope So | False | By Perdita Buchan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17schooli.html | Proposed Island School Budgets: A Story of Trade-Offs | False | By Linda Saslow | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17artsli.html | Like Oil and Water, but Oscar and Felix Still Bond | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17dhali.html | Using DNA to Track Holocaust Survivors | False | By Stewart Ain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17forect.html | Connecticut Foreclosure Crisis Appears to Be Worsening | False | By Christine Haughney and Janet Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17Rfarm.html | New Crops for Farms, and, Perhaps, Profits | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/long-island/17colli.html | After Violent Loss, Family Walks a New and Painful Path | False | By Robin Finn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/16northwestern.html | Four-Time Champions, and All Jaclynâ€šÃ„,Â´s Big Sisters | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17valnj.html | As Job Nears Its End, Loss of Home Looms | False | By Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17chongnj.html | New to Home Ownership, and Delinquent | False | By Jeffery C. Mays | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17krusenj.html | Struggling to Escape Mortgage â€šÃ„Â´Quicksandâ€šÃ„,Â´ | False | By Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17auzct.html | A Family Falls Behind on the Mortgage Without Even Knowing It | False | By Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/books/16kero.html | Another Side of Kerouac: The Dharma Bum as Sports Nut | False | By Charles McGrath | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/economy/16charts.html | Not a Good Time to Be Middle-Aged | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20mini.html | Out of the Wok | False | By Mark Bittman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/201mrex.html | Mexican Chocolate Tofu Pudding | False | By Mark Bittman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/global/16meinl.html | A Fraud Case Tarnishes Austrian Familyâ€šÃ„,Â´s Empire | False | By Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/16invest.html | Testing Wall St.â€šÃ„,Â´s Waters, but Not Getting In Too Deep | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/16insider.html | S.E.C. Lawyers Investigated for Insider Trading | False | By Bernie Becker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20appe.html | Pesto Is Back in Circulation | False | By Melissa Clark | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/connecticut/17polct.html | Petit Case Shadows Death Penalty Debate | False | By Mark Pazniokas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17musect.html | Where the Rubber Meets the Razor | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17hamptons.html | The Hamptons in Flip-Flops | False | By Allen Salkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17suptnj.html | Newark Schools Chief Seeks Unified Solutions | False | By John Mooney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17newtonnj.html | A Schoolâ€šÃ„,Â´s Progress, Seen and Unseen | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/new-jersey/17pharmanj.html | Smaller Firms Gain Foothold as Big Drug Makers Shrink | False | By Iver Peterson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17games.html | Whiffle Hurling? Bag Tag? Hey, Itâ€šÃ„,Â´s Art | False | By Alex Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/music/17gure.html | Tenor at the Top Is Determined to Stay There | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/television/17wyat.html | Not That High School Musical | False | By Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17generation.html | Legalization? Now for the Hard Question | False | By Michael Winerip | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/16nocera.html | Hedge Fund Managerâ€šÃ„,Â´s Farewell | False | By Joe Nocera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16foundation.html | Familiar Obama Phrase Being Groomed as a Slogan | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/your-money/credit-and-debit-cards/16counsel.html | Weighing the Options With Credit Card Debt | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/music/16bad.html | Two Bands With Common Ground Take Turns on the Same Stage | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/music/16cata.html | Simpling Barcelonaâ€šÃ‚Ã´s Jazz Beat | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17night.html | Act 1, Purl 2 | False | By Sandy Keenan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/dance/16momi.html | Happy Feet and Visual Puns in a Garden of Blooms | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16roun.html | Dance in Review | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/design/17kino.html | Going Softly Into a Parallel Universe | False | By Carol Kino | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/music/17shat.html | Chamberâ€šÃ‚Ã´s Master, Leaving the Building | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/your-money/mutual-funds-and-etfs/16money.html | Stirring Up the Right Investment Mix | False | By Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/music/17appl.html | A Past Sound, Firmly in the Present | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/music/17play.html | Some Shouts, Some Growls and a Salsa Homage | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/movies/17murph.html | Well-Rounded Boy, Meet Old Square | False | By Mekado Murphy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/modern-love-somewhere-inside-a-path-to-empathy.html | Somewhere Inside, a Path to Empathy | False | By David Finch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/books/16hemo.html | Twice-Told Tales: Displaced in America | False | By Larry Rohter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16arts-AMERICANAPPA_BRF.html | American Apparel vs. Woody Allen | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/television/16arts-VIDEOGAMESAL_BRF.html | Video Game Sales Continue to Fall | False | By Matt Richtel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/television/16arts-GREYSWINSRAT_BRF.html | â€šÃ‚Â²Greyâ€šÃ‚Â´sâ€šÃ‚Â´ Wins Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/theater/16arts-LACKOFDESIRE_BRF.html | Lack of Desire for Tickets Is to Close â€šÃ‚Â²Elmaâ€šÃ‚Â´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/television/16arts-SCRUBSMAYBES_BRF.html | â€šÃ‚Â²Scrubsâ€šÃ‚Â´ May Be Saved | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16arts-BRODERICKAND_BRF.html | Broderick and Lonergan in With New Group | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17alsmail-LINCOLNCENTE_LETTER.Shtml | Lincoln Center: Segregating the Arts | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17alsmail-APERSONALANA_LETTER.Shtml | A Personal Analysis | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17alsmail-EARLEANDVANZ_LETTER.Shtml | Earle and Van Zandt: Gifted but Troubled | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/dance/16morr.html | Merriment (and Eternal Love) in Both Their Houses | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-15 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16foreclose.html | Minorities Affected Most as New York Foreclosures Rise | False | By Michael Powell and Janet Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/music/16phil.html | Pinch-Hitting With a Baton: A Conductor Steps In | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17shakebox.html | Scotland Yard | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17shake.html | Shine and Polish for a Barroom Staple | False | By Jonathan Miles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17letrs.html | Letters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/movies/16corsese.html | Scorsese Will Distribute Restored Films via Internet | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/europe/16gazprom.html | Falling Gas Prices Deny Russia a Lever of Power | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/music/17reco.html | Finding Places for Electronica, the Sacred and the Inner Child | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/music/16wye.html | Whereâ€šÃ„Â´s the Action? Itâ€šÃ„Â´s in the Words | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/television/16lee.html | The Hagiography of the Dragon, a Continuing Saga | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/europe/16heist.html | Arrest of 2 â€šÃ„Â?Pink Panthersâ€šÃ„Â´ May Shed Light on Heists | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17supe.html | The Boiler That Broke Her Heart | False | By Daphne Uviller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/dance/16grah.html | Grahamâ€šÃ„Â´s â€šÃ„Â?Celebrationâ€šÃ„Â´ With Feet Planted in Two Distinct Eras | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/music/16text.html | Texting at a Symphony? Yes, but Only to Select an Encore | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/16smith.html | â€šÃ„Â?Nothing to Loseâ€šÃ„Â´ on Mine That Bird | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16minerva.html | A Financial Prophet Online Is Vilified in Reality | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17oper.html | Her Walls Were Alive With the Sound of Music | False | By Liz McDaniel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/health/policy/16sick.html | Bill Would Guarantee Up to 7 Paid Sick Days | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/music/16sieg.html | In This â€šÃ„Â?Ring,â€šÃ„Â´ Wagner Gets a Touch of Marx | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/crosswords/bridge/16card.html | In Nevada Deal, Only One Pair Finds the Game | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16inwood.html | Starring in Crime Tale, an Unwitting Tenant | False | By Al Baker and Mathew R. Warren | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17chee.html | Double Take in the Dairy Aisle | False | By Jennifer Mascia | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17wind.html | Parallel Lives | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/media/16times.html | Geffen Is Seen as Still Eager for Times Stake | False | By Richard Pâ€šÃ¢Â©rez-Peâ€šÃ±a and Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/cycling/16passport.html | Cyclists Eager for Action on Blood-Profile Plan | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16briefs-Ships.html | Hong Kong: Recycling Pact Signed | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/design/16vanes.html | Hubert Van Es, War Photographer, Dies at 67 | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/middleeast/16oman.html | Oman Navigates Between Iran and Arab Nations | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/autoracing/16nascar.html | Without Racing or Earnhardt, a Shop Remains | False | By Viv Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/metjournal.html | Changing Tastes, From Lingonberry to Baba Ghanouj | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17iowa.html | Farm Girl Saves Pigeon at Nonfat Cafe | False | By Sarah Shey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16attorneys.html | Obama Picks Schumer Aide as U.S. Attorney in Manhattan | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17lett.html | Of Bridges and Ballgames | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17door.html | What the Doorman Sees | False | By Valeria Luiselli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/health/16influenza.html | Mild U.S. Flu Cases May Exceed Official Tally | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16gillibrand.html | L.I. Congressman Wonâ€šÃ„Ã´t Take on Gillibrand | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/basketball/16dribble.html | Redick or Allen: Will Either Heat Up? | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16store.html | A Queens Shop Where Mozart Sonatas Come With the Fish Specials | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17port.html | The Woman in Red | False | By Dana Meilijson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/baseball/16araton.html | Rodriguez Receives Welcome He Wanted | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/americas/16briefs-Mexico.html | Mexico: Authorities Investigate the Killings of 4 Californians | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/movies/homevideo/17kehr.html | Fritz Lang, Trailing Nazis | False | By Dave Kehr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/world/asia/16briefs-China.html | China: Maritime Talks With U.S. | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16about.html | A Heretic to the Gospel of Bloomberg | False | By Jim Dwyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16cong.html | In Detainee Furor, a Rare Stumble by Pelosi | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17subw.html | Soul Train | False | By Roxana Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/baseball/16metnotes.html | Risk-Averse Star Plays His Odds on Basepaths | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17wine.html | A Smart Guide to California | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/baseball/16pins.html | To Change Luck, Chamberlain Tries Changing Routine | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17rest.html | Bountiful Neighborhood | False | Compiled by Kris Ensminger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/golf/16golf.html | Oldest in Tournament, Inkster Keeps Pace at Sybase | False | By Frank Litsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17fyi.html | Lefty Bike Lanes | False | By Michael Pollak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16flu.html | Fears of Swine Flu Close Three More Schools | False | By Anemona Hartocollis and Javier C. Hernã´sÃndez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | Secondar... | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/basketball/16tisdale.html | Wayman Tisdale, Basketball Star Who Became Noted Jazz Musician, Dies at 44 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/16delaware.html | Delaware Legalizes Wagering on Sporting Events | False | By Theo Emery | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/golf/16rosburg.html | Bob Rosburg, Golfer and TV Analyst, Dies at 82 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/16correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16obama.html | Obama After Bush: Leading by Second Thought | False | By David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16helicopter.html | Work Halted on Helicopter for President | False | By Christopher Drew | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/arts/16correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17scxn-001.html | Corrections: Evening Hours | Flings of Spring | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17scxn-002.html | Corrections: Evening Hours | Best Bib and Tucker | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/17scxn-003.html | Corrections: Grosse Pointe Blues | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/health/policy/16health.html | Health Plans Would Add to Controls on Insurers | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16bloomberg.html | Bloomberg Spending Twice as Much as He Did in â€šÃ„Â´05 Campaign | False | By Michael Barbaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/16soldier.html | Iraq War Claims Its Oldest Combat Fatality | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/16robo.html | Court Issues Order Against 3 Car-Warranty Marketing Firms | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16yards.html | Appeals Court Dismisses Suit Against Atlantic Yards | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/business/global/16euro.html | In Europe, Major Economies Shrank in First Quarter | False | By Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17corr01.html | Wake Up and Steal the Coffee | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/16siegelman.html | Ex-Governor of Alabama Loses Again in Court | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/thecity/17corr02.html | George Drank Here | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16census.html | Census Nominee Tries to Ease Republican Senatorsâ€šÃ„Â´ Fears on 2010 Count | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/sports/baseball/16yankees.html | For Yankees, Biggest Hits Stay Inside the Park | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/science/space/16bolden.html | Ex-Astronaut Is Top Candidate to Run NASA | False | By Kenneth Chang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16sat1.html | Reclaiming a River | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/science/16fossil.html | German Fossil Found to Be Early Primate | False | By John Noble Wilford | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/nyregion/16code.html | State Is Studying How to Add a Sixth New York City Area Code | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16collins.html | Guns, Geysers and Mr. Reid | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16sat2.html | Farms and Immigrants | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16sat3.html | Mayor Bloombergâ€šÃ„Â´s Rich Campaign | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16sat4.html | Some Thoughts on the Lost Art of Reading Aloud | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/116health.html | Taming Runaway Health Care Costs | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16herbert.html | Treasures Lost to Time | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16blow.html | Chastise Cheney | False | By Charles M. Blow | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/opinion/16margonelli.html | Donâ€šÃ„Â´t Pay the Rich to Scrap Their Cars | False | By Lisa Margonelli | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17parkingwe.html | Different Approaches Address Commuter Parking | False | By Nicole Neroulias | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/westchester/17colwe.html | A Walk With Fringe Benefits | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/16/us/politics/16brfs-OBAMASDISCLO_BRF.html | Obamaâ€šÃ„Â´s Disclosure Forms Released | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17rissland.html | Olivia Rissland, David Knezevic | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17FARLEY.html | Claire Farley, John Flynn | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17VOWS.html | Melinda Thomas and Michael Fabozzi | False | By Louise Rafkin | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17TUSA.html | Sally Tusa, Jason Abbey | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17Damast.html | Alison Damast, Jason Dolinger | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17WOODFIELD.html | Justine Woodfield, Brendan Groarke | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17SAMUEL.html | Shawna Samuel, Fabien Ferrage | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17GRAHAM.html | Sherri Graham, Morgan Graham | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17DEVEREUX.html | Michelle Devereux, Oren Schumaker | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17Weber.html | Julie Weber, Michael Levine | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17SHERMAN.html | Jessie Sherman, Lee Baler | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17Buss.html | David Buss, David Larson | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17shrager.html | Sirah Shrager, Joel Lusman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17MEEHAN.html | Dawn Meehan, Thomas Pologruto Jr. | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17BERNSTEIN.html | Kate Bernstein, Matt Stein | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17KLIVECKA.html | Vanessa Klivecka, Taylor McKinley | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17MAGUDIA.html | Kirti Magudia and Anand Nataraj | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17Ehrlich.html | Julie Ehrlich, Noam Elcott | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17FROMAN.html | Alison Froman, Michael Simpson | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17JACOBSON.html | Sada Jacobson, Brendan Bä˜šÃ¢by | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17KLEIN.html | Elizabeth Klein, Jonathan Hiller | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17andersen.html | Katharine Andersen, Brooke Brower | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17ANIDO.html | Alexandra Anido, Gregory Mondre | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17ROSE.html | Elizabeth Rose, Brett Gering | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17THOMAS.html | Linda Thomas and John Termini | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17Huang.html | Carol Huang and Chin Tang | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17worsham.html | Alyssa Worsham, Bretton Dimick | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17CREGOR.html | Lauren Cregor, Jeffrey Devine | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17manfredonia.html | Jennifer Manfredonia, Matthew Kelly | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17PARK.html | Katherine Park and Robert Price | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17buckley.html | Jennifer Buckley, Christopher Fox | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17FIELD.html | Here, Iâ€šÃ„¢m Cutting the Cake ... Here, Iâ€šÃ„¢m in a Nightie | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/fashion/weddings/17SOCCXN.html | Corrrection: Miriam Litt, Jonathan Levy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/asia/17india.html | Indiaâ€šÃ„¢s Governing Coalition Scores Decisive Victory in Parliamentary Races | False | By Somini Sengupta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/asia/17pstan.html | 25 Militants Are Killed in Attack in Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/politics/17conserve.html | Conservatives Map Strategies on Court Fight | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/17blunders.html | Even to Save Cash, Donâ€šÃ„¢t Try This Stuff at Home | False | By Susan Saulny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/17inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/football/17rhoden.html | The Case for a Second Chance for Michael Vick | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/17softball.html | Softball Pitching Star Rachele Fico Prepares for Next Step | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/basketball/17nba.html | Pushed to the Limit, Two Giants Struggle to Regroup | False | By Jonathan Abrams and Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17pilot.html | Pilots'â€¸Â¸Â´ Lives Defy Glamorous Stereotype | False | By David M. Halbfinger, Matthew L. Wald and Christopher Drew | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17boulud.html | From Frisâ€¸Â¸Â©e to Finance, It Has to Be Perfect | False | By David Segal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17gret.html | When a Company Tries It, a â€¸Â¸Â¹Say on Payâ€¸Â¸Â´ Works | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/politics/17prexy.html | World Watches for U.S. Shift on Mideast | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/media/17silver.html | NBC Hired a Hit Maker. Itâ€¸Â¸Â´s Still Waiting. | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17corner.html | Meetings, Version 2.0, at Microsoft | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17count.html | Worst Is Over, Executives Say, or at Least Hope | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17game.html | On a Sunny Day at Wrigley, a Perfect Storm of Offense | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/hockey/17nhl.html | Riveting N.H.L. Playoff Series, and More to Come | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17proto.html | A Web That Speaks Your Language | False | By Leslie Berlin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17digi.html | Just Browsing? A Web Store May Follow You Out the Door | False | By Randall Stross | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/asia/17ambassador.html | Utah Governor Chosen as Ambassador to China | False | By Jeff Zeleny and Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/politics/17cap.html | From a Theory to a Consensus on Emissions | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17ozark.html | Near the End, Ozark Was Still Spinning Tales | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17spotlight.html | In Baseball, Slow Starts May Not Have Happy Endings | False | By Fred Bierman and Benjamin Hoffman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17seats.html | â€¸Â¸Â¹Bargainâ€¸Â¸Â´ Shoppers Will Find Lots of Elbow Room at Yankee Stadium | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/17rail.html | Infield Is Not Genteel, but Itâ€¸Â¸Â´s Hardly Unruly | False | By Melissa Hoppert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/17vecsey.html | Holding Her Own for Her New Team | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/media/17shelf.html | The Wide, Messy World of Sports | False | By Harry Hurt III | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/economy/17view.html | Itâ€¸Â¸Â´s No Time to Stop This Train | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/economy/17fund.html | Whatever You Call It, This Rally May Not Last | False | By Paul J. Lim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/17seconds.html | Jockey Becomes Reality TV Star | False | By Melissa Hoppert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17score.html | Did Tipping Pitches Help Rodriguez and Others? Numbers Say No | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/jobs/17pre.html | Losing the Income, and the Camaraderie | False | By Catherine Bergart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17liptak.html | Images, the Law and War | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/science/space/17hubble.html | Tricky Repair Goes Well for Astronauts | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/17blogs.html | A Shortstop Lesson From One Manuel to Another | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17goodman.html | Lessons the Teacher Forgot | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17baker.html | The Calm Before the Storm | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/jobs/17boss.html | A Cross-Cultural Life | False | By Ram Ramadorai | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17dao.html | No Food for Thought: The Way of the Warrior | False | By James Dao | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17rich.html | Steal This Book (for $9.99) | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17decurtis.html | His Kind of Shell-Shocked Town | False | By Anthony DeCurtis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/europe/17russia.html | Moscow Police Crush Gay Rights Rally | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/realestate/commercial/17sqft.html | In Atlantic City, Construction Momentum Stalls | False | By Amy Cortese | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17data.html | Despite Some Good News, Stocks Tumble | False | By Jeff Sommer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/jobs/17therapy.html | Therapists Get an Earful About Career Anxiety | False | By Hannah Seligson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/17speedskater.html | An Oval of Refuge From a Cold World | False | By Aimee Berg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/weekinreview/17marsh.html | Quick Arriving Fads Quick to Flame Out | False | By Bill Marsh and Alicia DeSantis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17dowd.html | Cheney, Master of Pain | False | By Maureen Dowd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/cycling/17cycling.html | Young Norwegian Rides Like a Veteran in His First Giro | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17sinclair.html | Robert Sinclair, Who Found a Niche for Saab, Dies at 77 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/your-money/17backpage-FOLLOWTHEROO_LETTERS.html | Letters: Follow the Room Rate | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/business/17backpage-MANAGINGTHEB_LETTERS.html | Letters: Managing the Bullies | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/hockey/17slapshot.html | Subplots Highlight Developing Dramas | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/middleeast/17clinic.html | Among 5 Killed, a Mender of Heartache and a Struggling Private | False | By James Dao and Paul von Zielbauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17yankees.html | Rodriguezâ€šÃ„â´s Homer Lifts Yankees in 11th | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/health/policy/17untested.html | Fighting for a Last Chance at Life | False | By Amy Harmon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/health/policy/17iplex.html | Iplex and â€šÃ„Â²Compassionâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/europe/17abkhazia.html | Self-Ruled Region Remains Wary of Russian Backers | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/middleeast/17pope.html | Modest Successes and Missed Chances in Popeâ€šÃ„â´s Trip | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/asia/17cambo.html | Survivors Shed Light on Dark Days of Khmer Rouge | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17inmate.html | A Journey to New York, and Death at Rikers Island | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17housing.html | In New York Public Housing, Some Concern Over a Wall Streeter at the Helm | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17musician.html | A Long Road Back, but Not a Lonely One | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17towns.html | A New York Dodge Dealer and His Legacy | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17churches.html | Hopes and Habits Persevere at Churches Gone, but Not Destroyed | False | By Paul Vitello and Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/17penn.html | After Pennsylvania Trial, Tensions Simmer Over Race | False | By Ian Urbina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/17kagan.html | Potential Justiceâ€šÃ„Â´s Appeal May Be Too Bipartisan | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/cycling/17giro.html | Spanish Cyclist in Serious Condition After Crash | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17gillespie.html | Paying With Our Sins | False | By Nick Gillespie | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17delgado.html | Manuel Braces for Worst as Delgado Goes on D.L. | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/basketball/17dribble.html | Nothing but Net | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-16 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/17calif.html | Economy Rattles Race for Governor of California | False | By Jennifer Steinhauer and Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/politics/17michelle.html | First Lady Speaks to Graduates Who Inspired Her | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/tennis/17sport-sbriefs-SAFINADEFEAT_BRF.html | Safina Defeats Schnyder to Advance to Final | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17exum.html | Death From Above, Outrage Down Below | False | By DAVID KILCULLEN and ANDREW McDONALD EXUM | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17goldberg.html | Israelâ€šÃ„Â´s Fears, Amalekâ€šÃ„Â´s Arsenal | False | By Jeffrey Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17rich-5.html | Obama Canâ€šÃ„Â´t Turn the Page on Bush | False | By Frank Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17kristof.html | This Mom Didnâ€šÃ„Â´t Have to Die | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/baseball/17mets.html | Met Victory With a Switch: The Hitters Bail Out Santana | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/us/17ferry.html | Getting There From Here, Is It Better by the Ferry? | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/othersports/17preakness.html | Filly Is a Champ, and May Not Be Finished | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17sun1.html | Photographs and Kangaroo Courts | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17sun2.html | Chemical Plant Safety | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17sun3.html | A Producer for the N.E.A. | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17sun4.html | Bankers Bounce Back | False | By Eduardo Porter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17pubed.html | The Tip That Didnâ€šÃ„Â´t Pan Out | False | By Clark Hoyt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17nukes.html | No Nuclear Weapons. Why Not? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17swine.html | W.H.O. and Swine Flu | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17kristof.html | Fighting Pneumonia | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/17social.html | A Serious Harm | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/opinion/l17food.html | Rising Food Prices | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/americas/17mexico.html | Men Dressed as Police Free Mexican Inmates | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/17swim.html | In a New Challenge, Phelps Finds He Is a Touch Behind | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17health.html | Tulane Doctor Is Expected to Lead Health Dept. | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/17corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/crosswords/chess/17chess.html | Generation Emerges Without Fischer Influence | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/17corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/sports/golf/17sybase.html | Wie, Creamer and Lincicome Are in Position to Strike | False | By Frank Litsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17TCXN-002.html | Correction: Why We Travel | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/europe/17agnelli.html | Susanna Agnelli, First Woman in Italy to Run Foreign Office, Dies at 87 | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17TCXN-003.html | Correction: A Walk in Calcutta | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/obituaries/17corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/world/17WebDisaster.html | 2 Studies Tie Disaster Risk to Urban Growth | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/arts/17laverents.html | Sid Laverents, Auteur of Homemade Films, Dies at 100 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/travel/17TCXN-001.html | Correction: Frugal Traveler | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/business/media/18iht-film.html | Foreign Films Get a Hand From Hollywood | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/fashion/18iht-design18.html | Letâ€šÃ„Â´s Hear It for Quiet Design | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/business/energy-environment/18iht-green18.html | Getting Out From Behind the Wheel | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/world/europe/18iht-russia.html | Norway Wins, While Russia Calls the Tune | False | By SOPHIA KISHKOVSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/business/global/18iht-vw.html | Porscheâ€šÃ„Â´s Merger With Volkswagen Is Interrupted | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/business/media/18iht-cache18.html | Pay Walls Alone Wonâ€šÃ„Â´t Save Newspapers | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-17 | https://www.nytimes.com/2009/05/17/us/17iht-letter18web.html | Holbrooke Is the Right Man to Steer Pakistan and Afghanistan | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/opinion/18iht-edcohen.html | Iran and Israel | False | By ROGER COHEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/sports/soccer/18iht-SOCCER.html | In England, Italy and Spain, Champions Crowned Without a Victory | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/opinion/18iht-oldmay18.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/opinion/18iht-edlet.html | Africa and the Financial Crisis | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-17 | 2009-05-18 | https://www.nytimes.com/2009/05/18/world/europe/18iht-trial.html | After a Sensational Crime, a Trial Marked by Quiet | False | By MEG BORTIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/nyregion/17jamaica.html | Memories of Stickball and Egg Creams at Queens Reunion | False | By Charles Delafuente | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17turn.html | Vision Quest | False | By Simon Dumenco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17traveler.html | The Sophisticated Traveler | False | By Jill Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17dartmouth.html | Now Emerging | Dartmouth, England | False | By Farhad Heydari | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17vart.html | China Pop | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17musthaves.html | Flop to It | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17map.html | Oregon Trail | False | By Maura Egan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17boisbuche.html | Eminent Domaine | False | By Jill Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17musthavesa.html | Rascal Flats | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17view.html | The View From Here | Hawaiian Punch | False | By Steffie Nelson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17budapest.html | Guerrilla Parties | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17ice.html | Whatâ€šÃ„Â´s the Scoop? | False | By Melissa Ceria | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17italy.html | Checking In | The Italian Jobs | False | By Lee Marshall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17instore.html | Inâ€šÃ„Â¬Store Wizard of Oz | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/t-magazine/travel/17nevis.html | The Accidental Hoteliers | False | By Alex Hawgood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17epicew.html | Recession Special | False | By Stephen Metcalf | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17volga.html | Rod and Real | False | By Alex Halberstadt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17jaipurw.html | The Skill Set | False | By JAMIE GROSS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17glasgoww.html | Scotland Avant-Garde | False | By Peter Terzian | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17itinerary.html | Treasure Hunt | False | By Kolby Yarnell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17holl.html | Edifice Rex | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17venice.html | Going, Going, Gondola | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17manchester.html | The English Beat | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17euro.html | Modern Masters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17theatre.html | Best in Show | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17buffalo.html | Buffalo Roaming | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17capitals.html | Sister Act | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17capetown.html | Eyes On Africa | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17fashion.html | Costume Drama | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17agenda.html | Prism Break | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17patmosw.html | Rock of Ages | False | By Eleni N. Gage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17artw.html | Where Art Thou? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17tahoe.html | Dock Holiday | False | By Mimi Swartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17originals.html | Clay Marzo | Aqua Man | False | By Alex Hawgood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/asia/18lanka.html | Rebels Routed in Sri Lanka After 25 Years of War | False | By Somini Sengupta and Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/asia/18india.html | Vote in India Reshapes Landscape | False | By Somini Sengupta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/television/18long.html | Suffering for the Chance to Be a Cowboy | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/politics/18judiciary.html | Republicans in Senate Lower Expectations of a Court Fight | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/theater/reviews/18bran.html | Old Hickory, That Emo Punk, Singing and Dancing to Fame | False | By Ben Brantley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/politics/18obama.html | At Notre Dame, Obama Calls for Civil Tone in Abortion Debate | False | By Peter Baker and Susan Saulny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/books/18masl.html | Whiz Kid in College, Hold That Attitude! | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/movies/18box.html | Box Office: â€šÃ„Â²Angelsâ€šÃ„Â´ Squeaks by â€šÃ„Â²Star Trekâ€šÃ„Â´ | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18boul.html | The Eighth Makes an Impression | False | By James R. Oestreich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18class.html | Bringing Herky-Jerky Baltimore Club to Brooklyn | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/cycling/18cycling.html | Cyclists Stage Protest Over Safety in Italian Race | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/baseball/18yankees.html | Damonâ€šÃ„Â´s Home Run Lifts Yankees to Another Victory in Last At-Bat | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/crosswords/bridge/18card.html | A Difficult Defense to Find, but One Pair Ferreted It Out | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18zoo.html | Live: A Grab Bag of Radio Hit Makers for a Single Audience | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/dance/18inte.html | Far-Away Places Move Close, Very Close | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/dance/18city.html | Young Loveâ€šÃ„Â´s in Bloom: Get Out Your Handkerchiefs and Daggers | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/theater/reviews/18nose.html | Ye Olde Cosmetic Chop Shop | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18jazz.html | Jazz Phrasing Here, Flamenco Flair There | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/movies/18cann.html | Where Art Trumps Industry | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/science/space/18hubble.html | After a Yank, â€šÃ„Â¹Surgeryâ€šÃ„Â´ on Hubble Optics | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/dance/18elo.html | Out of the Flames, Into the Rites of Spring, in Ballets Russes Tribute | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18arts-CABARETHEADL_BRF.html | Cabaret Headliners | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/18arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/theater/18arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/books/18arts-RETRIALFORAU_BRF.html | Retrial for Author? | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/18arts-NEWORLEANSHO_BRF.html | New Orleans Honors | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/music/18arts-NORWAYSONGAW_BRF.html | Norway Song a Winner | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/books/18arts-301YEARMENON_BRF.html | 301-Year Men-Only Streak Is Broken | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/technology/start-ups/18download.html | Site Lets Writers Sell Digital Copies | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/basketball/18lakers.html | Lakers Beat Rockets to Advance to Western Conference Finals | False | By Billy Witz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/18bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/18ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18swine.html | New York Reports Its First Swine Flu Death | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18carr.html | The Times and the Future | False | By David Carr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/asia/18flu.html | W.H.O. May Raise Alert Level as Swine Flu Cases Leap in Japan | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18post.html | New York Post Takes on the Brooklyn Judiciary | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/othersports/18preakness.html | Rachel Alexandra Takes Her First Step Toward Running in the Belmont | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/middleeast/18nineveh.html | Tensions Stoked Between Iraqi Kurds and Sunnis | False | By Sam Dagher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/middleeast/18israel.html | On Fiery Birth of Israel, Memories of 2 Sides Speak | False | By Dina Kraft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/middleeast/18kuwait.html | First Women Win Seats in Kuwait Parliament | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-17 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18archives.html | The Case of the Vanishing Herald Tribune Files, Now Solved | True | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/technology/internet/18drill.html | Social Networks Eclipse E-Mail | False | By Teddy Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/18auto.html | G.M. Seeks More Imports From Low-Wage Regions | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/technology/internet/18link.html | Law Students Teach Scalia About Privacy and the Web | False | By Noam Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18wired.html | For Wired, a Revival Lacks Ads | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/americas/18brazil.html | Little Relief Expected for Flood-Ravaged Brazil | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18worth.html | For the Wealthy, Evolving in a Recession | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/global/18vw.html | VW Cancels Meeting on Porsche Deal | False | By David Jolly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18addo.html | In Slump, Networks Scramble Lineups | False | By Stuart Elliott and Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/africa/18darfur.html | Darfurian Rebel Commander to Face War Crimes Charges | False | By Marlise Simons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18fellowships.html | Newspapers No Longer Dominate Journalism Fellowships | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/technology/companies/18antitrust.html | New Mood in Antitrust May Target Google | False | By Steve Lohr and Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/18dvd.html | Fox to Release â€˜Â²24â€™ DVD Right After Season Finale | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/golf/18penningston.html | As if Golf Werenâ€™t Taxing Enough | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/views.html | Virtual Goods May Be a Blip | False | By Jeff Segal and George Hay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/technology/18phone.html | Cellphone Makers Hope for a Blockbuster Summer | False | By Matt Richtel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18luggage.html | Passengers, Here Are Your Bags | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/education/18cram.html | Psst! Need the Answer to No. 7? Click Here. | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18path.html | PATH Emergency Drill, Done as Advertised | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18hearing.html | A Hearing Test Made for the Big City | False | By Annie Correal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18bigcity.html | An Inspiration in Shinguards and Cleats | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/golf/18parwarmap.html | Let Your Warm-Up Be Your Guide, Woods and Kim Say | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/golf/18parcomments.html | A World of Lingo (Out of This World, Too) | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/politics/18rotus.html | From Serving in Iraq to Welcoming White House Guests | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18kim.html | Notes From Another Credit Card Crisis | False | By Suki Kim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/world/asia/18nuke.html | Pakistan Is Rapidly Adding Nuclear Arms, U.S. Says | False | By Thom Shanker and David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/golf/18lpga.html | South Koreaâ€™s Oh Wins Sybase Classic, as Young Americans Struggle | False | By Frank Litsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/baseball/18pricing.html | Baseball Tickets Too Much? Check Back Tomorrow | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/baseball/18wells.html | From David Wells, a Few Jabs Directed at Roger Clemens | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/18calif.html | Voters to Face 6 Measures on Finances in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/baseball/18sheffield.html | Feeling Comfortable, Sheffield Fills Metsâ€šÃ„Â´ Cleanup Hole | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/othersports/18swim.html | Faster Racing Suits May Soon Be Banned From Competition | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/18dna.html | Prosecutors Block Access to DNA Testing for Inmates | False | By Shaila Dewan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/18rumsfeld.html | Biblical Quotes Said to Adorn Pentagon Reports | False | By David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18union.html | Contract Deal Is Reached for Security Guards in City | False | By Fernanda Santos | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18marriage.html | Opposing Rallies Over Issue of Same-Sex Marriage | False | By Jeremy W. Peters and Mathew R. Warren | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/nyregion/18harlem.html | A Newsroom to Cover the Disenfranchised Voices in Harlem | False | By Jason Grant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/basketball/18rhoden.html | A Life of Success on and Off the Court | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/science/earth/18juneau.html | As Alaska Glaciers Melt, Itâ€šÃ„Â´s Land Thatâ€šÃ„Â´s Rising | False | By Cornelia Dean | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/18pitt.html | In Pittsburgh, Primary Tests Young Mayorâ€šÃ„Â´s Hold on Power | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18-oped-cq.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/18caucus.html | A Leadership Test for an Unbowed Pelosi | False | By John Harwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18mon1.html | So Far So Good | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18mon2.html | 36 Percent Is High Enough | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18mon3.html | Dropout Factories | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18mon4.html | Neighborhood Movie Treatment | False | By Francis X. Clines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18packwood.html | Taxing Fairly and Spending Wisely | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18scouts.html | When Scouts Trade Pocket Knives for Guns | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18krugman.html | The Perfect, the Good, the Planet | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/opinion/18ganyard.html | All Disasters Are Local | False | By Steven T. Ganyard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/basketball/18celtics.html | Magic Tops Celtics, Clearing Way for New Champion | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/sports/baseball/18mets.html | Metsâ€šÃ„Â· Winning Streak Spoiled by Pelfreyâ€šÃ„Â·s Three Balks | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/energy-environment/18oilsands.html | Report Weighs Fallout of Canadaâ€šÃ„Â·s Oil Sinds | False | By Jad Mouawad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/us/19quake.html | Earthquake Shakes Los Angeles Area | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 2009-05-19 | https://www.nytimes.com/2009/05/19/opinion/19iht-oldmay19.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-18 | 2009-05-19 | https://www.nytimes.com/2009/05/19/opinion/19iht-edyumkella.html | Ending the Resource Curse | False | By KANDEH K. YUMKELLA | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 2009-05-19 | https://www.nytimes.com/2009/05/19/world/middleeast/19iht-politicus.html | Downturn Draws a Veil Over Islam | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 2009-05-19 | https://www.nytimes.com/2009/05/19/opinion/19iht-edgreenway.html | Obamaá€šÃ„¸Ã´s Choice | False | By H.D.S. GREENWAY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 2009-05-19 | https://www.nytimes.com/2009/05/19/fashion/19iht-fcannes.html | The Fashion That Is Uniquely Cannes | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 2009-05-19 | https://www.nytimes.com/2009/05/19/opinion/19iht-edlet.html | Standing in the Way of Change | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 2009-05-18 | https://www.nytimes.com/2009/05/20/arts/20iht-resnais.html | Alain Resnais Returns to Cannes, With a Comedy | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/arts/design/18stein.html | Philip Stein, Muralist Who Adorned Village Vanguard Jazz Club, Dies at 90 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/pageoneplus/18corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19lanka.html | Sri Lanka Says Leader of Rebels Has Died | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19myanmar.html | Pro-Democracy Leader Goes on Trial in Myanmar | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19afghan.html | Karzaiá€šÃ„¸Ã´s Brother Survives as Convoy Is Ambushed | False | By Abdul Waheed Wafa and Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19markets.html | Financial and Retail Shares Revive Rally | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/salaries.html | California Voters Consider Limiting Raises for Lawmakers | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19china.html | Chinese City Is Chilly to a Sex Theme Park | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19scotus.html | Justices Turn Back Ex-Detaineeá€šÃ„¸Ã´s Suit | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/baseball/19hinch.html | A Crash Course in Managing for Arizonaá€šÃ„¸Ã´s Surprise Hire | False | By Alan Schwarz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19detain.html | Advocacy Groups Seek Disbarment of Ex-Bush Administration Lawyers | False | By Scott Shane | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/theater/19abroad.html | The Fä¨sÄ¨hrer Returns to Berlin, This Time Saluted Only by Laughs | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19emissions.html | Obama to Toughen Rules on Emissions and Mileage | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19trash.html | Young Pakistanis Take One Problem Into Their Own Hands | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/economy/19treasury.html | Geithner Says He Favors New Policies, Not Pay Caps | False | By Jackie Calmes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/music/19glas.html | Philip Glass, in the Round and Seated | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19surgeon.html | Senator Seeks Data on Doctor Accused by Army of Falsifying a Product Study | False | By Barry Meier and Duff Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19passenger.html | Passengersâ€šÃ„Â´ Advocates See Progress | False | By Susan Stellin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/music/19guar.html | After 43 Years, a Quartet Bids Farewell to the City | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/middleeast/19prexy.html | Obama Tells Netanyahu He Has an Iran Timetable | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/cycling/19cycling.html | Long-Ago Rivalry Still Stirs Passion at the Giro dâ€šÃ„Â´Italia | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/19swim.html | Frenchmanâ€šÃ„Â´s Victory Cannot Erase the Sting of Defeat in the Olympics | False | By Karen Crouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19well.html | Kept From a Dying Partnerâ€šÃ„Â´s Bedside | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19komo.html | Chemicals in Dragonâ€šÃ„Â´s Glands Stir Venom Debate | False | By Carl Zimmer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/research/19agin.html | Aging: For Some, Strokes Can Go Unnoticed | False | By Eric Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19seco.html | The Autopsy, a Search for Reassurance | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/research/19beha.html | Behavior: Small Gifts Found to Influence Doctors | False | By Eric Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/research/19patt.html | Patterns: Skin Color May Affect Nicotine Storage | False | By Eric Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/theater/reviews/19unio.html | Opposites Share a Love for Law, and Each Other | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19lett-THEFORENSICS_LETTERS.html | The Forensics of Maggots (2 Letters) | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19lett-WORKTIMEANDS_LETTERS.html | Work Time and Sick Days (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19lett-SCIENCEANDCR_LETTERS.html | Science and Crime Fighting (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/books/19kaku.html | Taking Sides in the Digital Revolution, Where Copyright Is the First Casualty | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19vside.html | Options, and Hurdles, in Speeding Vaccines | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19vacc.html | A Long Search for a Universal Flu Vaccine | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/dance/19merc.html | Even Together, Alone: An Ethos of Soloism and Independence | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19rove.html | Mars Roverâ€šÃ„Â´s 5 Working Wheels Are Stuck in Hidden Soft Spot | False | By Kenneth Chang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/africa/19darfur.html | Darfur Rebel Faces International Court in Hague | False | By Marlise Simons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/basketball/19cavaliers.html | Cavaliers Have Been Dominant but Not Intriguing | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19tier.html | Message in What We Buy, but Nobodyâ€šÃ„Â´s Listening | False | By John Tierney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19qna.html | Keeping the Cold In | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19case.html | Willing to Be Vulnerable: The Patient Grows Up | False | By Dana Jennings | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19real.html | The Claim: Donâ€šÃ„Â´t Mix Blood Thinners and Cranberry Juice | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/television/19glee.html | Motley Crew of School Misfits Sings, and Annoys the Cool Kids | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19hosp.html | Health Outcomes Driving New Hospital Design | False | By Carol Ann Campbell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/europe/19britain.html | British M.P.â€šÃ„Â´s Say Speaker Has Lost Moral Authority | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19mind.html | New Drugs Have Allure, Not Track Record | False | By Richard A. Friedman, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19brod.html | The Slippery Slope From Fear to Panic | False | By Jane E. Brody | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19stat.html | 4 Feet and a Tail, and the Cause of Many Falls | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/reviews/20pour.html | Complex American Wine at a Price Easy to Pay | False | By Eric Asimov | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19cilia.html | Antenna on Cell Surface Is Key to Development and Disease | False | By Wallace Ravven | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19obshrimp.html | Climate Change Poses Threat to Synchrony of Shrimp and Its Food | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19obties.html | Environmental Edge for Concrete Rail Ties Over Wooden Ones | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/television/19idol.html | â€šÃ„Ã²Idolâ€šÃ„Â´ Final Raises Extra Question | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/19obbirds.html | A Bird Quickly Learns to Tell Urban Friend From Foe | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/music/19arts-FREEEMINEMSH_BRF.html | Free Eminem Show | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/theater/19arts-GUYSONTHECHE_BRF.html | â€šÃ„Ã²Guysâ€šÃ„Â´ on the Cheap | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/television/19arts-FERRELLISGUE_BRF.html | Ferrell Is Guest No. 1 | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/books/19arts-COURTREJECTS_BRF.html | Court Rejects Appeal by Steinbeck Heirs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/theater/19arts-DRAMADESKAWA_BRF.html | Drama Desk Awards Announced | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/television/19arts-HOUSEWIVESDO_BRF.html | â€šÃ„Ã²Housewivesâ€šÃ„Â´ Dominant | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/television/19arts-ADEALFORGERV_BRF.html | A Deal for Gervais | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/19arts-FIREDCOLUMNI_BRF.html | Fired Columnist Is Hired | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/theater/reviews/19grou.html | Intersecting Lives Tainted by Apartheid | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/19glob.html | AIDS: Questions Help Find AIDS Patients Who Are Vulnerable to Drug Resistance | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19madoff.html | Trustee Sues Hedge Funds Over Losses to Madoff | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/music/19hand.html | A Queen Who Killed, as Imagined by Handel | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/arts/music/19hare.html | Itâ€šÃ„Â´s a Wrap! Mahler Marathon Finishes Glowingly | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/movies/19cann.html | Lars von Trier Is Still Provocateur of Cannes | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/movies/19hollywood.html | Yes, I Look Fabulous, but Inside Iâ€šÃ„Â´m Saving | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/18/business/media/19addo.html | ABC, Fox and CBS Present Their Season Lineups | False | By Bill Carter and Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/global/19rupee.html | An Election in India Buoys Stocks | False | By Heather Timmons and Vikas Bajaj | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-18 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/global/19toyota.html | Toyota, Challenging Honda, Offers Its New Prius in Japan | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19notre.html | Obama at Notre Dame: Some Reviews | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19views.html | Treat California Just Like G.M. | False | By Jeff Segal and Dwight Cass | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/media/19black.html | Justices to Hear Conrad Black Appeal | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/europe/19wootton.html | An Impromptu Farewell Becomes Britainâ€šÃ„Â´s Salute | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/worldspecial/19iraq.html | Iraq Arrests 2 Sunni Leaders, Raising Fears of Violence | False | By Marc Santora | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19flier.html | Lose My Luggage if You Must, but Not My Wheels | False | By Kevin McGuire | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19diplo.html | Ex-U.S. Envoy May Take Key Role in Afghan Government | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19blackrock.html | Wall St. Firm Draws Scrutiny as U.S. Adviser | False | By Eric Lipton and Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19michelle.html | In New York, Mrs. Obama Praises Arts as Vital to U.S. | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19peters.html | Take the War to the Drug Lords | False | By Gretchen Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19florida.html | Race Is on for Florida Governorship | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19briefs-Pstan.html | Pakistan: Fighting Displaced 1.5. Million | False | By Sharon Otterman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19pregnancy.html | Pension Plans May Exclude Pregnancy Leaves, Justices Rule | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19herbert.html | Warâ€šÃ„Â´s Psychic Toll | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19nyc.html | In Mayoral Race, No One Outspends Bloomberg, Except Bloomberg | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19allen.html | For $5 Million, Woody Allen Agrees to Drop Lawsuit | False | By C. J. Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19kennedy.html | Kennedy Says Children Had No Role in Senate Decision | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19entry.html | Saving the World, While Fabulously Dressed | False | By Cara Buckley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19tavern.html | Restaurateurs Bid to Run Tavern on Green | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19littlejohn.html | Witness Tells of Escaping Kidnapping by Defendant | False | By Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/science/space/19hubble.html | As Tasks at Hubble End, No Tears, but It Was Close | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19brooks.html | In Praise of Dullness | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/19briefs-Clinton.html | Bill Clinton Expected to Be Haiti Envoy | False | By Kate Phillips | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19ford.html | Ford Rejects Big Cuts in Dealer Network | False | By Bill Vlasic | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/world/asia/19tamil.html | Sri Lankan Rebel Leader Also Served as a Cult Figure | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/politics/19gitmo.html | Despite Plan, Guantánamo Trials Still Problematic | False | By William Glaberson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/basketball/19rhoden.html | Measuring Dwight Howard€šÂ„Â´s Rise Tweet by Tweet | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19smoke.html | Cost of Cigarette Litter May Fall on San Francisco€šÂ„Â´s Smokers | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19astor.html | In Video and Testimony, Brooke Astor€šÂ„Â´s Irreverent Side Emerges | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19othebys.html | 2 Disputed Indian Wampum Belts Pulled From Auction | False | By James Barron | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19ethics.html | Embattled Director Quits State Ethics Commission | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19credit.html | Credit Card Industry Aims to Profit From Sterling Payers | False | By Andrew Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/football/19sandomir.html | Gruden Leaves Sideline for â€šÂ„Â²Monday Night Football€šÂ„Â´ | False | By Richard Sandomir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/media/19fossil.html | Seeking a Missing Link, and a Mass Audience | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/politics/19napolitano.html | Napolitano Appears to Straddle Political Divide | False | By Ginger Thompson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19death.html | Executions Debated as Missouri Plans One | False | By Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/baseball/19pins.html | Getting a Glimpse of the Lighter Side of Burnett | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19depot.html | Home Depot Girds for Continued Weakness | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19delaney.html | Arriving With 5 Shillings, Leaving With Hundreds of Friends | False | By Kirk Semple | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19schools.html | Parents€šÂ„Â´ Council and Teachers€šÂ„Â´ Union Sue Over School Zoning and Closings | False | By Jennifer Medina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/baseball/19bats.html | Fox Says It Will Start Postseason Baseball Games Earlier | False | By Lynn Zinser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-008.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/media/19starbux.html | New Starbucks Ads Seek to Recruit Online Fans | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-009.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/19corrections-010.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/health/policy/19guidance.html | No Guidance on How to Rein In the Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19warrant.html | Efforts to Repay Bailouts May Undercut Benefit for Taxpayers | False | By Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19road.html | The Race to Provide Wi-Fi at 30,000 Feet | False | By Joe Sharkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/19racing.html | Mine That Bird and Jockey Calvin Borel May Reunite | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19brfs-AIDETOHELPWI_BRF.html | Aide to Help With Confirming Justice | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/us/19brfs-FEDERALJUDGE_BRF.html | California: Federal Judge Postpones Sentencing in a Cyberbullying Case | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19tue1.html | Indiaâ€šÃ„â€šÃ„â€™s Challenges | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19tue2.html | The Right to DNA Testing | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19tue3.html | Not Enough on Guns | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19tue4.html | Senator Bennettâ€šÃ„â€™s Hostages | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/119latin.html | Diplomas in Latin: O Tempora! O Mores! | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/119bloomberg.html | The Impossible Profession | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/119kindle.html | A Problem With Kindle | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19skeel.html | Some Bankruptcies Are Worth It | False | By Lee C. Buchheit and David A. Skeel Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19tamils.html | As Civil War Ends in Sri Lanka, New Divisions Arise in New York | False | By Nina Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/baseball/19metnotes.html | Delgado to Have Surgery; Mets Weigh Replacements | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/nyregion/19mcfarlane.html | Rodger McFarlane, Who Led AIDS-Related Groups, Dies at 54 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/sports/baseball/19yankees.html | Coke Gets His First Save, Closing Four-Game Sweep | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/business/19flierbox.html | Q. & A. With Kevin McGuire | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/books/19donald.html | David Herbert Donald, Writer on Lincoln, Dies at 88 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/arts/20iht-HKARTS.html | An Artistic Quest in High Gear | False | By JOYCE HOR-CHUNG LAU | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/opinion/20iht-edsingh.html | Election Defines a New India | False | By RAHUL SINGH | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/opinion/20iht-edspence.html | Where the Guanaco Roam | False | By CHRIS SPENCE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-19 | https://www.nytimes.com/2009/05/19/world/europe/19iht-cx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-19 | https://www.nytimes.com/2009/05/19/world/europe/19iht-cx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/opinion/20iht-edbowring.html | Indonesiaâ€šÃ„â€™s Prospects | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/iht-lon20.html | Trans-Atlantic Takeoffs and Crashes | False | By MATT WOLF | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-15 | https://www.nytimes.com/2009/05/15/greathomesanddestinations/15iht-retop.html | In Slow Market, U.K. Real Estate Agents Get Creative | False | By SHELLEY EMLING | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/sports/soccer/20iht-SOCCER.html | The Art of Managing to Preserve Your Job | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/opinion/20iht-oldmay20.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 2009-05-20 | https://www.nytimes.com/2009/05/20/opinion/20iht-edlet.html | The Reluctant Peacemaker | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/asia/20myanmar.html | Myanmar Presses Case Against Pro-Democracy Leader | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/19/opinion/19tue5.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/music/20gree.html | In Green Dayâ€šÃ„Ã´s Latest Creed, Misery Loves a Party | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/europe/20britain.html | In Britain, Scandal Flows From Modest Request | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/economy/20econ.html | Drop in Building of Apartments Drags Down Housing Starts | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20shop.html | Saks Posts Loss; TJX, a Discounter, Shows a Profit | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/football/19nflnetwork.html | Comcast and NFL Network Agree to 9-Year Deal | False | By Richard Sandomir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24TCXN-001.html | Correction: The Rose Sultan in Marrakesh | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24TCXN-002.html | Correction: Gliding Along the â€šÃ„Â²Forgotten Coastâ€šÃ„Â´ of Florida | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/football/20fast.html | TV Deal Bolsters Leagueâ€šÃ„Ã´s War Chest in Event of Lockout | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | http://cityroom.blogs.nytimes.com/2009/05/19/blogs/19cityroom-cyclists37579.html | Study on Cyclists and the Law | False | By J. DAVID GOODMAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/middleeast/20saudi.html | Saudisâ€šÃ„Ã´ Local Elections Delayed for Two Years | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/your-money/20money.html | Consumers Are Dealt a New Hand in Credit Cards | False | By Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/energy-environment/20emit.html | As Political Winds Shift, Detroit Charts New Course | False | By John M. Broder and Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20debt.html | 2 Firms Accused of Fraud in Debt Settlement | False | By David Streitfeld | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/europe/20biden.html | Biden Warns Bosnians About â€šÃ„Â²Old Patternsâ€šÃ„Â´ | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/asia/20afghan.html | A Vow to Cut Afghan Civilian Deaths | False | By Carlotta Gall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/asia/20clinton.html | Clinton Pledges More Aid to Pakistan | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/middleeast/20mideast.html | Palestinians Reappoint Prime Minister Who Had Quit | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/asia/20swat.html | Urban Battle Looms Ahead for Pakistan in Swat | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/technology/companies/20hewlett.html | H.P. Lowers Its Forecast, Cutting Jobs as Profit Falls | False | By Ashlee Vance | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/baseball/20vecsey.html | Marvelous Marv, Lovable Mets and Embracing Inner Ineptitude | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/music/20whal.html | Under the Whale, Attuned to the Humpbackâ€šÃ„Ã¹s Song | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/television/20blue.html | Moving On in America, Growing the Ways to Go | False | By Mike Hale | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/reviews/20rest.html | Beef and DÃ©cor, Aged to Perfection | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/theater/reviews/20hwan.html | Happy 60th Birthday, Dad, but Where Have You Been? | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/design/20arts-WORLDSCOSTLI_BRF.html | Worldâ€šÃ„Ã¹s Costliest Scrap Metal? | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20arts-ONNIGHTOFFIN_BRF.html | On Night of Finales, a Tie | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/music/20arts-KANYEWESTPLE_BRF.html | Kanye West Pleads Not Guilty | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/theater/20arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/movies/20arts-FINDINGSINDE_BRF.html | Findings in Death of Chambers | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/movies/20arts-DREAMWORKSPL_BRF.html | Dreamworks Plans Film About Kingâ€šÃ„Ã¹s Life | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/theater/20arts-RUINEDWINSOB_BRF.html | â€šÃ„Ã²Ruinedâ€šÃ„Ã¹ Wins Obie Awards | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/theater/20arts-BARTLETTSHER_BRF.html | Bartlett Sherâ€šÃ„Ã¹s Next Act | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/basketball/20dribble.html | Jerry West Picks James Over Bryant | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/europe/20start.html | U.S. and Russia Begin Arms Talks With a December Deadline | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/theater/reviews/20heav.html | Nazi Camp Persists in Charade of Decency | False | By Andy Webster | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20vermont.html | Vermont Acts to Make Drug Makersâ€šÃ„Ã¹ Gifts Public | False | By Natasha Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/music/20luna.html | Infusing a Sober Repertory With Energy and Humor | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/basketball/20draft.html | Clippers Win Draft Lottery; Knicks Are 8th, Nets 11th | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20rece.html | Tight Times Loosen Creativity | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/movies/20burm.html | Bravery Fills Secret Burmese Dispatches | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/music/20jazz.html | New York Loses Its Jazz Festival | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/politics/20detain.html | Democrats in Senate Block Money to Close GuantÃ¡namo | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/dance/20gala.html | A Season Opener Includes an Obama in the House | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/books/20garn.html | Piecing Together That Voice on the Barroom Floor | False | By Dwight Garner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21CRITIC.html | Luxury in a Bell Jar | False | By Cintra Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/20cuba.html | Charter Companies Flying to Cuba Thrive | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20sec.html | S.E.C. to Propose Change in Election of Boards | False | By Stephen Labaton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/book.html | Vampire-Loving Barmaid Hits Jackpot for Charlaine Harris | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/americas/20brazil.html | Amid Floods, Brazilian Town Wades On | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-19 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/africa/20briefs-Somalia.html | Somalia: Ethiopian Troops Return | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20lobster.html | A Lobster Haul in Brooklyn | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/europe/20briefs-Mafia.html | Italy: Police Arrest 68 in Organized Crime Crackdown | False | By Agence France-Presse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20armor.html | Armor Makers Say Army Tests Cause Delay | False | By Christopher Drew | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20labor.html | Study Says Antiunion Tactics Are Becoming More Common | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/media/20adco.html | TV Advertisers Are Offered Closer Ties With Content | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/asia/20ammo.html | Arms Sent by U.S. May Be Falling Into Taliban Hands | False | By C. J. Chivers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20united.html | A Chili Sauce to Crow About | False | By JOHN T. EDGE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/world/americas/20venez.html | Venezuelaâ€šÃ„´s Hope of More Sway Dims as Riches Dip | False | By Simon Romero | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/politics/20cong.html | Advocates of Gun Rights Are Poised for a Victory | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20fire.html | Grilling Over Wood as a Sweaty, Smoky Sport | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20faa.html | Commuter Airline Safety Concerns F.A.A. Nominee | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20recruit.html | In a Switch, City Tells Schools to Monitor On-Campus Military Recruiting | False | By Javier C. Hernáˆ´sÂº´ndez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20bottle.html | Suing to Stop Bottled Water From Getting a Deposit Fee | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20stringer.html | Democrat Abandons Effort to Challenge Gillibrand in Primary | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20court.html | An Elite Hoops Site, and Briefly an Elite Fashion Site | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20wtc.html | Groups Seek to Stop Public Financing of New Towers at Ground Zero | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20views.html | A.I.G.â€šÃ„´s Offering May Be Tough Sell | False | By John Foley, Robert Cyran and Rob Cox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20meat.html | Spreading the Word About Nduja | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20ginger.html | Ginger Ale Without the Can | False | By Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20fcal.html | Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20fulton.html | A New Market for South Street | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20vege.html | A Native of Honduras Masters Korean Bibimbap | False | By Elaine Louie | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20meyerhoff.html | All the Worldâ€šÃ„´s a Laboratory | False | By Andrea Meyerhoff and Paul Lietman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20chrysler.html | Chrysler Revamp Plan Could Block Lawsuits From Current Vehicle Owners | False | By Christopher Jensen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20frex.html | Crisp and Unctuous Pork Belly | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20policy.html | In U.S., Steps Toward Industrial Policy in Autos | False | By Steve Lohr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/education/20flores.html | End Is Near in a Fight on Teaching of English | False | By Tamar Lewin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/baseball/20pins.html | In Yanksâ€šÃ„Â´ Bullpen, More Than a Little Off the Top | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20schools.html | School Budgets to Be Cut by 5 Percent Next Year | False | By Jennifer Medina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/reviews/20brief-001.html | Breadsticks by the Bundle | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/reviews/20brief-002.html | A Light Touch With Turkish | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20fooding.html | From France, a Lesson in Loving Food | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20madoff.html | Hedge Fund Manager Who Invested Heavily With Madoff Agrees to Cede Control | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/20repay.html | U.S. Weighs How to Let Banks Give Money Back | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20marriage.html | Gay Marriage Slow to Draw an Opposition in N.Y. | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/global/20kroner.html | Despite Energy Reserves, Norway Slips Into Recession | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/cycling/20cycling.html | Italian Cyclist Ivan Basso Rebuilds a Career and a Reputation | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/cycling/20lance.html | Armstrong Apologizes to Fans for Cyclistsâ€šÃ„Â´ Protest at Giro dâ€šÃ„Â´Italia | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/global/20zombie.html | In Japan, Secure Jobs Have a Cost | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/basketball/20shaq.html | Oâ€šÃ„Â´Neal Hopes to Be Next Big Thing in Broadcasting | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20benedetti.html | Mario Benedetti, Writer Revered in Latin America, Dies at 88 | False | By Larry Rohter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/business/economy/20leonhardt.html | Sodas a Tempting Tax Target | False | By David Leonhardt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/hockey/20coyotes.html | Coyotes and N.H.L. Ordered Into Mediation | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/20moreno.html | Californian Would Add Wide Experience to Court | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20swine.html | Bloomberg Navigates the Politics of a Health Scare | False | By Michael Barbaro and Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/baseball/20blunders.html | Best (and Worst) Base-Running Bloopers | False | By Alan Schwarz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/20archives.html | Investigation Into Huge Loss of Computerized Clinton Data | True | By David Johnston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/20tobacco.html | North Carolina Approves Ban on Smoking | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/baseball/20metnotes.html | With Other Problems to Face, Mets Try to Forget Stinging Loss | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20streets.html | In the Future, the Cityâ€šÃ„Â´s Streets Are to Behave | False | By David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20ethics.html | â€šÃ„Â´My Time Is Preciousâ€šÃ„Â´: Spitzer Sets the Tone During Inquiry on Leaks | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20revenue.html | Albanyâ€šÃ„Â´s April Revenue Fell 44% From 2008 | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20diamond.html | Work Resumes on International Gem Tower in Diamond District | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20closings.html | Parts of Broadway to Close to Traffic | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20astor.html | Two Brothers Testify Against Father in Astor Trial, and Tears Flow | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/20brfs-AFTERSHOCKFO_BRF.html | California: Aftershock Follows Sunday Earthquake | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/baseball/20yankees.html | With Victory, Yanks Continue Three Streaks | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/health/policy/20brfs-FDACOMMISSIO_BRF.html | F.D.A. Commissioner to Be Sworn In | False | By Gardiner Harris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/120torture.html | Shining a Bright Light on Torture | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/nyregion/20correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/science/space/20hubble.html | Refurbishments Complete, Astronauts Let Go of Hubble | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/science/20correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/science/20correx-09.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/health/research/20drug.html | Cataract Surgery Complications Are Linked to a Urinary Drug | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20weds1.html | The Earth Wins One | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20weds2.html | Myanmarâ€šÃ„Ã´s Cowardly Generals | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20weds3.html | Throwing Out Mr. Iqbalâ€šÃ„Ã´s Case | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20weds4.html | Safer Credit Cards | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/120polar.html | Protect the Polar Bear, but Look for Oil and Gas, Too | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/120nazi.html | Nothing Funny About It | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20dowd.html | Cheney Grabs a Third Term | False | By Maureen Dowd | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/opinion/20sestanovich.html | Cold War Leftovers | False | By Stephen Sestanovich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/realestate/commercial/20small.html | Mini Versions of Big-Box Stores | False | By Kristina Shevory | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/realestate/commercial/20xanadu.html | At $2.3 Billion, This Mall Could Be Too Big to Fail | False | By Terry Pristin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/opinion/21iht-edcohen.html | The Miracles of Realism | False | By ROGER COHEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/arts/21iht-gore.html | A Heavy Dose of Gory Killings | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/arts/21iht-dupont.html | Telling Stories From Africa | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/opinion/21iht-edkeillor.html | Stop the (Trouser) Presses! | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/world/europe/21iht-party.html | Toxic Politics Shake Up British Parties | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/opinion/21iht-edlet.html | Turkey and Eurasian Pipelines | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/opinion/21iht-edross.html | Tiger by the Tail | False | By JAMES ROSS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/opinion/21iht-oldmay21.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 2009-05-21 | https://www.nytimes.com/2009/05/21/us/21iht-letter.html | Why the Civilian Toll After D-Day Is Different From That in Afghanistan | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/arts/20maw.html | Nicholas Maw, Iconoclastic Composer, Dies at 73 | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/us/20vote.html | Calif. Voters Reject Budget Measures | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/baseball/20mets.html | Mets Drop Another Ball and Another Game | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/dining/20dexn.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/20/sports/20sportsbriefs-preakness.html | 10.9. Million Viewers for Preakness | False | By Richard Sandomir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/middleeast/21mideast.html | Netanyahu Says He'â€šÃ‚Â´s Willing to Talk With Syria | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/asia/21afghan.html | U.S. Rejects Afghan Civilian Death Estimate | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/middleeast/21iran.html | Iran Test-Fires Missile With 1,200-Mile Range | False | By David E. Sanger and Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/global/21opel.html | At Least 3 Bids Likely for G.M.'â€šÃ‚Â´s European Business | False | By Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/cycling/21cycle.html | Di Luca Holds Giro Lead but Time Trial Favors Leipheimer | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21retail.html | Basic Items Emerge as Retailers'â€šÃ‚Â´ Best Bet | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/asia/21lanka.html | Sri Lanka'â€šÃ‚Â´s Tamils Voice Misgivings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/europe/21spain.html | Push in Spain to Limit Reach of the Courts | False | By Victoria Burnett and Marlise Simons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21markets.html | Wall Street Stumbles as Day Nears End | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/europe/21italy.html | Milan Judge Says C.I.A. Trial to Continue, With Restrictions | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24bites.html | Restaurant Review: Marius in Amsterdam | False | By Dan Saltzstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/football/21vick.html | Vick Is Released From Prison | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24Conan-t.html | Heeeereâ€šÃ„Â´s . . . Conan!!! | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/europe/21ireland.html | Report Details Abuses in Irish Reformatories | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/economy/21geithner.html | Banks Raised Billions, Geithner Says | False | By Jack Healy and Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24checkin.html | Hotel Review: The Paia Inn Hotel in Maui | False | By Mike Albo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24cultured.html | On Picassoâ€šÃ„Â´s Trail, From Antibes to Avignon | False | By Andrew Ferren | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24explorer.html | Trout Fresh From the Sea at the End of the Earth in Argentina | False | By Peter Kaminsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/economy/21pension.html | U.S. Insurer of Pensions Sees Flood of Red Ink | False | By Eric Lipton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24COMprague.html | New Prague Hotel Offering Discount | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24hours.html | 36 Hours in Prague | False | By Evan Rail | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24uganda.html | Wild on the Nile in Uganda | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24journeys.html | A Humble Road to the Noble Truths in India and Nepal | False | By Ralph Frammolino | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24COMiron.html | Cycling the Trail of the Iron Curtain | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24COMdelta.html | Delta Adds More Overseas Routes | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/theater/24Lee.html | Motherhood Becomes Her, Quite Often | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/baseball/21valentine.html | Japanese Fans Mobilize to Keep Valentine as Their Manager | False | By David Waldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/theater/24cohe.html | Forget the Ingâ€šÃ Â©nues; Cue the Grown-Ups | False | By Patricia Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21vote.html | S.E.C. Proposes to Widen Investorsâ€šÃ„Â´ Say on Boards | False | By Stephen Labaton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21witness.html | Lawyerâ€šÃ„Â´s Ways Spelled Murder, U.S. Is Charging | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21land.html | Vegasâ€šÃ„Â´s Man of Many Voices Falls Silent | False | By Dan Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21oil.html | Gas Is Up; Drivers May Not Cut Back | False | By Jad Mouawad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/movies/21term.html | Heavy Metal | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24praemex.html | Mexico Tries to Woo Back Tourists | False | By Michelle Higgins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24Surface.html | Lisbonâ€šÃ„Â´s Haven for the Artsy Set | False | By Seth Sherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/golf/21golf.html | Wifeâ€šÃ„Â´s Illness Leads Mickelson to Suspend Season | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/middleeast/21pope.html | Security Faulted for No-Shows at Papal Mass | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/football/21nfl.html | Falcons Owner Suggests Vick Could Eventually Play Again | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21surgeon.html | Senator Rebukes Medtronic Over List of Consultants | False | By Barry Meier and Duff Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/middleeast/21iraq.html | At Least 34 Dead in Baghdad Bombing | False | By Campbell Robertson and Atheer Kakan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/businessspecial3/21wine.html | Investing in Wine: Now May Be the Time | False | By William L. Hamilton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/economy/21econ.html | Fed Considered Increasing Its Purchase of Debt | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21auto.html | Ex-Duracell Chairman to Lead New Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21foun.html | Madoff Loss Hits Art Aid for Young in Israel | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/personaltech/21pogue.html | The Phone at Home Gets Smart | False | By David Pogue | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/dance/21spre.html | Dancers and Viewers Mingle in a Test of Trespassing | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21fitness.html | He Rocks, They Flock: The Yoga King | False | By Deborah Schoeneman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21shorts.html | Pricing Designer Shorts? Think Deep Pockets | False | By Eric Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21jackson.html | Quiet Storm of the â€šÃ„Ã´80s, Still Softly Raging | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21whiz.html | Tweeting Your Way to a Job | False | By Laura M. Holson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/politics/21gitmo.html | Later Terror Link Cited for 1 in 7 Freed Detainees | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/theater/21norm.html | Producer Redoubles Effort to Sell a Triple Comedy | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21spy.html | My Parents Renew the â€šÃ„Â²Weâ€šÃ„Â´ | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21keys.html | The State of the Piano in Five Diverse Accounts | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/personaltech/21smart.html | Tracking Someone Elseâ€šÃ„Â´s Every Move, With Permission | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts-BOBDYLANATTR_BRF.html | Bob Dylan Attribution, Revisited | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/movies/21arts-DISPUTEOVERK_BRF.html | Dispute Over King Film | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/television/21arts-IDOLVSDANCIN_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ vs. â€šÃ„Â²Dancingâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/theater/21arts-NEWTRACYLETT_BRF.html | New Tracy Letts Play to Move to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/movies/21arts-SLUMDOGSTARS_BRF.html | â€šÃ„Â²Slumdogâ€šÃ„Â´ Starâ€šÃ„Â´s Home Is Destroyed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21arts-JACKSONCONCE_BRF.html | Jackson Concert to Be Delayed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/design/21arts-NEWACROPOLIS_BRF.html | New Acropolis Museum Is to Open, Finally | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21arts-GREENDAYGRAB_BRF.html | Green Day Grabs No. 1 Spot | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/smallbusiness/21edge.html | Israeli Companies Seek Global Profile | False | By James Flanigan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/movies/21arts-ANTICHRISTGE_BRF.html | â€šÃ„Â²Antichristâ€šÃ„Â´ Gets Cuts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21skin.html | A Makeup Artistâ€šÃ„Â´s Stardust for Everywoman | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/dance/21bala.html | Adrift in a Spectacle of Balanchine and Tchaikovsky | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21toui.html | Note by Note, Manhattan Acquires a New Orleans Bounce | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/music/21song.html | Odes to Sea, Sand and Ships at Full Sail | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/fashion/21ROW.html | Dressed for Action | False | By George Gene Gustines | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/crosswords/bridge/21card.html | At a Charity Event, Down One Becomes the Path to First Place | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/theater/reviews/21amou.html | The A-Bomb Revisited, From Below | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/your-money/estate-planning/21POWER.html | Putting Your Faith in a Power of Attorney | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21holdouts.html | The Last Holdouts Cast Their Lot With G.M. | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21rooms.html | New York State Calls It a Sweatshop | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/asia/21jois.html | Krishna Pattabhi Jois, Leading Expert in Yoga, Dies at 93 | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/businessspecial3/21boat.html | In Selling a Boat, No Port in a Storm | False | By Paul Sullivan | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/your-money/stocks-and-bonds/21BONDS.html | Edging Toward Higher Yields | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/books/21newl.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/your-money/estate-planning/21ONLINE.html | When Others Need the Keys to Your Online Kingdom | False | By Deborah L. Jacobs | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/personaltech/21askk-001.html | Making Contacts in Outlook | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/personaltech/21askk-002.html | Zapping a Crashing Mac | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/personaltech/21askk-003.html | Tip of the Week: Google€šÄ‚Ä´s New Search Options | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21lupton.html | Kicking the Tires | False | By Penelope Green | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21birmingham.html | Tape of Beating Leads to Firing of 5 Officers | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/global/21reserves.html | China Grows More Picky About Debt | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/television/21free.html | Pick a Role, Any Role, Then Live Nine Lives | False | By Seth Schiesel | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/books/21masl.html | Print Reporter Versus Web, and Sinister Webmaster | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/05/20/blogs/20gadgetwise-want-to-6901.html | Want to Send a Document to Your Kindle? 15 Cents, Please | False | By CHRIS WALTERS | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/companies/21google.html | Google Book-Scanning Pact to Give Libraries Input on Price | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/technology/personaltech/21basics.html | Sensors and Chips Trained to Serve Pets | False | By Sonia Zjawinski | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-THEPOSTBLACK_LETTERS.html | The Post-Black Problem | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-UPDIKESSERIO_LETTERS.html | Updike€šÄ‚Ä´s Serious Side | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21poison.html | Warning: Paralysis May Result | False | By Joyce Wadler | 2009-12-30 | TX 6-699-989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Hedges-t.html | What War Looks Like | False | By Chris Hedges | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-20 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/media/21adco.html | CW Adds Shows to Text About | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21hartmarx.html | Hartmarx Is Said to Select a Buyer | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/your-money/asset-allocation/21portfolio.html | Time for a New Strategy? | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21carasso.html | Daniel Carasso, a Pioneer of Yogurt, Dies at 103 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21views.html | I.P.O.â€šÃ„¸Ã´s Offer Encouraging Signs | False | By Rob Cox, Aliza Rosenbaum and Robert Cyran | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/politics/21health.html | Tax Proposals Draw Critics in Talks on Financing Health Insurance | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Blount-t.html | Fair Usage | False | By Roy Blount Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/asia/21kabul.html | U.S. Pullout a Condition in Afghan Peace Talks | False | By Dexter Filkins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Goldberg-t.html | No Common Ground | False | By Jeffrey Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/politics/21cards.html | Bill Changing Credit Card Rules Is Sent to Obama With Gun Measure Included | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21shop.html | Settling in, Outside | False | By Rima Suqi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/your-money/life-and-disability-insurance/21INSURE.html | When Life Insurance Becomes a Liability | False | By Lynn Brenner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/businessspecial3/21give.html | Smart Giving in a Troubled Climate | False | By David Cay Johnston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21fix.html | The Dish on Dishwashers | False | By Arianne Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21qa.html | Apply These Product Ratings Generously | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21rugs.html | Like a Breath of Fresh Air | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/media/21med ium.html | Series Swap Highlights TVâ€šÃ„¸Ã´s Financial Issues | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21apps.html | On Your iPhone: Point and Paint | False | By Rima Suqi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/africa/21gambia.html | Witch Hunts and Foul Potions Heighten Fear of Leader in Gambia | False | By Adam Nossiter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21goods.html | Fellini in a Bottle (Rub for 8.5 Wishes) | False | By Rima Suqi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/hockey/21nhl.html | Overtime Has Taken a Quick, Decisive Turn in the Playoffs | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21deals.html | Winken, Blinken and au Naturel | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21garden.html | From Novel Fruits, a Lush Landscape | False | By Anne Raver | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/politics/21obama.html | Obama Is Said to Consider Preventive Detention Plan | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/health/21diagnosis.html | As Flu Suspicions Spread, Value of Test Is Weighed | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/health/21sweineflu.html | U.S. Says Older People Appear Safer From New Flu Strain | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21kids.html | Flu Closings Failing to Keep Schoolchildren at Home | False | By Julie Bosman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21calif.html | California, Out of Money, Reels as Voters Rebuff Leaders | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21kristof.html | After Wars, Mass Rapes Persist | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21icff.html | Furniture Comes Out to Play | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/golf/21watering.html | On Golf Courses, Sensors Help Save Water | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21bomb.html | Trashy Treasure Leads to Felony False-Bomb Charge | False | By Damiano Beltrami | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/media/21innocent.html | Death Row Foes See Newsroom Cuts as Blow | False | By Tim Arango | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21name.html | Honors for a President, but Not Without Debate | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/21irish.html | Notre Dame Begins Talks to Play Football at Yankee Stadium | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21marriage.html | Setback to Gay Marriage in New Hampshire | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21astor.html | Cross-Examination of an Astor Grandson Turns Heated | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/baseball/21metnotes.html | Second Thoughts by Mets Will Put Murphy at First | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21craigslist.html | 7 Accused of Using Craigslist for Prostitution | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/baseball/21yankees.html | Hughes Makes His Case as Yankees Win Eighth Straight | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21cemetery.html | For Sale by Owner: 13 Acres. All 6,500 Tenants to Remain. | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21summit.html | A Quiet Meeting of Americaâ€šÃ„Ã´s Very Richest | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21soldier.html | Civilian Jury Considers Death Penalty for Ex-G.I. | False | By James Dao | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/pageoneplus/21correx-001.html | Corrections | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/education/21school.html | California Town Votes to Recall Entire School District Board | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21sentence.html | Ex-Labor Leader Is Sentenced to 10 Years for Racketeering | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/pageoneplus/21correx-002.html | Corrections | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21giuliani.html | Dismissal Urged in Lawsuit Brought by Giulianiâ€šÃ„Ã´s Son | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/pageoneplus/21correx-003.html | Corrections | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21florida.html | Bill to Ease Rules on Development Divides Floridians | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/pageoneplus/21correx-004.html | Corrections | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/pageoneplus/21correx-005.html | Corrections | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/pageoneplus/corrections.html | Corrections | False | | | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21towns.html | One Tower Is Still Calling This Flight | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21zero.html | Getting Trade Center Parties in a Room, if Not on the Same Page | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21budget.html | Paterson Warns More Cuts May Be Needed This Year | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/politics/21scotus.html | Search for Supreme Court Justice Reaches Interview Stage | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21fulton.html | Delivery Date for Transit Hub Is Set for 2014 | False | By William Neuman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21thul.html | Regulator Shopping | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21thu2.html | Follow the Science on Yucca | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21thu3.html | Equal Pay for Women Denied, Again | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21thu4.html | Poor, Poor Parliament | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/121brooks.html | How to Build a Successful C.E.O. | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/121food.html | Frozen Food Safety | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/121bloomberg.html | Bloombergâ€šÃ„Â´s Campaign | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21shikaki.html | Vote Fatah (or Hamas) | False | By Khalil Shikaki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/opinion/21Zeilinski.html | Change We Donâ€šÃ„Â´t Need | False | By Michael Zielinski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/science/space/21brfs-ITTASTESLIKE_BRF.html | Astronautsâ€šÃ„Â´ Urine-to-Water Test Successful | False | By Kenneth Chang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/middleeast/21palestinians.html | Palestinians Try to Prune Branches of Core Party | False | By Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/politics/21diplo.html | Keeping Score on Obama vs. Netanyahu | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/arts/television/21watch.html | â€šÃ„Â²Idolâ€šÃ„Â´ Machine Cranks Out a New Star | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/nyregion/21arrests.html | 4 Accused of Bombing Plot at Bronx Synagogues | False | By Al Baker and Javier C. Hernã"sÃªndez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/europe/21briefs-Russia.html | U.S. And Russia Finish First Round of Arms Talks | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/asia/21briefs-Myanmar.html | Myanmar: Diplomats Allowed at Dissidentâ€šÃ„Â´s Trial | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/world/americas/21briefs-Argentina.html | Argentina Seeks Colombian in Attack on Jewish Center | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/basketball/21nba.html | High-Flying Dwight Howard Rattles the Cavaliers | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/science/space/21brfs-ATLANTISCLEA_BRF.html | Atlantis Cleared for Homecoming | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/us/21shneidman.html | Edwin Shneidman, Authority on Suicide, Dies at 91 | False | By William Dicke | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/business/21gmac.html | Treasury Is Said to Plan Second Bailout for GMAC | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/sports/tennis/22iht-SRNADAL.html | Inside the Clay Kingâ€šÃ„Â´s Game | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/opinion/22iht-edperthes.html | To Iran, One Step at a Time | False | By VOLKER PERTHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/sports/tennis/22iht-SRAZARENKA.html | Tennis Career Thrives After a Goalie Steps In | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/opinion/22iht-oldmay22.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/sports/soccer/22iht-SOCCER.html | A Last Final Offers Strange Twists | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/world/asia/22iht-letter.html | Will India Lose Its Charm as It Becomes â€šÃ„Ã²World Classâ€šÃ„Ã´? | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/arts/22iht-zao.html | The Subtle Power of Zao Wou-Ki | False | By ALEXANDRA A. SENO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/sports/cricket/22iht-CRICKET.html | His Future Behind Him, Lewis Heads for Prison | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/arts/22iht-dupont22.html | Sources of Hope, Amid a Divide | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 2009-05-22 | https://www.nytimes.com/2009/05/22/opinion/22iht-edlet.html | Tax Havens Onshore | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-05-21 | 2009-05-21 | https://www.nytimes.com/2009/05/21/world/europe/21iht-france.html | U.N. Health Aid Plan Unites Air Travelers and Bill Clinton | False | By DOREEN CARVAJAL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/sports/baseball/21mets.html | Metsâ€šÃ„Ã´ Offense Missing as Dodgers Finish Sweep | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/21/garden/21hcxn.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24wln-ethicist-t.html | Little-League Trade | False | By Randy Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/asia/22myanmar.html | Myanmar Again Closes Trial of Democracy Activist | False | By Seth Mydans and Mark McDonald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/middleeast/22iraq.html | Iraq Bombings Shatter Lull | False | By Timothy Williams and Abeer Mohammed | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/middleeast/22egypt.html | Egyptian Tycoon Sentenced to Death for Murder | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/global/22pound.html | Rating Agency Lowers Its Outlook for Britain | False | By Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/middleeast/22israel.html | Israel Removes Illegal Settler Outpost in West Bank | False | By Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22gitmo.html | Detainee to Be Transferred to U.S. for Trial | False | By William Glaberson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/technology/companies/22xerox.html | At Xerox, a Transition for the Record Books | False | By Ashlee Vance | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24scapes.html | The Drag Strip of the Carriage Trade | False | By Christopher Gray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24wln-lede-t.html | Queer Developments | False | By Matt Bai | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/politics/22obama.html | Obama Would Move Some Detainees to U.S. | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/music/22idol.html | â€šÃ„Ã²American Idolâ€šÃ„Ã´: The Triumph of Soft Rock | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24wln-q4-t.html | The Wordsmith | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/europe/22georgia.html | Georgia Shoots 3 Men Wanted in Rebellion | False | By Ellen Barry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24wln-medium-t.html | Home Economics | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22auto.html | G.M. in Deal With Union as Deadline Approaches | False | By Bill Vlasic | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/othersports/22track.html | â€šÃ„Ã´84 Medalist Hired to Manage U.S. | False | By Lynn Zinser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24wln-safire-t.html | Abbreve That Template | False | By William Safire | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24wwln-consumed-t.html | Viral Inflection | False | By Rob Walker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24prom-t.html | A Prom Divided | False | Photographs by GILLIAN LAUB; Text by SARA CORBETT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/africa/22libya.html | Jailed Libyan Dissident Dies in Jordanian Hospital | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24labor-t.html | The Case for Working With Your Hands | False | By Matthew B. Crawford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/greathomesanddestinations/22Away.html | The Look of Then, the Comforts of Now | False | By Louise Tutelian | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/travel/escapes/22Caddo.html | A Passage Into the Primeval on a Bayou Lake in East Texas | False | By Jim Atkinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/greathomesanddestinations/22living.html | Forward-Looking | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/basketball/22magic.html | Magicâ€šÃ„Â's Lewis Is Working on the Art of Expectation | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/greathomesanddestinations/22Break.html | The Crane Resort & Residences | False | By Nick Kaye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24lives-t.html | Unmasked | False | By Colleen Kinder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24letters-t-AJOURNEYTHRO_LETTERS.html | A Journey Through Darkness | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/cycling/22cycling.html | Treacherous Stage Is a Giro Time Trial That Mauls Riders | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22morgan.html | Head of Brokerage Unit Leaving Morgan Stanley | False | By Louise Story | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/global/22shell.html | Oil Industry Braces for Trial on Rights Abuses | False | By Jad Mouawad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/automobiles/24PAVE.html | How the Indianapolis Brickyard Fell Into Place | False | By Don Sherman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/football/22rhoden.html | Humane Society Sees Vick as an Ally, Not a Pariah | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/theater/22theater.html | Theater Listings: May 22-28 | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/theater/reviews/22refl.html | A Fine Line Between Truth and Fiction | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24food-t-000.html | Lone Star | False | By Sam Sifton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24food-t-001.html | Salt-and-Pepper Beef Ribs | False | By Sam Sifton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24food-t-002.html | Spicy Coleslaw | False | By Sam Sifton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/automobiles/autoreviews/24volvo.html | Safe and Sleek, but Not a Sipper | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/05/21/blogs/21gadgetwise-pentax-a6939.html | Pentax Adds Compact Midrange D.S.L.R. | False | By RIK FAIRLIE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22shop.html | Gap Posts Profit, but Sales Declined 8% in Quarter | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/television/24cart.html | Exploring Africa to Find Riches in Ratings | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/22jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22art.html | Museum and Gallery Listings | False | Compiled by Lawrence Van Gelder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/theater/reviews/22dish.html | Three Men in the Grime of Their Lives | False | By Jason Zinoman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/television/24stel.html | Reality Check for Real Estate Shows | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22aig.html | A.I.G. Chief, Brought In During Bailout, to Leave | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22anti.html | At Botanical Garden, Flowers on Paper, Too | False | By Wendy Moonan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22pres.html | Women Determined Not Only to Make Art but Also to Have It Seen | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/theater/reviews/22word.html | The Limits of Language, Debated in the Backyard | False | By Rachel Saltz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/automobiles/autoreviews/24winnebago.html | A View With a Room | False | By Jerry Garrett | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/music/22pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/dance/22dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/automobiles/collectibles/24collectible.html | Sparkling Chrome, Beer Budget | False | By Rex Roy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22mik.html | Video Spectacles, Imagined or, in One Case, Real | False | By Ken Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/books/22book.html | In the Wilds of Tasmania, the Impacts of Empire | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22nycb.html | Dancing to the Beat of an Elaborate Mathematical Equation | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/music/22classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/asia/22tiananmen.html | Tiananmen Now Seems Distant to Chinaâ€šÃ„Â´s Students | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22wood.html | A Photographer Who Refused to Think Like a Photographer | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22girl.html | â€šÃ„Â´Tis Pity Sheâ€šÃ„Â´s a Brand | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22amer.html | â€šÃ„Â´Made in U.S.A.â€šÃ„Â´ Shines After Makeover | False | By Holland Cotter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22prin.html | Sermons That Blend the Somber and the Deadpan | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22nigh.html | Dadâ€šÃ„Â´s at Another Museum. Does That Make Him an Exhibitionist? | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22baco.html | If Paintings Had Voices, Francis Baconâ€šÃ„Â´s Would Shriek | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22arts-NEWMICHAELMO_BRF.html | New Michael Moore Film to Come Out in October | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/dance/22arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22cann.html | After Days of Cringing at the Screen, a Reason to Smile Sweetly | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22arts-BRIDGEPROJEC_BRF.html | Bridge Project Plans New Pair of Classics | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts-SPRINGSTEENT_BRF.html | Springsteen Tickets Scarce in New Jersey | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/television/22arts-IDOLRATINGSA_BRF.html | â€˜Â²Idolâ€™Â´ Ratings a Shocker | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/music/22arts-SCHOOLOFMUSI_BRF.html | School of Music Faculty Votes to Unionize | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/television/22arts-WEBSITEWILLS_BRF.html | Web Site Will Stream Dave Matthews Concert | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/music/22arts-NEWARTISTICD_BRF.html | New Artistic Director for Salzburg Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24chin.html | Riding the Wave of High Expectations | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24pare.html | Get Clean, Come Back: Eminemâ€˜Â´s Return | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22norris.html | Potential Risk in a Move to Give Investors More Say on Boards | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/theater/22broadway.html | Opposing a Tax, Broadway Added a Fee | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/politics/22cheney.html | A â€˜Â²Freerâ€˜Â´ Cheney Makes Case (With Dual Focus) | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/technology/companies/22ipo.html | Two Technology Offerings Find Favor on Wall Street | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22paper.html | Mrs. John L. Strong, Closed Stationer, Sends Regrets | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22soldier.html | Ex-Soldier Gets Life Sentence for Iraq Murders | False | By James Dao | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Queenan-t.html | Play It Again. And Again. | False | By Joe Queenan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Crime-t.html | Mourning Paper | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Upfront-t.html | Up Front: David Brooks | False | By The Editors | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22fri1.html | The Real Path to Security | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/media/22axe.html | Axe Body Products Puts Its Brand on the Hamptons Club Scene | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/EdChoice-t.html | Editorsâ€˜Â´ Choice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22movie.html | Movie Listings and Film Series | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/l22credit.html | On Credit Cards (and Guns in Parks) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/l22ireland.html | A Legacy of Shame for Ireland and the Church | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22nyc.html | Interfaith Understanding Wins Out, and a Plot Loses | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/05/21/blogs/21gadgetwise-yahoo-ip7095.html | Yahoo iPhone App Can Hear You Now | False | By ROY FURCHGOTT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-21 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22homeless.html | City Temporarily Stops Charging Rent to the Working Homeless | False | By Julie Bosman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Miller-t.html | Faking It | False | By Laura Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Row-t.html | Swept Away | False | By Jess Row | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22hort.html | Off His Train, the Engineer Is Derailed | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/theater/22solters.html | Lee Solters, Razzle-Dazzle Press Agent, Dies at 89 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/politics/22obamatron.html | Animatronic Obama Going to Disney World With High-Tech Style | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Schillinger-t.html | Imagining the Other | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22pirate.html | A Suspect in Somali Piracy Denies United States Charges | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Thomas-t.html | Before the Plunge | False | By Louisa Thomas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Pendarvis-t.html | The Age of Uneasiness | False | By Jack Pendarvis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22holiday.html | Holiday on Main | Memorial Day | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/design/22voge.html | Seeing the Hudson River Through 700 Windows | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22flic.html | Step Up but Stand Clear of the Guy in the Fat Suit | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/europe/22armenia.html | At Turkish Border, Armenians Are Wary of a Thaw | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22mayor.html | First Black Mayor in City Known for Klan Killings | False | By Robbie Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/autoracing/22indy.html | His Nascar Career Over, Dario Franchitti Is Roaring Back at Indy | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24pastor.html | Big Pulpit | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22virt.html | Marry in Haste, Repent at Decaying Castle With Possessive Mater | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/baseball/22juice.html | In â€šÃ„Ã´86 Mets-Red Sox Exhibition, a Sign of Things to Come | False | By Elena Gustines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22glas.html | Artist With His Signature on the City | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22gangs.html | 147 Gang Members Charged After Inquiry in Calif. | False | By Solomon Moore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22dna.html | Damaged DNA Evidence Shrinks Serial Killer Case | False | By Solomon Moore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/asia/22japan.html | Spread of Swine Flu Puts Japan in Crisis Mode | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22hear.html | Bigotry and Xenophobia in 1950s America | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22gmac.html | GMAC Receives More Aid as Treasury Gets Board Seats | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/health/research/22brain.html | At the Bridge Table, Clues to a Lucid Old Age | False | By Benedict Carey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22orde.html | Conspiracy Theorists Examined | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/americas/22guatemala.html | Guatemalan Leaders Under Pall in Lawyerâ€šÃ„Ã´s Killing | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/22hartmarx.html | Wells Fargo Said to Be Squeezing Clothier Hartmarx, Raising Liquidation Fears | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/baseball/22pins.html | Sabathia Doesnâ€šÃ„Ã´t See Big Difference in New Stadium, Even if Itâ€šÃ„Ã´s There | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/football/22jets.html | A Jets Quarterback, With Cheesecake on the Side | False | By Greg Bishop | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/politics/22vatch.html | Like a Scene From Campaign â€˜Ã‚Â'08 | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/media/22adco.html | A Hit Parade, or So They Hope | False | By Stuart Elliott and Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/22kabe.html | Imperialistic Ambition Affecting Ordinary Lives | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22merkin.html | Financier in Madoff Case Quits Synagogue Position | False | By Paul Vitello | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22suspects.html | Suspects in Terror Bombing Plot: Drug Arrests and Prison Conversions | False | By Al Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/basketball/22cavaliers.html | In Wake of First Loss, Cavaliers Share the Blame | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/23her.html | A Family Affair, Dysfunction Included | False | By Laura Kern | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22plot.html | In Bronx Bomb Case, Missteps Caught on Tape | False | By Michael Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/economy/22bank.html | Regulators Seize and Sell Floridaâ€šÃ‚Â's Biggest Regional Bank | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24social.html | De-Friend Me? I Don't Think So | False | By Philip Galanes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/politics/22climate.html | Climate Bill Clears Hurdle, but Others Remain | False | By John M. Broder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/business/21views.html | Sitting Pretty at Rio Tinto | False | By Una Galani and Dwight Cass | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/health/22flu.html | The Next Steps for Swine Flu: Predictions, Protection and Prevention | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22er.html | At the Hospital, the Faces of Fear and Swine Flu | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22assess.html | Obama Faces Pitfalls on Detainees | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22astor.html | At Astor Trial, Famous Faces Turn Heads, and Testify | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22riverdale.html | In Riverdale, New Anxieties, and a Resolve to Carry On | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22bigcity.html | Big Thinking and Radical Dreaming With the Schools Chancellor | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/education/22college.html | Brandeis Halts Retirement Payments | False | By Tamar Lewin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/baseball/22mets.html | Tendinitis Sends Reyes to the Bench | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/22correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22fri2.html | Intel and Competition | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22fri3.html | Military-Industrial Redux | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22fri4.html | Gorillas and Now Leatherbacks | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22brooks.html | Cheney Lost to Bush | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22krugman.html | Blue Double Cross | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/opinion/22mathews.html | Golden State Bailout | False | By Joe Mathews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/middleeast/22emirates.html | Despite Torture Video, U.S. and Emirates Sign Key Pact | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/politics/22pelosi.html | Republican Call for Inquiry on Pelosi Claim Is Rejected | False | By Carl Hulse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/europe/22briefs-Gurkhas.html | Britain: Settlement for Gurkhas | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/europe/22briefs-Britain.html | Britain: Visa Fraud Reported | False | By Agence France-Presse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/europe/22briefs-Kosovo.html | Kosovo: Warm Welcome for Biden | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/africa/22briefs-Zimbabwe.html | Zimbabwe: Deadlock Over 2 Posts | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22california.html | California Begins Hunt for Deeper Cuts | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/24itzk.html | On the Road, Without Wigs and Spandex | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/baseball/22yankees.html | Streaking Yankees Win 9th Straight | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/us/22brfs-CRAIGSLISTCA_BRF.html | Massachusetts: Hearing Scheduled in Craigslist Case | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22foreclose.html | Conferences on Mortgages Are Called Ineffective | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22homicide.html | Homicide Ruled in Collapse of Youth After Fight in Park | False | By Christine Hauser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/movies/24mcgr.html | After Spidey, a Return to Hell | False | By Charles McGrath | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/movies/24darg.html | Real and Reel Life: The Aesthetics of the Dardennes | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/world/americas/22venez.html | Venezuelan Police Raid Offices of TV Executive | False | By Simon Romero | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/movies/homevideo/24kehr.html | Carnal Knowledge Running Amok in Postwar Japan | False | By Dave Kehr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/movies/homevideo/24cara.html | Chintz, Sequins and Ruffled Feathers | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/sports/hockey/22smithobit.html | Clint Smith, Who Won Title With Rangers, Dies at 95 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-22 | https://www.nytimes.com/2009/05/22/world/europe/22iht-orthodox.html | Relations Warms Between Russian Orthodox Church and Vatican | False | By SOPHIA KISHKOVSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/arts/23iht-melik23.html | Reconstructing the Afterlife in a Vanished Religion | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/sports/autoracing/23iht-SRSTEWART.html | Jackie Stewart's Long View | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/sports/autoracing/23iht-SRDIRECTORS.html | Under New Rules, Winning Is All in the Mind | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/world/africa/23iht-letter.html | Wrestling With Ghosts of Colonialism | False | By ALAN COWELL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/arts/23iht-conway.html | A Rich Array of Italian Masters | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/opinion/23iht-edgedmin.html | The Rights Stuff | False | By JEFFREY GEDMIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/sports/autoracing/23iht-SRUSF1.html | Formula Oneâ€šÃ„Ã´s American Dream Team | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/opinion/23iht-oldmay23.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-22 | https://www.nytimes.com/2009/05/22/world/europe/22iht-cx.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/opinion/23iht-edlet.html | Obama the Pragmatist | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 2009-05-23 | https://www.nytimes.com/2009/05/23/opinion/23iht-edmerry.html | A â€šÃ„Ã´Resetâ€šÃ„Ã´ Is Not Enough | False | By E. WAYNE MERRY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22erickson.html | Arthur Erickson, Canadian Architect Who Mirrored Landscapes, Dies at 84 | False | By Ian Austen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17volga.html | Essentials | Lower Volga, Russia | False | By Alex Halberstadt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17patmose.html | Essentials | Patmos, Greece | False | By Eleni N. Gage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17music.html | Bands on the Run | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17jaipure.html | Essentials | Jaipur, India | False | By JAMIE GROSS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17glasgow.html | Scotland Avant-Garde | False | By Peter Terzian | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17tahoee.html | Essentials | Lake Tahoe | False | By Mimi Swartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/17/style/tmagazine/17tahoew.html | Dock Holiday | False | By Mimi Swartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24letters-CALCUTTAFIGU_LETTERS.html | Letter: Calcutta Figures | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/travel/24letters-BORROWEDBICY_LETTERS.html | Letter: Borrowed Bicycles | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/asia/23lanka.html | Sri Lanka Ignores Calls by Aid Groups for Better Access to War Refugees | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/automobiles/24AUTOCXN.html | A Dose of Diesel Medicine Without the Nasty Aftertaste | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/health/23patient.html | Getting Healthy, With a Little Help From the Boss | False | By Lesley Alderman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/europe/23russia.html | Europe and Russia Fail to Agree on Gas Deal | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24corr.html | Correction: What You Need to Rent | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Sullivan-t.html | Island in the Stream | False | By Robert Sullivan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Scarf-t.html | Vows | False | By Maggie Scarf | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Shapiro-t.html | Westward Ho | False | By Michael Shapiro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Orr-t.html | The Edge of Night | False | By David Orr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Gee-t.html | You Never Know | False | By Sophie Gee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/education/24teachers.html | The New Math: Teachers Share Recessionâ€šÃ„Ã´s Pain | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Fishman-t.html | Undercover Mother | False | By Boris Fishman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/23racing.html | Barbaroâ€šÃ„Ã´s Brother Nicanor Heading in New Direction | False | By Bill Finley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Bradfield-t.html | Upstate | False | By Scott Bradfield | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-NOTLIKETHEOT_LETTERS.html | Not Like the Other | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-IAMBICALLOVE_LETTERS.html | Iambic All Over | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-STATUSANDGRE_LETTERS.html | Status and Greed | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Letters-t-AGITATED_LETTERS.html | Agitated | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/books/review/Brooks-t.html | Mirror on America | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/politics/23obama.html | Obama Is Embraced at Annapolis | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/global/23auto.html | G.M. Draws Another $4 Billion From Treasury | False | By Bill Vlasic and Ian Austen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/23lacrosse.html | Old Guard vs. New Blood in Lacrosse Semifinals | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24cops.html | Where Police Rookies Get Their Feet Wet | False | By Michael Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23surgeon.html | Former Army Doctor Accused of Research Fraud Takes Leave From University | False | By Duff Wilson and Barry Meier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/economy/23charts.html | U.S. Jobless Rate Likely to Pass Europeâ€šÃ„Ã´s | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23lawyers.html | At a Symposium of Judges, a Debate on the Laws of Fashion | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24dinewe.html | A Tasty Trip to the Waterfront | False | By M. H. Reed | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24dinenj.html | A Joyful Fusion of Food and a Cityâ€šÃ„Ã´s Revival | False | By David Corcoran | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/americas/23canada.html | Canadian Judge Convicts Rwandan in Genocide | False | By Ian Austen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24dineli.html | In a Cozy Tavern, a French Chefâ€šÃ„Ã´s Taste | False | By Joanne Starkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/24vinesli.html | Pinot Blanc Grapes Sparkle | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/nyregion/22zero.html | Pledge to End Impasse at 9/11 Site | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/africa/23mogadishu.html | Somali Forces Battle Insurgents for Control of Capital | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/22/arts/22spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24tomm.html | Gods in Castles and Mobile Homes | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/dance/24maca.html | On Their Toes, for the Training of a Lifetime | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24cov.html | The Poet of Property | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24afford.html | When â€šÃ„Â²Affordableâ€šÃ„Â´ Is Still Out of Reach | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/hockey/23goalie.html | Top German Goaltender Succumbs to Brain Tumor | False | By Lynn Zinser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/24alsmail-THETONYS_LETTERS.html | The Tonys: Getting the Nods Wrong | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24habi.html | The Windfall Attic | False | By Dan Shaw | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/24alsmail-LINCOLNCENTE_LETTERS.html | Lincoln Center: Cultural Hubs | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/24alsmail-ROBERTMOSESC_LETTERS.html | Robert Mosesâ€šÃ„Â´ Contribution | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24posting.html | A Long Goodbye for Old-School Cool | False | By Irwin Arieff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/dance/24laro.html | Autumnal Choreographers in Full Bloom | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24cside.html | Prose Is Nice, but Price Makes Right | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24dinect.html | A Long Menu With an Italian Focus | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24zone.html | A Crumbling Piece of History | False | By Lisa Prevost | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/global/23ruble.html | As Economy Struggles, Russiaâ€šÃ„Â´s Market Has Surged | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24hunt.html | A Place They Both Call Home | False | By Joyce Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/design/24bier.html | Setting the Stage With Shadows | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24play.html | Bedroom Songs and Gossip Girls | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/asia/23pstan.html | Pakistan Claims More Gains Against Taliban | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24ctlistings.html | Events in Connecticut | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24njlistings.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/24living.html | A Starter Spot for Suburbanites | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/realestate/24mort.html | More Takers for 15-Year Loans | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23suicide.html | First Death for Washington Assisted-Suicide Law | False | By William Yardley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/your-money/financial-planners/23money.html | Financial Wisdom From a New Graduate | False | By Ron Lieber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/asia/23luchuan.html | Showing the Glimmer of Humanity Amid the Atrocities of War | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24Doll.html | American Girlâ€šÃ„Ã´s Journey to the Lower East Side | False | By Allen Salkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24generationb.html | People Magazine Still Has a Bikini Body | False | By Michael Winerip | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24boite.html | In Hollywood, Lace and Velvet Along With Bukowski and Liszt | False | By SAMANTHA BONAR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/europe/23spain.html | Spain Links Voodoo to Forced-Prostitution Case | False | By Victoria Burnett | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/middleeast/23iraq.html | Iraq Tribes Are Upset by Sentence Given to G.I. | False | By Marc Santora and Suadad Al-Salhy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/dance/23dorf.html | Seeing John Brown From Papaâ€šÃ„Ã´s Point of View | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24nice.html | Back by Popular Demand | False | By Alex Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/cycling/23cycling.html | At Giro dâ€šÃ„Ã´Italia, Avoiding a Feud in the Peloton | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24musto.html | Gossip Columnistâ€šÃ„Ã´s Quieter Side | False | By Cara Buckley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/americas/23cuba.html | U.S. Signals Willingness to Talks With Cuba | False | By Ginger Thompson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24night.html | Are You Really Her? | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27mini.html | Giving Mussels Their Passport | False | By Mark Bittman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24qbitect.html | Burgers, in a Comfort Zone | False | By SOUTH NORWALK CHRISTOPHER BROOKS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24love.html | For Good or Bad, a Lifelong Investment | False | By Marc Peyser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/music/23met.html | Brahms and Stravinsky Have an Unlikely Meeting Under Levineâ€šÃ„Ã´s Baton | False | By James R. Oestreich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/dance/23mave.html | A Mystery Journey Is Led by a Gum-Chewing Enigma | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24qbitewe.html | Blue Pig Ice Cream | False | By Emily DeNitto | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24qbitenj.html | Tasting Every Calorie | False | By Kelly Feeney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24about.html | Money and Politics Meet at the Brooklyn Bridge | False | By Jim Dwyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/music/23juil.html | School Year Ends With Solo Turns to Shine, Even for the Trombone | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24artsct.html | Displaying a Taste for the Moderns | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24artsnj.html | Master of Story Quilts and Much More | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24levi.html | Psst! Your Handlers Are Showing, Levi | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23nocera.html | Ford's Cheerleader and Chief | False | By Joe Nocera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/education/24bteachersnj.html | New Jersey: Modest Increases | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/education/24bteachersct.html | Connecticut: Small Increases | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/education/24bteachersli.html | Long Island: Cutting Back | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/education/24bteacherswe.html | Westchester: Seeking Savings | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/crosswords/bridge/23card.html | In Class or at a Tournament, a Cross-Ruff Requires Timing | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/education/24bteachersnyc.html | New York City: 5 Percent Less | False | By Jennifer Medina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/music/23nott.html | Setting Bartók's Craggy Beauty Within Its Contemporary Landscape | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/theater/23dunt.html | Funnyman Takes on Dante's 'Comedy' | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24spotct.html | A Film Festival Broadens Its Scope | False | By Susan Hodara | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/movies/23cann.html | A Filmmaker Returns to Cannes to Chase a Spirit | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24artsli.html | An Eye for Landscapes That Transcend Nature | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23air.html | Pressed by Costs and Demand, British Airways Posts a Loss | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24theatnj.html | A Familiar Coward, With a Latin Twist on the Rascally Droll | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-22 | 0001-01-01 | https://www.nytimes.com/2009/05/23/your-money/23shortcuts.html | What, Me Worry? Putting Some Perspective on Panic | False | By Alina Tugend | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/design/23tatt.html | Seafarers' Memoirs, Written on Skin | False | By Edward Rothstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/science/space/23brfs-BADWEATHERDE_BRF.html | Bad Weather Delays Landing of Shuttle | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/music/23arts-JAYZANDDEFJA_BRF.html | Jay-Z and Def Jam Go Their Separate Ways | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/television/23arts-PERFORMERSAP_BRF.html | Performers Approve a Deal for Commercials | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/movies/23arts-SECRETJURYVE_BRF.html | 'Secret' Jury Verdict | False | By Allen Salkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/television/23arts-SOYOUTHINKYO_BRF.html | So You Think You Can Beat 'CSI'? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24spotwe.html | Toni Morrison Has a Conversation | False | By Susan Hodara | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/movies/23arts-THEPALMDOGPR_BRF.html | The Palm Dog Prize Goes to Animated Pet | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/music/23arts-JAZZMASTERSN_BRF.html | Jazz Masters Named | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/design/23arts-LOSANGELESMU_BRF.html | Los Angeles Museum Facing More Cuts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/23comic.html | Live From New York, Writers for Spider-Man | False | By George Gene Gustines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23sponge.html | Contraceptive Sponge Makes a Return to Pharmacy Shelves | False | By Natasha Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23calif.html | Same-Sex Marriage Ruling Set for Tuesday in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/asia/22brief-chianstadium.html | China: An Encore Performance at Beijingâ€šÃ„Ã´s Olympic Stadium | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24complaint.html | A Hot Night, a Car Alarm and a Recipe for Silence | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/autoracing/23indy.html | Son of an Indy Champion Seeks Trophy of His Own | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/books/23jfk.html | Paramour of Kennedy Is Writing a Book | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23beliefs.html | Same-Sex Marriage Laws Pose Protection Quandary | False | By Peter Steinfels | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/asia/23indo.html | Indonesians Embrace American-Style Reality TV | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/hockey/23smith.html | Clint Smith, Who Won Stanley Cup With Rangers, Dies at 95 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/americas/23toronto.html | Canadian Released in Terrorism Case | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23hartmarx.html | Hartmarx Prefers Emerisqueâ€šÃ„Ã´s Buy Offer | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23share.html | States Barter Fish and Bullets to Save Money | False | By Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23deals.html | Dealerships on Chryslerâ€šÃ„Ã´s Chopping Block Slash Prices | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23casino.html | A Casino Rises in the Place of a Fallen Steel Giant | False | By Steve Friess | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23hospitals.html | Patient With Swine Flu Is Critical but Stable | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/arts/23stanton.html | Joan A. Stanton, Radio Voice of Lois Lane, Dies at 94 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/health/research/23furchgott.html | Robert Furchgott, Nobelist for Work on a Gas, Dies at 92 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/economy/23dollar.html | As Dollars Pile Up, Uneasy Traders Lower the Currencyâ€šÃ„Ã´s Value | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24richmond.html | India in Queens, With a Caribbean Accent | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24VOWS.html | Kate Adamick and Kay Diaz | False | By Devan Sipher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23grate.html | 34 Children Are Hurt as Grate Collapses | False | By Sewell Chan and Ann Farmer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23baby.html | Out of the News Glare, Immigrants Wrestle With the Loss of a Son to Fever | False | By Nina Bernstein and Jenny Manrique | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23schools.html | Flu Takes Toll at Schools that the City Keeps Open | False | By Jennifer Medina | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23holiday.html | Holiday on Monday | Memorial Day | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23car.html | Put on Your Best Clothes Before Going Out: Googleâ€šÃ„Ã´s Camera Car May Cross Your Path | False | By Noam Cohen and Corey Kilgannon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23lindy.html | Honoring the Man Who Helped Make the Lindy Hop | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23metjournal.html | A Quiet Side of Fleet Week, in a Staten Island Neighborhood | False | By Joseph Berger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/health/policy/23who.html | W.H.O. to Rewrite Its Pandemic Rules | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24KAM.html | Jana-Lynn Kam and Timothy Dang | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24giese.html | Jo Giese and Edward Warren | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/politics/23detain.html | President's Detention Plan Tests American Legal Tradition | False | By William Glaberson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24RELWANI.html | Rachna Relwani and Rodney Atreopersaud | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24hale.html | Stephanie Hale and Joseph Walker III | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/23supermax.html | In Area Packed With Prisons, a Split on Jihadists | False | By Kirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Wadsworth.html | Eve Wadsworth, Peter Lehrman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24CHARLES.html | Sabrina Charles, Jamie Dycus | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24dixon.html | Colleen Dixon, Graves Tompkins | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24LANGSAM.html | Nina Langsam, Jeremy Blachman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24CHU.html | Susanna Chu, Ariel Adesnik | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/baseball/23pins.html | Bruney Can't Find Reason for Pain | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24ORIEL.html | Joan Oriel, Gary Rodney | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24valencia.html | Stephanie Valencia, Oscar Ramirez | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/politics/23cheney.html | Cheney Seeks Book Deal on Bush Years and More | False | By Jim Rutenberg and Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24PORTER.html | Maria Porter, Daniel Menchik | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24KIRSCHNER.html | Jennifer Kirschner, Seth Oilman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24ziolkowski.html | Saskia Ziolkowski, Martin Eisner | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/asia/23korea.html | Roh Moo-hyun, Ex-President of South Korea, Kills Himself | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Chilson.html | Jessica Chilson, Franklin Reece | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Sidhu.html | Harlyn Sidhu, Srinivas Susarla | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24newmann.html | Sara Newmann, Douglas Sovern | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23blow.html | The Land That Republicans Forgot | False | By Charles M. Blow | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24siegel.html | Sarah Siegel, Joshua Muncey | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24jarman.html | Georgia Jarman, Micah Fortson | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Birriel.html | Danielle Birriel and Jason Blake | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24MAIO.html | Laura Maio, Abraham Zimroth | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23collins.html | When Did Cowboys Get Wimpy? | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Heller.html | Danya Heller, David Rosen | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24ELDRIDGE.html | Brittany Eldridge, Carlyn Lamia | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24SULTAN.html | Arian Sultan, Aaron Rothman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23informant.html | Informerâ€šÃ„´s Role in Bombing Plot | False | By William K. Rashbaum and Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24dobson.html | Deryn Dobson, Kieran Darcy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24delpha.html | Madeleine Delpha, Scott McClure | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/baseball/23sox.html | Matsuzaka Is Shaky in Return to the Mound | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24KYES.html | Danielle Kyes, Nathan Herschler | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/baseball/23metnotes.html | As Reyes Aches, His Absence Is Turning the Day-to-Day to the Everyday | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24memorial.html | â€šÃ„ˆSons Are a Gift From the Lordâ€šÃ„´ | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/us/politics/23sears.html | After Many Firsts, Judge Has Talent for Persuasion | False | By Shaila Dewan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Thomas.html | Sophie Thomas, Douglas Goodwillie | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Hirsch.html | Lisa Hirsch, Kevin Mulligan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/baseball/23bats.html | Town Watches as Reliever Earns Win | False | By Katie Thomas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/23correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/23correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/23correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/middleeast/23lebanon.html | Spiesâ€šÃ„´ Roots Reach Deep in Lebanon | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/23correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/23correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/pageoneplus/23correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/baseball/23yankees.html | Phillies Win Home Run Derby and Game | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24gerson.html | Ruth Gerson, Justin Ginsburgh | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/fashion/weddings/24FROST.html | Jennifer Frost, William Garrow | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23dealers.html | Chrysler Dealers Make Case Against Closings | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/fashion/weddings/24UNIONS.html | Rita Nakouzi and Tourã´sÂ© | False | By Eric V Copage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/hockey/23zamboni.html | As Economy Stumbles, the Zamboni Glides On | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/asia/23beijing.html | Openness in China About Memoir Proves Short-Lived | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Gores.html | Rochelle Gores, David Fredston-Hermann | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24sensibaugh.html | Heather Sensibaugh, Joseph Lataille | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Kleaveland.html | Nina Kleaveland, Kenneth Bacow | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24LEONARD.html | Antoinette Leonard, Didier Charles | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24SATOW.html | Julie Satow, Stuart Elliott | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24odamtten.html | Indira-Josina Odamtten, Nevin Martell | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24MILLER.html | Robbi Miller, Nathaniel Marmur | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24azarbayejani.html | Azadeh Azarbayejani, Corey Carr | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/23karate.html | Contender Shores Up Karateã€šÃ„¸Â´s Reputation Among U.F.C. Fans | False | By R. M. Schneiderman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/business/23target.html | Calpers Backs Target | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/nyregion/23abuse.html | Files on Priest Sex Abuse to Be Opened | False | By Paul Vitello | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/autoracing/23button.html | A Rebirth in Britain as a Driver Revives a Career and a Team | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/baseball/23mets.html | Santana Administers a Cure for All That Ails the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23sat1.html | Leadership Long Delayed | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23sat2.html | Mr. Obama and Mr. Netanyahu | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23sat3.html | Albany and the Pursuit of Integrity | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23sat4.html | The Paved Mind | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/123terror.html | Obama, Cheney and the Terror Fight | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23banville.html | A Century of Looking the Other Way | False | By John Banville | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/opinion/23herbert.html | In the Absence of Proof | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/sports/basketball/23nba.html | Jamesã€šÃ„¸Â´s Last Shot Saves Cavaliers and Ties Series | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/europe/24germany.html | German President Re-elected | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/asia/24pstan.html | Pakistan and Taliban Battling for Key City | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24markoff.html | The Coming Superbrain | False | By John Markoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24burns.html | Beneath a British Scandal, Deeper Furies | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24carr.html | Newsweek€Ã„Â´s Journalism of Fourth and Long | False | By David Carr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24stolberg.html | Nuance Is Fine Until It€Ã„Â´s a Flip-Flop | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24bowley.html | Civil Wars: The Fights That Do Not Want to End | False | By Graham Bowley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24wald.html | Energy Plans Often Run Out of Gas | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/health/24birth.html | Where Life€Ã„Â´s Start Is a Deadly Risk | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/weekinreview24ryan.html | Bad Girls, Good Sense: A Helen Gurley Brown Quiz | False | By Pat Ryan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/tennis/24nadal.html | Nadal Is in a Position to Add to Perfection | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/football/24nfl.html | Mindful of Violence, the N.F.L. Rules Out the Wedge Formation | False | By Judy Battista | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/basketball/24billups.html | Billups Reaches Heights in Return to Colorado | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world24intel.html | U.S. Relies More on Aid of Allies in Terror Cases | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/dining/24interns.html | Many Summer Internships Are Going Organic | False | By Kim Severson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports24inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24dictionary.html | A Dictionary Defines Inside Baseball | False | By Joe Lapointe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/hockey/24six.html | Blackhawks and Red Wings Carry Banner for Original Six | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/asia/24roh.html | Despair Overwhelmed Former South Korean Leader Embroiled in Scandal | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24rail.html | A Day in the Life of an Exercise Rider | False | By Alex Brown | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24phoenix.html | Amid Housing Bust, Phoenix Begins a New Frenzy | False | By David Streitfeld | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24seconds.html | Tips for Runners in First Marathon | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/23/world/middleeast/23briefs-brfBIDEN.html | Lebanon: Biden Visits, Showing U.S. Loyalty to Longtime Allies | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24san3.html | KBR Does It Again | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24collins.html | For This Guru, No Question Is Too Big | False | By Adam Bryant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24gret.html | Elect a Dissident, and You May Win a Prize | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24drivers.html | Three Drivers to Watch at the Indy 500 | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24golf.html | It€Ã„Â´s Tee Time. Where Is Everybody? | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24count.html | Bleak Picture, Yes, but Help Is Still Wanted | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24unboxed.html | Who Says Innovation Belongs to the Small? | False | By Steve Lohr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24novelties.html | New Puzzles That Tell Humans From Machines | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/autoracing/24indy.html | His Tax Problems Over, Castroneves Is All Smiles | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/autoracing/24nascar.html | Mark Martin Discovers There Is Life on the Road After 50 | False | By Viv Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/autoracing/24prix.html | American Team Plans to Expand Formula One Popularity | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/hockey/24vecsey.html | Hockeyâ€šÃ„Ã´s Islanders Feeling Cast Away | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/your-money/stocks-and-bonds/24stra.html | Stock Analysis, Then and Now | False | By MARK HULBERT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/hockey/24slapshot.html | Coyotesâ€šÃ„Ã´ Planned Move Is Seen as Threat to Sabres | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/economy/24view.html | That Freshman Course Wonâ€šÃ„Ã´t Be Quite the Same | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/politics/24gitmo.html | Guantâ€šÃ namo Closing Hands Republicans a Wedge Issue | False | By David D. Kirkpatrick and David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/media/24steal.html | Do Studios Need Help Finding Audiences? | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24every.html | Decline and Fall: A View From 2089 | False | By Ben Stein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24table.html | Twins From Brooklyn Make Quite a Team in Table Tennis | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24spotlight.html | Rangersâ€šÃ„Ã´ Pitching Finally Backs Hitting | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24rich.html | La Cage aux Democrats | False | By Frank Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/politics/24straw.html | Some Obama Enemies Are Made Totally of Straw | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24kristof.html | The Hidden Hunger | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24haddix.html | Linked to Haddixâ€šÃ„Ã´s Perfection by Western Union Ticker Tape | False | By Gerald Eskenazi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24ortiz.html | Ortiz Swinging â€šÃ„Ã²a Little Late,â€šÃ„Ã´ and Mystery Grows | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/africa/24somalia.html | For Somalia, Chaos Breeds Religious War | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/asia/24afghan.html | U.S. and Afghan Forces Seize Biggest Drug Cache to Date | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/business/24corner.html | In a Word, He Wants Simplicity | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/jobs/24career.html | Please, No Board Shorts in the Boardroom | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/politics/24granholm.html | A Court Candidate Who Has a Sparse Legal Record | False | By Susan Saulny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/europe/24latvia.html | Latvia Races to Cut Deficit to Keep to Its Bailout Deal | False | By Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/jobs/24boss.html | An Early Start in the Oil Industry | False | By Linda Cook and Patricia R. Olsen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/jobs/24mothers.html | In a Rocky Job Market, New Pressure on Moms | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/asia/24lanka.html | U.N. Leader Presses Sri Lanka on Speeding Relief to War Refugees in Camps | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/realestate/commercial/24sqft.html | Turning the Infrastructure Into Profits | False | By Vivian Marino | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/middleeast/24egypt.html | Egypt Arrests 7 in Bombing of Cairo Bazaar | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/middleeast/24iraq.html | Iraqi Officials Expect Moves Amid Inquiry | False | By Campbell Robertson and Suadad Al-Salhy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/americas/24brazil.html | The Health of a Likely Presidential Candidate Comes Under Brazilâ€šÃ„Â´s Microscope | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/greenfeld.html | Growing Old With Autism | False | By Karl Taro Greenfeld | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/americas/24border.html | New Requirements on Border ID Stir Worries at Crossings | False | By Ginger Thompson | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24leverett.html | Have We Already Lost Iran? | False | By Flynt Leverett and Hillary Mann Leverett | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/24funkhouser.html | Political Outsider Finds a Fight Inside City Hall | False | By Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/science/earth/24condor.html | Another Way Lead Kills Condors | False | By Malia Wollan | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24convert.html | Imams Reject Talk That Islam Radicalizes Inmates | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/politics/24web-obama.html | In Court Pick, Obama Seeks Experience of Real World | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24gibson.html | Healthy Credit | False | By David Gibson, Carla Hall and Sylvia Harris | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24spotnj.html | Crawfish and Zydeco, Under a Northern Sky | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/crosswords/chess/24chess.html | Azerbaijan vs. the World, and a Rout Ensues | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/24names.html | A Roll Call to Honor Buried Veterans | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-23 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24yankees.html | Yankees Resume Their Ninth-Inning Heroics | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24talbot.html | Roy Talbot, Calypso Musician, Dies at 94 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24escalona.html | Rafael Escalona, 81, Folk Musician and Balladeer of Colombia, Is Dead | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/us/24benefit.html | Diplomatsâ€šÃ„Â´ Same-Sex Partners to Get Benefits | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24lacrosse.html | Big Upset Makes It an Upstate New York Final | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/basketball/24dribble.html | Clevelandâ€šÃ„Â´s Shot at Reversing Roles | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/pageonepus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24cycling.html | Australian Wins Stage 14 of Giro After Exhausting Final Climb | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24sun1.html | The Sorry State of the States | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24sun2.html | Getting Ethanol Right | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24sun4.html | An All-American Sauce | False | By Eduardo Porter | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24pubed.html | The Writers Make News. Unfortunately. | False | By Clark Hoyt | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/l24read.html | Listen … the Sounds of the Masters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/l24ill.html | Extending a Life: One Story, and Many Others | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/l24prostitute.html | Donâ€šÃ„Â´t Legalize Prostitution | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/124schumer.html | Shareholder Bill of Rights | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/opinion/24gourevitch.html | The Abu Ghraib We Cannot See | False | By Philip Gourevitch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/world/24corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24metsnotes.html | Parnell Gets Up to Speed in the Metsâ€šÃ„Â´ Bullpen | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/24corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/magazine/24corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24Scxn-002.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/24Scxn-001.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/baseball/24mets.html | Replay Home Run Lifts Mets Over Red Sox in 9th | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/arts/music/24montgomery.html | Buddy Montgomery, Played the Vibraphone, Dies at 79 | False | By Peter Keepnews | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24sportsbriefs-track.html | Champions in C.H.S.A.A. | False | By Bill Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/ncaafootball/24sportsbriefs-KENTUCKYENDI_BRF.html | Kentucky End Is Ineligible | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/tennis/24sportsbriefs-ZVONAREVAWIT_BRF.html | Zvonareva Withdraws From French Open | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/24sportsbriefs-orange.html | Syracuse Reaches Title Game | False | By NYT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/24/sports/basketball/24nba.html | Bryantâ€šÃ„Â´s Surge Carries Lakers Past Nuggets | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/energy-environment/25iht-rbogelect.html | Bring Out Your Dead (TVs) | False | By ERICA GIES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/sports/soccer/25iht-SOCCER.html | A Soccer Coach Wins, Then Leaves | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/sports/tennis/25iht-tennis.html | Hewitt Shrugs Off 55 Aces to Beat Karlovic | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/world/europe/25iht-rome.html | Russian Orthodox Consecrate Parish in Rome | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/opinion/25iht-oldmay25.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/world/europe/25iht-nurses.html | If Plastic Surgery Wonâ€šÃ„Â´t Convince You, What Will? | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/energy-environment/25iht-rbognfrica.html | Leading Africans to Responsible Recycling | False | By ERICA GIES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/sports/rugby/25iht-RUGBY.html | Irish Win Again as Leinster Takes European Cup | False | By PETER BERLIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-24 | https://www.nytimes.com/2009/05/24/business/energy-environment/24iht-green25web.html | Looking at Europeâ€šÃ„Â´s Green Ways | False | By KATE GALBRAITH | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/media/25iht-libel.html | Unlikely Allies Say U.K. Libel Laws Limit Speech | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/fashion/25iht-design25.html | Focusing Design Solutions on Social Problems | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/world/asia/25iht-korea.html | Recriminations and Regrets Follow Suicide of South Korean | False | By MARTIN FACKLER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-24 | https://www.nytimes.com/2009/05/24/us/24iht-letter25web.html | Women Rise in Academia and Beyond | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/energy-environment/25iht-rbogwatch.html | Being Green Is Latest Style for Watchmakers | False | By VICTORIA GOMELSKY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/energy-environment/25iht-rboghome.html | Britainâ€šÃ„Â´s Ideal: Green Homes | False | By BETH GARDINER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/opinion/25iht-edcohen.html | Peaceful Evolution Angst | False | By ROGER COHEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/sports/autoracing/25iht-prix.html | Jenson Button Takes Monaco Grand Prix | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/energy-environment/25iht-rbogbali.html | As Tourism Rises in Bali, What to Do With Waste? | False | By ERICA GIES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/opinion/25iht-edletmon.html | Going Dutch? Not So Fast | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/technology/25iht-mobile.html | In South Korea, All of Life Is Mobile | False | By CHOE SANG-HUN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 2009-05-25 | https://www.nytimes.com/2009/05/25/business/global/25iht-opel.html | Three Bids for Opel, but Germany May Not Like Any | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/asia/25pstan.html | Pakistan Says It Makes More Gains on Taliban | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/science/space/25shuttle.html | Space Shuttle Lands in California | False | By Dennis Overbye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/us/25talkshows.html | Powell Jousts With Cheney on Path of Republican Party | False | By Adam Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/design/25wind.html | Let There Be Light, and Color, on Fifth Avenue | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/dance/25danc.html | Scratching the Surface of Africa, Finding a Wide Range of Rhythm | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/us/politics/25huntsman.html | In Utah, a National Debate About the G.O.P. Plays Out on a Smaller Stage | False | By Kirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/music/25choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/television/25idol.html | â€šÃ„Â²Idolâ€šÃ„Â´ Strives to Sustain Its High Note | False | By Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/music/25pene.html | Welcome Home, Says a New Mrs. Odysseus | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/books/25masl.html | Morphing From Lap Dog to Wolf, but Always a Potent Writer | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/crosswords/bridge/25card.html | A Race to the Starting Line, a Coast to a Title | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/movies/25arts-NIGHTATTHEMU_BRF.html | â€šÃ„Â²Night at the Museumâ€šÃ„Â´ Takes in $53.5 Million | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/music/25arts-11DIEINSTAMP_BRF.html | 11 Die in Stampede at Moroccan Festival | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/television/25arts-DANCEJUDGESA_BRF.html | Dance Judgeâ€šÃ„Â´s Apology | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/25arts-MIMEFANSSPEA_BRF.html | Mime Fans Speak Out | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/dance/25arts-THEROYALBALL_BRF.html | The Royal Ballet Plans Performances in Cuba | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/baseball/25mets.html | Sweep at Fenway Is Too Much to Ask From Depleted Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/theater/25arts-THEAUDIENCES_BRF.html | The Audienceâ€šÃ„Â´s Choices | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/movies/25cannes.html | Violence Reaps Rewards at Cannes Festival | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/middleeast/25iraq.html | At Least 22 Killed in Iraq Attacks | False | By Rod Nordland | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/baseball/25yankees.html | Yanksâ€šÃ„Â´ Latest Rally Comes Up Short | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/middleeast/25missing.html | Fate of Missing Iraqis Haunts Those Left Behind | False | By Timothy Williams and Suadad Al-Salhy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/music/25jonas.html | Boy Band Is Starting to Feel the Heat | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25holiday.html | Holiday on Monday | Memorial Day | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/music/25eith.html | Ensemble That Plays by Its Own Rules | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/dance/25blan.html | A Choreographer Is Inspired, and Helped by Her Relatives | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/music/25ice.html | Caution: Hypochondria Can Be a Side Effect of a Vivid Imagination | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25swine.html | 2nd Death in New York City Linked to Swine Flu | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/baseball/25krod.html | For Rodriguez, Fast Recovery | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/middleeast/25iran.html | Iran Hosts Regional Summit Meeting | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/us/25york.html | Herbert York, 87, Top Nuclear Physicist Who Was Arms Control Advocate, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25youtube.html | Payoff Over a Web Sensation Is Elusive | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/25bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/25drill.html | The Power of a Nudge Toward Thrift | False | By Teddy Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25libel.html | A Fight to Protect Americans From British Libel Law | False | By Eric Pfanner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-24 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25carr.html | As TV Dwindles, It Still Leads | False | By David Carr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25guitar.html | A Guitar Magazine Tests the Luxury Waters | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/us/politics/25caucus.html | Testing the Resolve of Obama on Energy | False | By John Harwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25coney.html | Coney Island Beat Censors by Wearing Cap and Gown | False | By Sam Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/125herbert.html | When the Mind Is a Casualty of War | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/us/25list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25nbc.html | Starting Off Well, Fallonâ€šÃ„Ã´s Charm Seems to Be Carrying â€šÃ„Ã²Late Nightâ€šÃ„Ã´ | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25yorker.html | New Yorker Cover Art, Painted With an iPhone | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/golf/25golfcharity.html | After a Cancer Benefit, Especially Troubling News | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/asia/25mongolia.html | Mongolia Awaits Outcome of Presidential Vote | False | By Dan Levin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/golf/25golfbook.html | Revisiting the Novice Who Wrote a Golfing Bible | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/technology/start-ups/25startup.html | Ad Revenue on the Web? No Sure Bet | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/golf/25golftip.html | Shorten the Backswing to Calm Things Down | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/golf/25pennington.html | Not Scotland, but Close Enough to the United States | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25rudy.html | Mayoral Tradition Persists With Heckling of Giuliani | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25slaughter.html | Meeting, Then Eating, the Goat | False | By Anne Barnard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25towns.html | Think a T-Shirt Canâ€šÃ„Ã´t Change Your Life? A Skeptic Thinks Again | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/energy-environment/25renew.html | With Billions at Stake, Trying to Expand the Meaning of â€šÃ„Ã²Renewable Energyâ€šÃ„Ã´ | False | By Felicity Barringer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/middleeast/25oink.html | Cleaning Cairo, but Taking a Livelihood | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/25nations.html | At U.N., a Sandinistaâ€šÃ„Ã´s Plan for Recovery | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/global/25opel.html | Bankruptcy Is Still a Possibility for Opel, Official Says | False | By David Jolly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/economy/25foreclose.html | Job Losses Push Safer Mortgages to Foreclosure | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/25ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/25lacrosse.html | A Traditional Power, Syracuse Adds a New Twist | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25naa.html | A Magazine Devoted to Print Is Moving to the Web | False | By Richard PÃ©â€šÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/americas/25caracas.html | For a City in Gridlock, a Lifeline and a Scourge | False | By Simon Romero | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/cycling/25cycling.html | Even as Support Rider, Armstrong Is the Focus | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25greta.html | A Host Defends Her Brand | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25krugman.html | State of Paralysis | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/media/25watergate.html | 2 Ex-Timesmen Say They Had a Tip on Watergate First | False | By Richard Pã˜sÃ©rez-Peã˜sÃ±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/technology/business-computing/25soft.html | Intel Adopts an Identity in Software | False | By Ashlee Vance | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/us/politics/25power.html | New Justice Could Hold the Key to Presidential Power | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/asia/25detain.html | U.S. Captain Hears Pleas for Afghan Detainee | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/health/25hospital.html | Webcast Your Brain Surgery? Hospitals See Marketing Tool | False | By Pam Belluck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/autoracing/25indy.html | Hardest Miles Behind Him, Castroneves Pulls Away to Win Indy 500 | False | By Dave Caldwell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/hockey/25nhl.html | The Red Wings Dominate Despite Being Short-Handed | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25norman.html | The Memorial of the Mind | False | By Michael Norman and Ben Steele | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25bway.html | No Vehicles, but Plenty of People on Broadway | False | By David W. Dunlap | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25ads.html | Transit Authority Feeling the Pain From a Crippled Advertising Market | False | By William Neuman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/football/25araton.html | If Vick Is Sincere, Give Him a Chance to Prove It | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/25donna.html | Dear Donna: A Pinup So Swell She Kept G.I. Mail | False | By Larry Rohter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/basketball/25dribble.html | Inbound Blunders Send Teams to Chalkboard | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/business/25views.html | Warner Music Is Singing Again | False | By Rob Cox | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25mon1.html | The Test Ban Treaty | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25mon2.html | Protecting Electronic Data | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25mon3.html | An Even Better Hubble | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25mon4.html | This Memorial Day | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/l25israel.html | Of Memory and Israel | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/l25teach.html | Teaching and Learning | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/opinion/25seligman.html | One Husband, Two Kids, Three Deployments | False | By Melissa Seligman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/25racing.html | For Filly, a Shot at History and Helping a Sport | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/world/asia/25nuke.html | North Korea Claims to Conduct 2nd Nuclear Test | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/pageoneplus/25corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/pageoneplus/25corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/pageoneplus/25corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/pageoneplus/25corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/nyregion/25tuskegee.html | Tuskegee Airmen Embrace Their Past | False | By Anne Barnard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/24/nyregion/24bdinewe.html | The Boathouse | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/fashion/26iht-fdiego.html | Big Brands, Big Changes | False | By SUZY MENKES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/opinion/26iht-edlet.html | No Way to Win a War | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/opinion/26iht-oldmay26.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/world/europe/26iht-politicus.html | As Germany Sinks, Its Economic System Is Questioned | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/fashion/26iht-fforties.html | Recession Looks: 1940s and Now | False | By SUZY MENKES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/sports/cricket/26iht-CRICKET.html | The Old Men Triumph in Game Built for Youth | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 2009-05-26 | https://www.nytimes.com/2009/05/26/sports/tennis/26iht-TENNIS.html | Loud and Clear: Sharapova Is Back With a Victory | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/sports/basketball/25magic.html | Magic Seizes a Redeeming Series Lead Over the Cavs | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/25/arts/design/25deutschman.html | Louise Deutschman, Curator in the Arts, Dies at 92 | False | By Roberta Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/soccer/26soccer.html | Manchester Unitedâ€šÃ„Â's Park Has the Endurance to Persevere | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/asia/26nuke.html | Tested Early by North Korea, Obama Has Few Options | False | By David E. Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/asia/26india.html | Killing of Sikh Leader Sets Off Riots in India | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/us/26bar.html | When the Justices Ask Questions, Be Prepared to Lose the Case | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/asia/26northk.html | Test Delivers a Message for Domestic Audience | False | By Martin Fackler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26blast.html | Explosion Rocks a Starbucks on the Upper East Side | False | By Christine Hauser and Colin Moynihan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/music/26benn.html | Jay Bennett, Ex-Member of Wilco, Dies at 45 | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/health/research/26nutr.html | Nutrition: Vaginal Infection Tied to Low Vitamin D | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/health/research/26child.html | Childhood: Food Allergies May Be Linked to Obesity | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/health/research/26patt.html | Patterns: A Long, Bright Summer and Many Suicides | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/middleeast/26iraq.html | Trade Official Quits as Iraq Continues Investigations | False | By Timothy Williams and Abeer Mohammed | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26lett-HITCHCOCKORD_LETTER.S.html | Hitchcock or Disney? (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26lett-ANSWERSINANA_LETTER.S.html | Answers in an Autopsy (2 Letters) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26lett-FRIENDLIERHO_LETTERS.html | Friendlier Hospital Rooms (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26lett-ALTERNATIVES_LETTERS.html | Alternatives to New Drugs (1 Letter) | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/world/middleeast/26elon.html | Amos Elon, Israeli Author, Dies at 82 | False | By Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/world/middleeast/26egypt.html | Court Reverses Jail Sentence of Egypt Critic | False | By Mona El-Naggar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26obsilk.html | What'â€šÃ„Â´ll You Have? For Silkworms, a Jasmine Infusion | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26obshark.html | Winter Whereabouts of Basking Sharks | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26obmars.html | Crater Was Shaped by Wind and Water, Mars Rover Data Shows | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/world/asia/26phils.html | American Woman Is Freed After Philippines Abduction | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26brod.html | A Brain Disorder Easily Missed | False | By Jane E. Brody | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26real.html | The Claim: Eye Exercises Can Enhance Your Vision. | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26qna.html | Barnyard Pestilence | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26angi.html | Fungi, From Killer to Dinner Companion | False | By Natalie Angier | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26conv.html | Where Gifts and Stories Are Crucial to Survival | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26essa.html | Referral System Turns Patients Into Commodities | False | By SANDEEP JAUHAR, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/us/26gay.html | California Couples Await Gay Marriage Ruling | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26glob.html | Parasites: Giving a Deworming Drug to Girls Could Cut H.I.V. Transmission in Africa | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26teen.html | Texting May Be Taking a Toll | False | By Katie Hafner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/science/26speed.html | With High-Speed Camera, Glimpsing Worlds Too Fast for the Eye | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26quot.html | In a Time of Quotas, a Quiet Pose in Defiance | False | By BARRON H. LERNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26books.html | Epidemics, Fearsome and Fascinating | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26face.html | A Memory for Faces, Extreme Version | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26fusi.html | In Hot Pursuit of Fusion (or Folly) | False | By William J. Broad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/us/26rockefeller.html | Impersonator to Go on Trial for Kidnapping | False | By Abby Goodnough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/theater/reviews/26riva.html | Great Debate of â€šÃ„Â´58: Lincoln vs. Douglas | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/business/26hotel.html | Luxe Hotels in a Battle for Control | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/television/26tori.html | Examined Lives: So Many Camera Crews, So Little Time | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/health/26autopsy.html | Autopsies of War Dead Reveal Ways to Save Others | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/music/26cole.html | Juggling a Mix of Emotions in a Search for Just the Right Balance | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/technology/26polaroid.html | Polaroid Lovers Try to Revive Its Instant Film | False | By Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/movies/26box.html | Fire Power? â€šÃ„Â²Night at the Museumâ€šÃ„Â´ Outguns â€šÃ„Â²Terminatorâ€šÃ„Â´ | False | By Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/baseball/26yankees.html | Hughes Upstages Show of Strength by Yankees Hitters | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26divorce.html | Lawyer to Starsâ€šÃ„Â´ Ex-Wives Has Never Been Busier | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26auto.html | Bankruptcy for G.M. Would Tax the Experts | False | By Micheline Maynard and Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/theater/reviews/26mena.html | In a World of Crystal, Flashes of Steel | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/theater/reviews/26serp.html | Of Adam and Eve and Desires Eternal | False | By Andy Webster | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/books/26Kaku.html | Memory Arpeggios in Updikeâ€šÃ„Â´s Sunset | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/design/26clos.html | Lose the Traffic. Keep That Times Square Grit. | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/television/26ment.html | An Affable Guide, Leading Tours of Dark Interiors | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/design/26mele.html | A Spaniard Who Liked His Vegetables | False | By Ken Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/design/26arts-ACHRISTIESRE_BRF.html | A Christieâ€šÃ„Â´s Record for a Chinese Oil | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/music/26arts-TIGIVESCONCE_BRF.html | T. I. Gives Concert Before Entering Prison | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/design/26arts-MICHELANGELO_BRF.html | Michelangelo Sculpture in Naples Is Disputed | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts-UCLANAMESADE_BRF.html | U.C.L.A. Names a Dean | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/26racing.html | Filly May Be Ready to Go, but Her Owner Isnâ€šÃ„Â´t Yet | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/books/26arts-FORMEREBAYEX_BRF.html | Former eBay Executive Writing Book | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/26arts-OBAMAJOKEONR_BRF.html | Obama Joke on Radio Prompts Censure | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-25 | 0001-01-01 | https://www.nytimes.com/2009/05/26/arts/music/26tann.html | Rarely Heard Works, Delivered in a Rustic Space | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/us/politics/26wreath.html | â€šÃ„Â²They Answered a Call,â€šÃ„Â´ Obama Says of Veterans | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/media/26adco.html | 10 New Sitcoms Meant to Cure the Recession Blues | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26nyc.html | A Time to Remember, and Cash In | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26experience.html | Coming Full Circle, With Horses and Music | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26starin.html | What Will Happen When the Baobab Goes Global? | False | By Dawn Starin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26beer.html | Just Another Beer? Not to Those in Laos on a Mission to Create a Global Buzz | False | By Emily Rauhala | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26econ.html | Leading Economies Report a Period of Record Decline | False | By David Jolly | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/26lacrosse.html | With a Late Rally, Syracuse Defends Its Title | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26flier.html | Peace of Mind From a Whiff of Bleach | False | By Alan Brill | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26muni.html | Localities Want U.S. to Support Muni Bonds | False | By Leslie Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26ethics.html | Paterson to Propose a Broad Revision of Ethics Enforcement | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/us/politics/26reid.html | G.O.P. Eyes Tough Task: Winning Reidâ€šÃ„Â´s Seat | False | By Adam Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/cycling/26cycling.html | Leipheimer Drops in Giro, but It Could Be Worse | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/europe/26spain.html | A Job and No Mortgage for All in a Spanish Town | False | By Victoria Burnett | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/middleeast/26armenians.html | In Lebanonâ€šÃ„Â´s Patchwork, a Focus on Armeniansâ€šÃ„Â´ Political Might | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/asia/26command.html | Nomination of U.S. Afghan Commander Revives Questions in Tillman Case | False | By Thom Shanker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/americas/26mexico.html | Politicianâ€šÃ„Â´s Novel Idea for Mexican Tourism: Statue of Swine Flu Survivor | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/us/politics/26cong.html | Aided by Poker Devotees, Lawmaker Pushes to End the Ban on Online Gambling | False | By Bernie Becker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/us/politics/26court.html | Favorites of Left Donâ€šÃ„Â´t Make Obamaâ€šÃ„Â´s Court List | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26road.html | In-Flight Entertainment That Begins With Wi-Fi | False | By Joe Sharkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/europe/26russia.html | Russian Uranium Sale to U.S. Is Planned | False | By Andrew E. Kramer and Matthew L. Wald | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26bigcity.html | How Do Nannies Manage? Gingerly | False | By Susan Dominus | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/basketball/26nba.html | Cavaliers Sell a Stake to Chinese Investors | False | By David Barboza and Michael S. Schmidt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26caw.html | Workers Approve More Cost Cuts at G.M. Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26telecom.html | Phone Carriers Take a Step to a Merger | False | By Heather Timmons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26views.html | Getting Around Smaller Bonuses | False | By Rob Cox and Richard Beales | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26lottery1.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26principals.html | Principals Younger and Freer, but Raise Doubts in the Schools | False | By Elissa Gootman and Robert Gebeloff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/asia/26threat.html | Seismic Readings Point to a Small Nuclear Test | False | By Thom Shanker and William J. Broad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26eurocar.html | Europe Feels the Strain of Protecting Workers and Plants | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/books/26poet.html | Poetic Justice: Briton Says She Helped Taint Rival | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/basketball/26rhoden.html | In LeBron James, Oscar Robertson Sees a Star With a Familiar Plight | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26flu.html | Mayor Says More School Closings Wonâ€šÃ„Â´t Stop Swine Fluâ€šÃ„Â´s Spread | False | By Sewell Chan and A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26herbert.html | Our Crumbling Foundation | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/middleeast/26iran.html | Support for Moderate a Challenge to Iranâ€šÃ„Â´s Leader | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/world/europe/26briefs-France.html | France: Scientologistsâ€šÃ„Â´ Trial Opens | False | By Steven Erlanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26brooks.html | And the Angels Rejoice | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/us/26corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/global/26bizbriefs-CANADA-BRF.html | Canadaâ€šÃ„Â´s Finance Minister Expects Larger Deficit | False | By Agence France-Presse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/nyregion/26corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/ncaabasketball/26hoops.html | Kevin Laue, One-Handed Player, Earns Division I Basketball Scholarship | False | By Adam Himmelsbach | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26tue1.html | Trade and Hard Times | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26tue2.html | Libel Tourism | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26tue3.html | Data.gov | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26tue4.html | The Mule | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/l26nervous.html | Learning to Accept the Unknowable | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/l26mideast.html | Israelis, Iranians and Existential Threats | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/opinion/26bolton.html | A Fast Way to Lose the Arms Race | False | By John R. Bolton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/basketball/26magic.html | Magicâ€šÃ„Â´s Howard Is Learning When to Grin, or Glare | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/baseball/26mets.html | No Mere Fill-In, Sheffield Pops a Winning Homer | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26flierbox.html | Q. & A. With Alan Brill | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/baseball/26metnotes.html | Injuries Mean Tatis Has a Glove for Every Occasion | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/business/26bizbriefs-AMGEN_BRF.html | Amgen Acquires Rights to New Heart Drug | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/soccer/26goal.html | A Marquee Pairing for ESPNâ€šÃ„Â´s Farewell to European Final | False | By Jack Bell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/opinion/27iht-oldmay27.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/opinion/27iht-ednarayan.html | Povertyâ€šÃ„Â´s Two-Way Street | False | By DEEPA NARAYAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/opinion/27iht-edmurray.html | How Tweet It Is | False | By MOLLY MURRAY-THREIPLAND | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/arts/27iht-foodshow.html | Food Vendors: A Thai Tradition With a Twist of Innovation | False | By BRIAN MERTENS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/sports/cycling/27iht-BIKE.html | Belgiumâ€šÃ„Â´s Fallen Hero Climbs Back | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/arts/27iht-loomis.html | An Austere Glow to Pizzetti's 'Assassinio' | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/sports/soccer/27iht-SOCCER.html | European Final Promises Glorious Contrasts | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/opinion/27iht-edlet.html | Not at Any Price | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/arts/27iht-peepwed.html | People | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-26 | https://www.nytimes.com/2009/05/26/world/middleeast/26iht-letter-web.html | Crippling the Palestinian Cause | False | By DANIEL WILLIAMS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 2009-05-27 | https://www.nytimes.com/2009/05/27/sports/tennis/27iht-TENNIS.html | Monfils Lifts Spirits of Franceâ€šÃ„Â´s Drooping â€šÃ„Â¨Mousquetairesâ€šÃ„Â´ | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/asia/27korea.html | North Korea Is Said to Test-Fire 3 More Missiles | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/theater/26mcnamara.html | Brooks McNamara, Theater Historian, Is Dead at 72 | False | By Bruce Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/26/sports/basketball/26nuggets.html | A Little of Everything Helps Nuggets Tie Series | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/asia/27afghan.html | 3 Americans and a Civilian Die in Afghanistan Attack | False | By Adam B. Ellick and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/asia/27myanmar.html | Myanmar Dissident Testifies at Trial | False | By Seth Mydans | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/27markets.html | Stocks of Retailers Surge on Consumer Optimism | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/asia/27pstan.html | Pakistani Court Lifts Ban on Sharif | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/economy/27home.html | Home Prices Continued Their Decline in March | False | By David Streitfeld | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31court-t.html | Whatâ€šÃ„Â´s a Liberal Justice Now? | False | By Jeffrey Rosen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/politics/27court.html | Obama Hails Judge as â€šÃ„Â¨Inspiringâ€šÃ„Â´ | False | By Peter Baker and Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/television/27good.html | A Clan So Virtuous Even Its Dog Is Vegan | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/books/27garn.html | Why Are Humans Different From All Other Apes? Itâ€šÃ„Â´s the Cooking, Stupid | False | By Dwight Garner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/global/27opel.html | Magnaâ€šÃ„Â´s Bid for Opel Draws Berlinâ€šÃ„Â´s Attention | False | By Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27pair.html | Arctic Char With Prosciutto and Sage | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/reviews/27wine.html | An Italian Mystery, Explained | False | By Eric Asimov | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27marriage.html | California High Court Upholds Gay Marriage Ban | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/asia/27taiwan.html | Chinese President Meets Leader of Taiwanese Party | False | By Michael Wines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/global/27euro.html | European Union Looks to Tighten Banking Supervision | False | By Stephen Castle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/middleeast/27iraq.html | State Department Official Is Among 3 Killed in Iraq | False | By Marc Santora | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/technology/internet/27facebook.html | Russians Spend Big for a Piece of Facebook | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/27auto.html | U.S. Expected to Own 70% of Restructured G.M. | False | By Micheline Maynard and David E. Sanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/27class.html | In Sports Business, Too Many Hopefuls for Too Few Positions | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/theater/reviews/27name.html | Some Dubious Indemnity in a World Ruled by Men | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/24/fashion/weddings/24Epstein.html | Dina Epstein, Robert Blumenfeld | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/27sublet.html | Manhattan Is Awash in Sublet Office Space | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27bollywood.html | A Dispute Half a World Away Darkens a Movie House in Queens | False | By Kirk Semple | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/music/27phil.html | Stately Works Befitting the Fallen | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/movies/27lail.html | Navigating Ramallah, an Eye Out for the Absurd | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/reviews/27rest.html | Worshiping at the Altar of Ramen | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/design/27louv.html | Abu Dhabi Gets a Sampler of World Art | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/europe/27germany.html | Spy Fired Shot That Changed West Germany | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/movies/27pres.html | Putting Inspiration on the Front Burner | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/cycling/27cycling.html | Giro dâ€šÃ„Ã´Italia Brings Joy to Earthquake-Rattled Region | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27cbox.html | Some Canning Dos and Don'ts | False | By Julia Moskin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/energy-environment/27biofuels.html | Big Oil Warms to Ethanol and Biofuel Companies | False | By Clifford Krauss | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/basketball/27dribble.html | For the Cavs, Action Must Follow Words | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27scotus.html | Justices Ease Rules on Questioning | False | By David Stout | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/theater/reviews/27such.html | Phasers Aimed at Lifeâ€šÃ„Ã´s Truths | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/television/27arts-REALHOUSEWIV_BRF.html | â€šÃ„Â²Real Housewivesâ€šÃ„Â´ Takes Office in Capital | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/movies/27arts-DIRECTORMAYS_BRF.html | Director May Stake Out a New â€šÃ„Â²Buffyâ€šÃ„Â´ Movie | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/television/27arts-TWITTERISHAT_BRF.html | Twitter Is Hatching a Reality Series | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/movies/27arts-GONDRYSFAMIL_BRF.html | Gondryâ€šÃ„Ã´s Family Film Finds a Home | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/books/27arts-JANETEVANOVI_BRF.html | Janet Evanovich Plans Graphic Novel | False | By George Gene Gustines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/books/27arts-ACCUSEDTURKI_BRF.html | Accused Turkish Writer Denies Blasphemy | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/television/27arts-JONKATEPLUS9_BRF.html | Jon & Kate Plus 9.8 Million | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/books/27arts-BROADWAYBOOK_BRF.html | Broadway Books Names a New Publisher | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/theater/27arts-THEPUBLICANN_BRF.html | The Public Announces Its 2009-10 Lineup | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/27cathedral.html | Milan Cathedral Plans Rooftop Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28CRITIC.html | Spend Some Time, if Nothing Else | False | By Mike Albo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/books/27arts-TURKISHWRITE_BRF.html | Turkish Writer on Trial Denies Blasphemy | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/television/27arts-NBCBEATSCBSO_BRF.html | NBC Beats CBS on Monday Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/health/27drugs.html | Some Acid-Reflux Drugs Tied to Pneumonia | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/television/27tlc.html | As a Family Faces Stresses, Its Cable Audience Grows | False | By Brian Stelter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27festival.html | A Little Taste of Somewhere Else | False | By Dave Cook | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/your-money/student-loans/27forgive.html | Recession Imperils Loan Forgiveness Programs | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27cann.html | Preserving Time in a Bottle (or a Jar) | False | By Julia Moskin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31clinton-t.html | The Mellowing of William Jefferson Clinton | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/politics/27judge.html | Nomineeâ€šÃ„Ã´s Rulings Are Exhaustive but Often Narrow | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/127korea.html | The North Korea Nuclear Question | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/middleeast/27egypt.html | Why Freed Dissidents Pick Path of Most Resistance | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/271crex.html | Sun-Cooked Strawberry Preserves | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/media/27adco.html | Leviâ€šÃ„Ã´s Adopts a Tie-In With a Gay Marriage Symbol | False | By Ari Karpel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27kids.html | Want Child-Friendly Fare, Delivered to Your Door? Join the Club | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27mits.html | Mitts to Handle the Sizzle of Summer | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27beer.html | From a Revered Chef, a Beer That Behaves Like Wine | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/27views.html | What Is Facebook Actually Worth? | False | By ROB COX and PIERRE BRIANâ€šÃ„Ã§ON | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27aweiner.html | Why Iâ€šÃ„Ã´m Not Running for Mayor | False | By Anthony Weiner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-26 | 0001-01-01 | https://www.nytimes.com/2009/05/27text.html | Play With Your Food, Just Donâ€šÃ„Ã´t Text! | False | By Sara Rimer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27note.html | In a Third Act, Pig Is the Star | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27belly.html | Where the Only Frill Is the Food | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27feed.html | A Speakeasy Keeps Its Voice | False | By Alex Witchel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/reviews/27unde.html | Meanwhile, in the Back of the Pizzeria ... | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/americas/27mexico.html | Mexican Sweep Nets Officials | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/europe/27paris.html | Ex-Detainee Describes His 7 Years at Guantâˆšâ°namo | False | By Steven Erlanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/media/27idol.html | AT&T May Have Swayed â€šÃ„Ã²Idolâ€šÃ„Ã´ Results | False | By Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/27madoff.html | Hedge Funds Agree to Return $235 Million in Madoff Case | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27wedl.html | The New Justice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27guns.html | Working Out the Details of Guns in National Parks | False | By Kirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/baseball/27sandomir.html | Sotomayorâ€šÃ„Â´s Baseball Ruling Lingers, 14 Years Later | False | By Richard Sandomir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/global/27first.html | For Some Airlines, Recession Doubts Are Taking a Back Seat | False | By Caroline Brothers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/europe/27russia.html | In Siberia, the Death Knell of a Complex Holding a Deadly Stockpile | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/europe/27georgia.html | Georgian Opposition Takes Railroad Station | False | By Olesya Vartanyan and Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/politics/27react.html | Propositionâ€šÃ„Â´s Opponents Say Fight Will Continue | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/dining/27ball.html | In This Subway Series, the Ballparks Offer Sushi vs. Steak Tacos | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27shinneock.html | Shinnecock Indians Contemplate a Casino as They Close In on Federal Recognition | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27agrace.html | With Cuomo Expected to Move On, Many Eye His Job | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/economy/27leonhardt.html | Financial Careers Come at a Cost to Families | False | By David Leonhardt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/baseball/27vecsey.html | Two Baseball Fill-Ins Who Deserve a Bow | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/business/27prudential.html | On Paper, Prudential Gets a Lift | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27hispanic.html | Was a Hispanic Justice on the Court in the â€šÃ„Â´30s? | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/asia/27nuke.html | Leadership Mystery Amid North Koreaâ€šÃ„Â´s Nuclear Work | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/europe/27briefs-webRussia.html | Russia: Uranium Deal Is Signed | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27greenhouse.html | Every Justice Creates a New Court | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27weiner.html | Weiner Decides to Stay Out of Mayoral Campaign | False | By Michael Barbaro and David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/baseball/27rangers.html | Ryan Instills His Toughness in the Rangers | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/health/policy/27health.html | Antitrust Laws a Hurdle to Health Care Overhaul | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27flu.html | Two More New Yorkers With Swine Flu Die | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/science/27leprosy.html | A Skeleton 4,000 Years Old Bears Evidence of Leprosy | False | By Nicholas Wade | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/politics/27burris.html | Burris-Blagojevich Ties Come to Life in Transcript | False | By Monica Davey and Karen Ann Cullotta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/tennis/27tennis.html | Serena Williams Struggles and Blake Loses Again at French Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27minter.html | Thomas Minter, 84, New York and Federal Education Official, Dies | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27about.html | On the Bench, With Fairness and Empathy | False | By Jim Dwyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27astor.html | Focus on Astorâ€šÃ„Â´s Many Wills, and a Lawyer in the Middle | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/middleeast/27briefs-webUAE.html | United Arab Emirates: France Opens Military Installations in Abu Dhabi | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/africa/27briefs-webSAFRICA.html | South Africa: Data Show a Recession | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/world/27briefs-webNations.html | 5 Seek to Lead Atomic Energy Agency | False | By Alan Cowell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/politics/27latino.html | For Hispanics, Court Pick Sets Off Pride, and Some Concerns | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27littlejohn.html | Rape Victim Takes Stand at Brooklyn Murder Trial | False | By Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27magliocca.html | Scenes From Judge Sotomayor's Courtroom | False | By Gerard N. Magliocca | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/soccer/27soccer.html | Champions League Final May Settle Ronaldo-Messi Debate | False | By Jeré Longman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27fishing.html | The Fish Are Biting, and the Room Is Hopping | False | By James Card | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/politics/27websotomayor.html | Sotomayor, a Trailblazer and a Dreamer | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27homeland.html | In Security Shuffle, White House Merges Staffs | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/baseball/27mets.html | Hernandez Gives Ailing Mets a Shot in the Arm | False | By Greg Bishop | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27weakland.html | Controversial Archbishop Abandons a Move to New Jersey | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/27corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/arts/27corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/science/27corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/us/27defenders.html | Historical Trove, Freed From Storage, Gets a Home | False | By Dirk Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/health/27diabetes.html | Health Spotlight Is on Diabetes, Its Control and Its Complications | False | By Denise Grady | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27wed3.html | No Victory in Sri Lanka | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/nyregion/27broadway.html | A Times Sq. 'Sanctuary' on First Workday Without Cars | False | By William Neuman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27brfs-GUILTYPLEABY_BRF.html | Florida: Guilty Plea by Contractors | False | By C. J. Chivers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27wed2.html | A Setback for Equality | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/27wed4.html | Poetic Machinations | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/127dna.html | DNA Testing | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/l27chemical.html | Securing Chemical Plants | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/opinion/l27obama.html | Obamaâ€šÃ„ŕ's Student Appeal | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/baseball/27posada.html | Posada Getting Close to Rejoining Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/realestate/commercial/27vegas.html | Building It Big in Las Vegas | False | By Alison Gregor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/sports/basketball/27nba.html | Magic Survives, and Cavaliers Teeter on Brink | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/27/science/27bearn.html | Alexander G. Bearn, Pioneer in Genetic Disease, Dies at 86 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/sports/cricket/28iht-CRICKET.html | West Indies Did Not Offer English a Serious Test | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/world/europe/28iht-letter.html | Balancing Freedom and the Role of the State in Germany | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-22 | https://www.nytimes.com/2009/05/22/greathomesanddestinations/22iht-rebuker22.html | Where a Jazz Age Star Cultivated Her Garden | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/sports/tennis/28iht-TENNIS.html | Veterans Say Goodbye, and Rising Star Emerges | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/arts/28iht-vuitton.html | A City and a Fashion Empire Come Together Over Art | False | By ALEXANDRA A. SENO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-edpineiro.html | End Burmaâ€šÃ„ŕ's System of Impunity | False | By PAULO SERGIO PINHEIRO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-edkeillor.html | A Tale of Two Cities | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-edbowring.html | Whereâ€šÃ„ŕ's Europe? | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-edcohen.html | Obama in Netanyahuâ€šÃ„ŕ's Web | False | By ROGER COHEN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-edlet.html | Germanyâ€šÃ„ŕ's Economy | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-oldmay28.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 2009-05-28 | https://www.nytimes.com/2009/05/28/opinion/28iht-edklein.html | North Korea Misfires | False | By BRIAN P. KLEIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/asia/28korea.html | North Korea Threatens Military Strikes on South | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/asia/28pstan.html | At Least 23 Die in Huge Bombing in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28auto.html | Talks Fail to Secure Deal on Loan for G.M.â€šÃ„ŕ's European Unit | False | By Carter Dougherty and Nelson D. Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28markets.html | Inflation Fears Push Up Bond Yields | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/asia/28china.html | China Said to Harass Rights Lawyers | False | By Michael Wines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/economy/28econ.html | U.S. Home Sales Remain Sluggish as Supply Soars | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/middleeast/28mideast.html | Israeli Settlement Growth Must Stop, Clinton Says | False | By Mark Landler and Isabel Kershner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31TCXN-003.html | Corrections: Taking the Kids to Israel | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/economy/28bank.html | More Small Banks Ailing as Recession Toll Mounts | False | By Graham Bowley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/middleeast/28cairo.html | An Ill-Kept Secret: The Site of Obamaâ€šÃ„¡Ã„¢s Egypt Speech | False | By Michael Slackman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31TCXN-001.html | Corrections: 36 Hours in Toronto | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31TCXN-002.html | Correction: Copenhagenâ€šÃ„¡Ã„¢s Bohemian Soul | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/theater/theaterspecial/31maca.html | One Singular (Choreographed) Sensation | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31COMtwombly.html | Hotels Offer Twombly Tickets | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/asia/28pelosi.html | In China, Pelosi Calls for Cooperation on Climate | False | By Michael Wines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/middleeast/28iraq.html | Bomb Kills G.I. in Baghdad as Attacks Keep Rising | False | By Timothy Williams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/music/31play.html | Odes to Sex, Samba Soul and a French Novel | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/global/28geithner.html | Geithner Prepares to Meet With Chinese Leaders | False | By Jackie Calmes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28mart.html | Those Sly Cy Coleman Songs, From Blasâ€šÃ„¢ to Brokenhearted | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/dance/28cors.html | Ardent Pashas, Amorous Pirates and the Slave Girls Who Love Them | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/dance/31sulc.html | New Home, New Job and New Moves for Alexei Ratmansky | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/basketball/28dribble.html | From Preps to the Pinnacle of the N.B.A. | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alsmail-PHYLICIARASH_LETTERS.html | Phylicia Rashad: Unsung Stars of â€šÃ„¢Osageâ€šÃ„¡Ã„¢ | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alsmail-LOOKINGFORWA_LETTER.html | Looking Forward, and Back | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alsmail-HIROSHIMAPRO_LETTERS.html | Hiroshima Project: Villains, Not Victims | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28rooms.html | In the Gilded World of Per Seâ€šÃ„¡Ã„¢s Kitchen | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/design/31fink.html | Back to Nature, in Pictures and Action | False | By Jori Finkel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28gluc.html | Onstage, an Alceste-Like Struggle (as Alceste) | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/asia/28kashgar.html | To Protect an Ancient City, China Moves to Raze It | False | By Michael Wines | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31pracdeals.html | Putting the Deal in Package Deal | False | By Michelle Higgins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/energy-environment/28venture.html | Interim Chief Is Appointed at BP Venture in Russia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/basketball/28howard.html | Technical on Magicâ€šÃ„¡Ã„¢s Howard Is Rescinded | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/cycling/28cycling.html | Cyclistâ€šÃ„¡Ã„¢s Home-Region Push Falls Just Short | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28RETOUCH.html | Smile and Say â€šÃ„¢No Photoshopâ€šÃ„¡Ã„¢ | False | By Eric Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28frank.html | On the Home Front, a Twist of Candor | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28drak.html | A Rapper With Celebrity but No Label | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28Sexn.html | Correction: A Makeup Artistâ€šÃ„Ã´s Stardust for Everywoman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/middleeast/28lebanon.html | Hezbollah Says It Is Talking to European Union and I.M.F. | False | By Robert F. Worth | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28skin.html | A Simple Smooch or a Toxic Smack? | False | By Abby Ellin | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/smallbusiness/28sbiz.html | To Get a Business Loan, Know How the Bank Thinks | False | By Scott Medintz | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28oppe.html | The Dizzying Palette of Messiaen and the Darkness of Debussy Spring From Four Hands | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28skinside.html | Cleaning Up Baby Products | False | By Abby Ellin | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28letters.html | Letters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28SUCCESS.html | To Dress for Success, You Must Trust His Eye | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alsmail-WAGNERSRING_LETTERS.html | Wagnerâ€šÃ„Ã´s Ring: Giving Credit | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28abroad.html | In Quiet Switzerland, Outspoken Rapper Takes On the Far Right | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/movies/28smoke.html | Cigarettes in Popular Films Are Target of Health Groups | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/soccer/28soccer.html | A Dazzling Barcelona Wins With Style | False | By Jerá´sâ€© Longman | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28sinf.html | A Baroque Gemâ€šÃ„Ã´s Allure: The Repeated Bass Line | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28ROW.html | A Window on a Vivid Childhood | False | By Eric Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28training.html | Preparing Workers for Jobs After the Junkyards Go | False | By Fernanda Santos | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alsmail-DANACARVEY_LETTERS.html | Dana Carvey: Second Cityâ€šÃ„Ã´s Mission | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alscorr-001.html | Correction: Motherhood Becomes Her, Quite Often | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/global/28barclays.html | In a Rarity These Days, Barclays Moves to Expand | False | By Julia Werdigier | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/technology/start-ups/28music.html | Music Labels Cut Friendlier Deals With Start-Ups | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/europe/28queen.html | Left Out of D-Day Events, Queen Elizabeth Is Fuming | False | By John F. Burns | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/health/nutrition/28best.html | The Road to Success, Paved With Bad Advice | False | By Gina Kolata | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/books/28arts-MUNROWINSINT_BRF.html | Munro Wins International Prize | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/technology/personaltech/28basics.html | Bringing Order to the Chaos of Notes | False | By Farhad Manjoo | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/media/28idol.html | â€šÃ„Â³Idolâ€šÃ„Â´ Producers Stand by Outcome | False | By Edward Wyatt | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts-SLUMDOGFILMM_BRF.html | â€šÃ„Â³Slumdogâ€šÃ„Â´ Filmmakers Meet With Actorsâ€šÃ„Ã´ Families | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/28arts-CRIMESPREECO_BRF.html | Crime Spree Continues for Grand Theft Auto | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/television/28arts-MINDOVERMORE_BRF.html | Mind Over More Mind in TV Ratings Race | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/design/28arts-LAWSUITPROCE_BRF.html | Lawsuit Proceeds Against Warhol Board | False | By Randy Kennedy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/theater/28arts-NEILSIMONPLA_BRF.html | Neil Simon Plays Cast | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/arts/music/28arts-NORELAPSEFOR_BRF.html | No â€šÃ„Â²Relapseâ€šÃ„Â´ for Eminem | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28teens.html | Summer Break? Iâ€šÃ„Â´m Working on It | False | By Mandy Katz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/technology/personaltech/28pogue.html | Donâ€šÃ„Â´t Quit That Kindle Just Yet | False | By David Pogue | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28shop.html | Playful Recycling | False | By Tim McKeough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/crosswords/bridge/28card.html | Toss Trumps, and Send a Message | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/books/28masl.html | Unraveling the Labyrinthine Life of a Magical Realist | False | By Janet Maslin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/fashion/28spy.html | Have Camera, Will Shoot, and Shoot | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/theater/28gros.html | Broadway Receipts Increase Slightly | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/energy-environment/28fuel.html | China Is Said to Plan Strict Gas Mileage Rules | False | By Keith Bradsher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/movies/28film.html | Avant-Garde Film Group Gets New Home, Cheap | False | By Larry Rohter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/technology/personaltech/28askk-001.html | Using Art in Google Docs | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/technology/personaltech/28askk-002.html | Linux Revamped for Netbooks | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/technology/personaltech/28askk-003.html | Tip of the Week: Updating Facebook From Outlook | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28housewives.html | Jersey Girls, Nesting | False | By Penelope Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/politics/28abortion.html | On Sotomayor, Some Abortion Rights Backers Are Uneasy | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28fix.html | Removing the Rings | False | By Tim McKeough | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-27 | 0001-01-01 | https://www.nytimes.com/2009/05/28/education/28remedial.html | New Push Seeks to End Need for Pre-College Remedial Classes | False | By Sam Dillon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28goods.html | From France and Mali, Shades of Indigo | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28deals.html | Dressing Up the Dining Room, on Markdown | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/media/28adco.html | The Vice and the Virtue of Marketing | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28eating.html | A New Way to Loll by the Pool | False | By Rima Suqi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28toys.html | Cute, but Not Just Cuddly | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28shows.html | Psst: These Secrets Are in Italian | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28garden.html | A Salsa Garden With Everything but Nachos | False | By Anne Raver | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28qna.html | Gone-in-a-Blink Spring Blooms? Donâ€šÃ„Â´t Write Them Off | False | By Stephen Orr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28britain.html | Design on a Shoestring: High, Low and Eccentric | False | By Audrey Tempelsman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28repairside.html | Should You Buy an Extended Warranty? | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/garden/28repair.html | Appliance Anxiety: Replace it or Fix It? | False | By Julie Scelfo | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/europe/28perm.html | Modern Dance and Art Bring a Burst of Color to a Gray City | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/americas/28brazil.html | Inquiry Into Oil Company May Hurt Brazilâ€šÃ„Â´s Fiscal Plan | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28kennedy.html | A Bottle Bill That Will Rot Your Teeth | False | By Robert F. Kennedy Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28mills.html | Bring Zimbabwe In from the Cold | False | By Greg Mills and Jeffrey Herbst | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28toy.html | Toys â€šÃ„Â²Râ€šÃ„Â´ Us Makes Deal for F.A.O. Schwarz | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/asia/28seoul.html | South Koreans Express Fatigue With a Recalcitrant North | False | By Martin Fackler | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/health/policy/28flu.html | â€šÃ„Â²Underlying Conditionsâ€šÃ„Â´ May Add to Flu Worries | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28settle.html | City to Pay $2 Million in Death After Hospital Wait | False | By Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/style/28hugs.html | For Teenagers, Hello Means â€šÃ„Â²How About a Hug?â€šÃ„Â´ | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/politics/28repubs.html | For Republicans, Court Fight Risks Losing Hispanics to Win Conservatives | False | By Adam Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28towns.html | New Jersey G.O.P. Shows Same Moves in the Ring | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28fraud.html | 18 Indicted in Connection With a Counterfeit-Check Ring | False | By C. J. Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/global/28shell.html | Shake-Up at Shell to Speed Decision-Making | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28corporal.html | Teacher Resists a Charge of Corporal Punishment | False | By Javier C. Hernˆ´sˆ°ndez | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28collins.html | When Sallie Met Barack | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28chrysler.html | Chrysler Cures a Bankruptcy, but Tests Loom | False | By Bill Vlasic | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28parks.html | Stabbed Man Is Convicted in Killing of Passer-by | False | By C. J. Hughes | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/soccer/28vecsey.html | For Once, an Aesthetic Ad for the Game | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28astor.html | Allegiance of Lawyer Is Examined at Astor Trial | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28rattner.html | Auto Adviser to Obama Had Ties to Industry Fund | False | By Louise Story | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/politics/28select.html | Sotomayor Pick a Product of Lessons From Past Battles | False | By Peter Baker and Adam Nagourney | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28pequot.html | Hedge Fund Is Dissolving as It Faces 2nd Inquiry | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/golf/28golf.html | After Long Layoff, Baker-Finch Back at Colonial, Site of First PGA Win in 1989 | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28haitians.html | Haitians in U.S. Illegally Look for Signs of a Deporting Reprieve | False | By Kirk Semple | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/cycling/28doping.html | Rabobank Contacted by Doping Investigators | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28kristof.html | Would You Slap Your Father? If So, You'€šÃ„Â´re a Liberal | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28circus.html | At Circus Job Fair, No Thrill Seekers Needed | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/28marriage.html | Bush v. Gore Foes Join to Fight Gay Marriage Ban | False | By Jesse McKinley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28cabs.html | Plans Would Let Strangers Share Cab Rides in New York | False | By William Neuman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28randolph.html | Christopher Randolph, Veteran and Marine Foundation Head, Is Dead at 64 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/baseball/28pins.html | Wang Finds Little Relief in Working From Bullpen | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/28burris.html | Burris Says Audiotape Confirms Innocence | False | By Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28thur1.html | North Korea Tests | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/nyregion/28ad.html | Group Begins Ad Blitz Against Same-Sex Marriage | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/politics/28mother.html | A Judge'€šÃ„Â´s Own Story Highlights Her Mother'€šÃ„Â´s | False | By Scott Shane and Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/europe/28briefs-webGeorgia.html | Georgia: Rail Station Protest Breaks Up | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/americas/28briefs-Argentina.html | Argentina: Inquiry Into Bombing to Reopen | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/baseball/28met notes.html | Journeyman Gives Mets Insurance at Shortstop | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/world/asia/28briefs-webTaiwan.html | China: New Trade Talks With Taiwan | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/politics/28circuit.html | Sotomayor'€šÃ„Â´s Appellate Opinions Are Unpredictable, Lawyers and Scholars Say | False | By John Schwartz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28thur2.html | Nominees for the Space Agency | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/politics/28obama.html | For Obama, a Few Words and a Fund-Raising Focus | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28thur3.html | Stalemate at Ground Zero | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/28thur4.html | When Politicians Talk in Private | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/science/earth/28warming.html | Sea'€šÃ„Â´s Rise May Prove the Greater in Northeast | False | By Cornelia Dean | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/l28scotus.html | Sonia Sotomayor'€šÃ„Â´s Path, and America'€šÃ„Â´s | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/opinion/l28dissidents.html | A Dissident'€šÃ„Â´s Biggest Fear | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-008-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/28correx-008-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/health/policy/28health.html | Warring Sides on Health Care Carry Their Fight to TV and Radio Ads | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/business/28views.html | A â€šÃ„Â´Safe Havenâ€šÃ„Â´ Looks Less Secure | False | By Dwight Cass and Richard Beales | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/baseball/28mets.html | Once Again, Replay Shows What Mets Want to See | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/28list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/28addiction.html | Governmentâ€šÃ„Â´ Drug-Abuse Costs Hit $468 Billion, Study Says | False | By Erik Eckholm | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/baseball/28yankees.html | Wang Impresses as Yankees Grab a Share of First Place | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/basketball/28nba.html | Lakers Regain Focus, Shaking Off the Nuggets | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/health/policy/28massachusetts.html | Massachusetts, Model for Universal Health Care, Sees Ups and Downs in Policy | False | By Kevin Sack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/us/28brfs-CHILDRENSHOS_BRF.html | Childrenâ€šÃ„Â´s Hospital Gets Most Votes in Contest | False | By Stephanie Strom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/opinion/29iht-edlet.html | Without Fear or Favor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/opinion/29iht-oldmay29.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/opinion/29iht-edweiss.html | Help Us or We Leave | False | By STANLEY A. WEISS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/opinion/29iht-edmyers.html | North Korea Will Never Disarm | False | By B.R. MYERS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/world/europe/29iht-letter.html | On a Campus in Bulgaria, Every Reason for Optimism | False | By ALISON SMALE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/sports/soccer/29iht-CUP.html | Barä´sÃ¥Ya Is True to Its Principles | False | By ROB HUGHES | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 2009-05-29 | https://www.nytimes.com/2009/05/29/sports/tennis/29iht-TENNIS.html | Winning Score Belies a Struggle for Federer | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/baseball/28bats.html | Police Say Man Told of Selling Steroids to Pros | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/28/sports/football/28sportsbriefs-UNIONTOAPPEA_BRF.html | Union to Appeal Bans | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31turnpage.html | Play Time | False | By Pilar Viladas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31product.html | Color Forms | False | Photographs by ILAN RUBIN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31designers.html | Form Follows Fun | False | By Alix Browne and Pilar Viladas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31cake.html | Museum of Modern Eats | False | By Christine Muhlke | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31donghia.html | Donghia Redux | False | By Pilar Viladas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31starckw.html | The World Is His Oyster | False | By Christine Muhlke | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31cover.html | Bright Young Things | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/t-magazine/design/31sellersw.html | Chunnel Vision | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31danish.html | Home Team | A Pair of Artists Play House | False | By Alix Browne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/asia/29pstan.html | Several Blasts in Pakistan After Taliban Warning | False | By Ismail Khan and Salman Masood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/asia/29afghan.html | 29 Taliban Insurgents Killed, Coalition Says | False | By Abdul Waheed Wafa and Alan Cowell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/media/29warner.html | Time Warner Board Backs AOL Spinoff | False | By Richard Pã˜šã˜Crez-Peã˜šã˜±a | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31alaska.html | In Alaska, a Wilderness to Call Your Own | False | By Amy Virshup | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31hours.html | 36 Hours at the Grand Canyon | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31foraging.html | Store Review: Flax, Art-Supply Heaven, in San Francisco | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31checkin.html | Hotel Review: The Dupont Hotel in Washington, D.C. | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31surfacing.html | In Houston, a Party Corridor | False | By Yasmin Ghahremani | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31bites.html | Restaurant Review: Mado in Chicago | False | By Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/29auto.html | G.M. Plan Gets Support From Key Bondholders | False | By Michael J. de la Merced and Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31Galifianakis-t.html | The Making of Zach Galifianakis | False | By John Wray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/politics/29memo.html | Buzzwords Shape the Debate Over Confirmation | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/29parts.html | Auto Parts Makers File for Chapter 11 | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31schi.html | New Video Game? Who You Gonna Call? | False | By Seth Schiesel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/technology/companies/29soft.html | Bloodied by Google, Microsoft Tries Again on Search | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29luvgov.html | On the Thoroughbred Registry, a Spitzer Allusion | False | By James Barron | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/books/29kind.html | By-the-Book Reader Meets the Kindle | False | By Charles McGrath | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/books/29poll.html | For Personal-Injury Lawyer, Michael Pollanã˜šã˜„ã˜ˆs Book Is Worth Fighting For | False | By Patricia Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/29markets.html | This Time, Treasuries Push U.S. Markets Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/29araton.html | Abbott Continues to Motivate Disabled Athletes | False | By Harvey Araton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Byrne-t.html | Bike Messenger | False | By David Byrne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/reviewUpfront-t.html | Up Front: David Byrne | False | By The Editors | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31scapes.html | Buildings for a City He Could Live Without | False | By Christopher Gray | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/reviewBegley-t.html | O Sole Mio | False | By Adam Begley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Royte-t.html | The Forest Dumbledore | False | By Elizabeth Royte | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/football/29patriots.html | Brady Shows Good Signs in Return to Practice | False | By Greg Bishop | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/travel/escapes/29Underground.html | A Bike Trail That Traces the Way to Freedom | False | By Jennifer Bleyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Cooking-t.html | Cookbooks | False | By Christine Muhlke | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/economy/29home.html | More Homeowners Facing Foreclosure | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Pinsky-t.html | Playing Dirty | False | By Robert Pinsky | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Travel-t.html | Travel Books | False | By Joshua Hammer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29hispanic.html | Study Reveals Changes Among Second-Generation Hispanics | False | By Sam Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/technology/companies/29dell.html | Dell, Its Quarterly Earnings Down 63%, Predicts Recovery | False | By Ashlee Vance | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Gardening-t.html | Gardening Books | False | By Dominique Browning | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Visuals-t.html | Visuals: Cover to Cover | False | By Steven Heller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/theater/reviews/29pure.html | A Black Jockey Seeking Freedom at the Finish Line | False | By Rachel Saltz | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/television/29natu.html | Pretty Clouds, Vistas and Sardines, Too | False | By Mike Hale | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/theater/29theater.html | Theater Listings: May 29 â€Ã„® June 4 | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/theater/reviews/29midk.html | A Creepy, Crawly Mystery in the Dark | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31COMcalif.html | A Road Trips Guide for California | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31COMmiracle.html | Cruise Tours of â€Ã„Â²Miracleâ€Ã„Â´ Landing | False | By Hilary Howard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/design/29art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29hell.html | Mud and Guts | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/travel/escapes/29American.html | A Wholesome Image Thatâ€Ã„Â´s No Mirage | False | By Steve Friess | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29muny.html | 15 Years Later, a Quiet Film About a Still-Traumatized Rwanda | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/middleeast/29gaza.html | Misery Hangs Over Giza Despite Pledges of Help | False | By Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/greathomesanddestinations/29Break.html | P.G.A. Village the Bahamas | False | By Nick Kaye | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/books/review/Griswold-t.html | A Family of Epic Proportions | False | By Jerry Griswold | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/travel/escapes/29RENTALS.html | Ahead, a Summer of Deals | False | By Dana Jennings | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29up.html | The House That Soared | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Devereaux-t.html | The Gods Must Be Crazy | False | By Elizabeth Devereaux | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Dicum-t.html | The Mighty Spud | False | By Gregory Dicum | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29depa.html | Making a Living Handling Death | False | By A.O. Scott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/books/29book.html | Real Men Donâ€šÃ„Ã´t Eat Quiche, They Ride Hogs Over It | False | By Dwight Garner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/theater/29arts-HELLOTOBROAD_BRF.html | Hello to Broadwayâ€šÃ„Ã´s New â€šÃ„Ã²Birdieâ€šÃ„Ã´ | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/politics/29judge.html | Sotomayorâ€šÃ„Ã´s Blunt Style Raises Issue of Temperament | False | By Jo Becker and Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/theater/29youn.html | Babes in Broadwayland: How Old Is Old Enough? | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29what.html | Stumbling Through Hazy Days of Winter | False | By Manohla Dargis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/theater/reviews/29thin.html | Among Dadâ€šÃ„Ã´s Personal Effects, Daughterly Impact | False | By Charles Isherwood | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/design/29verg.html | Harlem in Time-Lapse Photography | False | By Holland Cotter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/design/29anti.html | Assets of Splendor From a Stock Exchange | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31socialq.html | Dear Boss, Omit Me | False | By Philip Galanes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/design/29yang.html | From an Ancient Bamboo Grove to Modern China | False | By Ken Johnson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29pont.html | A Surprise Is in Store for This Shock Jock | False | By Stephen Holden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29offs.html | The Pitfalls of Outsourcing | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/dance/29nycb.html | Exploring Dreamlike Worlds | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29par.html | A Plucky Orphan Playing Cupid | False | By Nathan Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/movies/29movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/29refugees.html | Refugees Join List of Climate-Change Issues | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/television/29arts-GEORGESTRAIT_BRF.html | George Strait and CBS Win | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/middleeast/29kirkuk.html | Allotting of Iraqi Oil Rights May Stoke Hostility | False | By Timothy Williams and Suadad Al-Salhy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/television/31shat.html | Blood and Guts: Out of the Mob, Into the E.R. | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/science/29mouse.html | A Human Language Gene Changes the Sound of Mouse Squeaks | False | By Nicholas Wade | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/science/earth/29land.html | Directive Limits Activity in Roadless Areas of Forests | False | By Cornelia Dean | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/middleeast/29prexy.html | Obama Calls for Swift Move Toward Mideast Peace Talks | False | By Helene Cooper | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-28 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29school.html | Worried About Flu, China Confines U.S. Students | False | By Doug Donovan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/health/research/29pregnant.html | Study Urges Weight Gain Be Curbed in Pregnancy | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/energy-environment/29nuke.html | In Finland, Nuclear Renaissance Runs Into Trouble | False | By James Kanter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29fund.html | Environmental Foundation Expires, as It Always Wanted | False | By Stephanie Strom | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/middleeast/29unesco.html | Candidacy for Unesco by Egyptian Is Faltering | False | By Steven Erlanger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/dance/29jasp.html | The Lives of Dancers: Tense and Fleeting | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/design/29john.html | Code and Inside Jokes (Wink, Wink) for Notorious Provocateurs | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/global/29tata.html | Tata Motors to Offer Lineup of Bigger Trucks | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/asia/29japan.html | In Reporting a Scandal, the Media Are Accused of Just Listening | False | By Martin Fackler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/cigarettes.html | Cigarette Butts: Tiny Trash That Piles Up | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/movies/31itz.html | Finding the Fun in Eternal Frat Boys | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29lincoln.html | Letter to Lincoln, Lost for Decades, Is Returned | False | By Bernie Becker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/africa/29sudan.html | Sudan Says 244 Have Died in Clashes This Week | False | By Agence France-Presse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/movies/31dupo.html | Rendezvous on a Path With a French Artist | False | By Joan Dupont | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/design/29voge.html | A Milkmaid Prepares for a Lengthy Trip | False | By Carol Vogel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/design/29gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/movies/homevideo/31kehr.html | One Manâ€šÃ„Ã´s Love Life | False | By Dave Kehr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29priest.html | Priest Opts to Be an Episcopalian, and a Fiancâ€šÃ© | False | By Carmen Gentile | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/politics/29worker.html | Rule Change for Workers on Farms | False | By Julia Preston | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/technology/internet/29bing.html | Microsoftâ€šÃ„Ã´s Search for a Name Ends With a Bing | False | By Miguel Helft | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/basketball/29nuggets.html | Nuggetsâ€šÃ„Ã´ Birdman Soars, on the Court and Off | False | By John Branch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29brfs-CHICAGOALDER_BRF.html | Illinois: Chicago Alderman Indicted in Fraud | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29bergen.html | Inflating the Guantâ€šÃ°namo Threat | False | By Peter Bergen and Katherine Tiedemann | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/tennis/29tennis.html | A Struggle Out of the 2nd Round for Federer | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/americas/29jean-juste.html | The Rev. Gâ€šÃ©rard Jean-Juste, Champion of Haitian Rights in U.S., Dies at 62 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/29claims.html | Itâ€šÃ„Ã´s Thankless, but He Decides Madoff Claims | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29immigration.html | Cuomo Widens a Probe Into Immigration Fraud | False | By Kirk Semple and Jenny Manrique | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29astor.html | Astorâ€šÃ„Ã´s Lawyer Says Son Fretted Over Inheritance | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29dairy.html | Organic Dairies Watch the Good Times Turn Bad | False | By Katie Zezima | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29nyc.html | Valedictorian Knows What Future Holds | False | By Clyde Haberman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29arts-PAPACANYOURE_BRF.html | Papa, Can You Read Me? | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29chimney.html | Lawmaker Warns About Fraud by Unscrupulous Chimney Sweeps | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/music/29arts-DEPECHEMODES_BRF.html | Depeche Mode Singer Has Cancer Surgery | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29arts-FRENCHGOVERN_BRF.html | French Government Buys at Marcel Marceau Auction | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/music/29arts-MORESPRINGST_BRF.html | More Springsteen Ticket Woes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/golf/29golf.html | At Colonial, Greens Are Soft and Scores Are Low | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/music/29arts-EXITAMATOOPE_BRF.html | Exit Amato Opera; Enter Amore | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29celebrity.html | Celebrities Champion Stateâ€šÃ„Ã´s Same-Sex Marriage Bill | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29arts-GROFFDESHIEL_BRF.html | Groff, De Shields Join â€šÃ„Ã²Bacchaeâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29classical.html | Classical Music/Opera Listings | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/dance/29dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/music/29pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29paycut.html | Still Working, but Making Do With Less | False | By Michael Luo | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/education/29aris.html | Web Site Lets Parents Track Data on Students | False | By Javier C. Hernaˆ´sÃ˜ndez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/baseball/29yankees.html | Phil Coke Is a Go-To Guy in Yankeesâ€šÃ„Ã´ Depleted Bullpen | False | By Tyler Kepner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/movies/31dave.html | â€šÃ„Ã²Lostâ€šÃ„Ã´ and Found: The Krofft Vision | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/basketball/29rhoden.html | Officials Consistently Inconsistent in the N.B.A. | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/baseball/29sandomir.html | The Mets Remain Unbeaten in the Replay Booth | False | By Richard Sandomir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29mayor.html | Testy Bloomberg Calls Reporter a â€šÃ„Ã²Disgraceâ€šÃ„Ã´ | False | By Michael Barbaro | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/economy/29norris.html | Credit Relief May Not Last Long | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/politics/29cyber.html | Pentagon Plans New Arm to Wage Cyberspace Wars | False | By David E. Sanger and Thom Shanker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/cycling/29cycling.html | With Time Running Out, Stage Victory Eludes U.S.-Based Team Again | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/politics/29puerto.html | Nomineeâ€šÃ„Ã´s Links With Advocates Fuel Her Critics | False | By Raymond Hernandez and David W. Chen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/europe/29berlusconi.html | Prime Ministerâ€šÃ„Ã´s Escapades Finally Raise Eyebrows | False | By Rachel Donadio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29mineo.html | Brooklyn Man Claiming Police Assault in Subway Station Sues | False | By Al Baker and Kareem Fahim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/politics/29voting.html | Court Pick Missed State Votes | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/global/29prison.html | 2 Auditors Held in India Fault System | False | By Heather Timmons | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/basketball/29knicks.html | Lawsuit Against Knicksâ€šÃ„Â' Curry Will Be Settled by Arbitrator | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29aborn.html | Manhattan District Attorney Candidate Seeks to Raise His Profile | False | By John Eligon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/baseball/29mets.html | Mets Are Losing Power, and That May Be Good | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/education/29abbott.html | Court Backs New Jersey Aid Revision: Less Focus on Poorest Schools | False | By Winnie Hu | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29tower.html | Savings on Labor Allow Work on Residential Skyscraper to Resume | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/29target.html | Targetâ€šÃ„Â's Shareholders Strongly Reject Dissident Slate, Ending Divisive Proxy Battle | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/asia/29diplo.html | U.S. Presses China for Tough Response to North Korea | False | By Mark Landler and David E. Singer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/29correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/middleeast/29briefs-Iran.html | Iran: Bomb at Mosque Kills 15 | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/us/29correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/americas/29briefs-Honduras.html | Earthquake Jolts Honduras | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/nyregion/29correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/business/global/29lacroix.html | Lacroix Files for Bankruptcy | False | By Suzy Menkes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/29correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/asia/29dalai.html | Autonomy Is Solution for Tibet, Dalai Lama Says | False | By Edward Wong | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/europe/29briefs-Russia.html | Russia: Arrests in Spare-Parts Ring | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/ncaabasketball/29memphis.html | Coaches Donâ€šÃ„Â't Go by Book When It Comes to N.C.A.A. | False | By Pete Thamel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/arts/29correx-09.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/world/americas/29briefs-Mexico.html | Mexico: Reward Offered for Help in Solving Journalistâ€šÃ„Â's Murder | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/world/africa/29briefs-Zimbabwe.html | Zimbabwe: Press Controls Remain | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/05/world/europe/29spain.html | Graves Disturbed, Jewish Group Says | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/business/media/29addo.html | Campaigns Address Todayâ€šÃ„Â´s Anxieties by Looking Back | False | By Stuart Elliott | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29fri1.html | Another Rescue? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29fri2.html | Forests and the Planet | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29fri3.html | The Hoped-For Laser Miracles | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29fri4.html | Grimace and Bear It | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/l29iran.html | Another Challenge for Obama: Iran | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/l29brooks.html | Taking Care of Business | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/l29republicans.html | What the G.O.P. Could Do | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29krugman.html | The Big Inflation Scare | False | By Paul Krugman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29brooks.html | The Empathy Issue | False | By David Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/opinion/29cherlin.html | Married With Bankruptcy | False | By Andrew J. Cherlin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/arts/music/29coryell.html | Julie Coryell, Jazz-Rock Historian, Dies at 61 | False | By Ben Sisario | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29views.html | Can New G.M. Pay for the Old G.M.? | False | By ANTONY CURRIE and ROB COX | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/business/media/29books.html | Declining Book Sales Cast Gloom at an Expo | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29delphi.html | Delphi in Talks to Emerge From Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/asia/30funeral.html | South Koreans Mourn a Former President and Rebuke the Current One | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | | https://www.nytimes.com/2009/05/29/nyregion/29cop.html | Off-Duty Officer Is Fatally Shot by Police in Harlem | False | By Russ Buettner and Al Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/29/sports/basketball/29cavs.html | James Keeps Cavaliers Alive Another Game | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/opinion/30iht-oldmay30.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/arts/30iht-melik30.html | Surprises and Perils of a French Sale | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-29 | https://www.nytimes.com/2009/05/29/greathomesanddestinations/29iht-remacao.html | Macao Aims to Turn a Corner in Battle With Recession | False | By ALEX FREW McMILLAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-29 | https://www.nytimes.com/2009/05/29/world/europe/29iht-shield.html | Poland Seeks Missiles Regardless of Shield | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/arts/30iht-trviet.html | Wondrous Seasons of Vietnam | False | By PATRICIA WELLS | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/sports/tennis/30iht-TENNIS.html | The Latest Precocious Teenager Loses | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/opinion/30iht-edlet.html | No Common Purpose | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/opinion/30iht-edminzner.html | Back and Forth From Beijing | False | By CARL MINZNER | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-30 | https://www.nytimes.com/2009/05/30/world/europe/30iht-letter.html | Once Again, Ruling Class Stirs a Revolt | False | By ALAN COWELL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 2009-05-29 | https://www.nytimes.com/2009/05/29/world/europe/29iht-poll.html | Obama Most Popular Leader, Poll Finds | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 2009-05-29 | https://www.nytimes.com/2009/05/29/world/europe/29iht-interpol.html | Interpol Chief Seeks Police Alliance to Fight Piracy Off Somalia | False | By DOREEN CARVAJAL | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/29statutory.html | Queens Teacher Accused of Sex With Boy, 14 | False | By Russ Buettner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/asia/30lanka.html | Aid Slowly Reaching Sri Lankaâ€šÃ„Ã´s War Refugees | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/science/earth/29climate.html | Forum Says Climate Shift Brings Deaths | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/global/30auto.html | In Global Shift, G.M. Plans Sale of Europe Unit | False | By Nelson D. Schwartz and Carter Dougherty | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/economy/30econ.html | A Slight Upgrade in 1st-Quarter G.D.P. | False | By Jack Healy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31next.html | The Sweet Life at the Chic Tip of South Beach | False | By Mary Billard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/travel/31letters.html | Letters: Roman France | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/health/30patient.html | The Many Hidden Costs of High-Deductible Health Insurance | False | By Walecia Konrad | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/design/31cott.html | Framing the Message of a Generation | False | By Holland Cotter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/music/31gure.html | Viennaâ€šÃ„Ã´s New Opera House Since 1801 | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31clothesline.html | Sheets Flap and Towels Hang Out | False | By Manny Fernandez | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/hockey/30cup.html | Rematch Recalls Isles, Oilers and a Turnabout | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Thomas-t.html | House Calls | False | By Scarlett Thomas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31stagewe.html | And All Because Mary Visited the Barbershop | False | By Sylviane Gold | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31wdln-consumed-t.html | Say What? | False | By Rob Walker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Drzal-t.html | Food Tube | False | By Dawn Drzal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31wdln-lede-t.html | Let the Kid Be | False | By Lisa Belkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31artsli.html | Artists Picking the Artists | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Weber-t.html | Lightning Rods and Sideshows | False | By Caroline Weber | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Muhlke-t.html | Heartburn | False | By Christine Muhlke | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30cyber.html | Obama Outlines Coordinated Cyber-Security Plan | False | By David E. Sanger and John Markoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Miles-t.html | Food Bloggers of 1940 | False | By Jonathan Miles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Salvatore-t.html | Fiction Chronicle | False | Reviews by Joseph Salvatore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31wwln-medium-t.html | Lights! Camera! Inaction! | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Jones-t.html | An Old Curiosity | False | By Radhika Jones | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Light-t.html | Music Chronicle | False | Reviews by Alan Light | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Eig-t.html | Squeeze Play | False | By Jonathan Eig | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Morris-t.html | Go Fish | False | By Holly Morris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31lives-t.html | One Night in Villa | False | By MICHAEL J. WHITE | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31wwln-safire-t.html | Thank-You Signals | False | By William Safire | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31mortgages.html | Avoiding Foreclosure | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/tennis/30tennis.html | Shrieks of a Teen Are All the Rage at the Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/31alscorr-002.html | Correction: Her Magic Act: Transforming Herself Nightly | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/music/31reco.html | Two Pulitzer Winners and One Eclectic Mix | False | By Allan Kozinn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/basketball/30cavs.html | Cleveland€šÃ„Â´s Band of One Has a Heavy Burden | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/30track.html | Bolt Is Absent, but His Shadow Eclipses His Rivals | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31living.html | Polish Is Still Spoken, but Industry Is History | False | By Jake Mooney | 2009-12-31 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/middleeast/30iraq.html | U.S. Soldier and 11 Iraqis Die in Attacks | False | By Campbell Robertson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30uaw.html | Union Workers at G.M. Ratify Concessions | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/automobiles/autoreviews/31nissan.html | Hello Kitty, Your Car Is Waiting | False | By Ezra Dyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/automobiles/31CUBE.html | Bulldog in a Box, in Shades | False | By Phil Patton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/automobiles/31TSB.html | What€šÃ„Â´s That Clanking Noise? | False | By Scott Sturgis | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31theatnj.html | Shakespearean in a Down-Home Vernacular | False | By Anita Gates | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31filmnj.html | Festival Widens Role of Films Made in State | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/automobiles/31intr.html | Trucks, Muscle Cars and a Racing Potato | False | By Charles McEwen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Letters-t-LUCKYWIFE_LETTERS.html | Lucky Wife | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Letters-t-SAVAGED_LETTERS.html | Savaged | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Letters-t-CAPITALISMSD_LETTERS.html | Capitalismâ€šÃ„Ã´s Discontents | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Letters-t-AMONGTHERIGH_LETTERS.html | Among the Righteous | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Letters-t-POPULARSCIEN_LETTERS.html | Popular Science | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02obskin.html | Want Biodiversity? Try the Middle Forearm | False | By Henry Fountain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31wwln-ethicist-t.html | His to Give | False | By Randy Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Genzlinger-t.html | Road Warrior | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/books/review/Green-t.html | Social Networking | False | By Penelope Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31direct.html | A Retro Rebirth at a Storied Location | False | By Patricia Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31hunt.html | The Six-Minute Test | False | By Joyce Cohen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31dinewe.html | Taking Tradition, and Running With It | False | By Alice Gabriel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31lizone.html | The Price Range Strategy | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31njzone.html | Renters Find Deals Galore | False | By Antoinette Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03appe.html | For Stellar Schnitzel, the Trick Is Air | False | By Melissa Clark | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/031arex.html | Crisp Chicken Schnitzel With Lemony Spring Herb Salad | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31cside.html | Think of It as New to You | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31cov.html | Mint Condition, Low Miles | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31ocean-t.html | Reaching Here | False | Text by RUSSELL SHORTO | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31wwln-q4-t.html | Evolutionary Theology | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-SUZEORMANISH_LETTERS.html | Suze Orman Is Having a Moment | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-MYPERSONALCR_LETTERS.html | My Personal Credit Crisis | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-CHOICEORNECE_LETTERS.html | Choice or Necessity? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-CRASHCOURSE_LETTERS.html | Crash Course | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-WANTEDANEWHO_LETTERS.html | Wanted: A New Home for My Country | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03mini.html | Strawberries, Coddled | False | By Mark Bittman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-DIMINISHEDRE_LETTERS.html | Diminished Returns | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-ZOMBIEBANKS_LETTERS.html | Zombie Banks | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/magazine/31letters-t-THEETHICIST_LETTERS.html | The Ethicist | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31post.html | From Confectionery to Condos | False | By Irwin Arieff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/economy/30charts.html | Troubled Bank Loans Hit a Record High | False | By Floyd Norris | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/031mrex.html | Fresh Strawberries With Almond Crâ¨sÃ®me Anglaise | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31merge.html | A Wealth of Municipalities, and an Era of Hard Times | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/cycling/30cycling.html | Challenge Is Rebuffed on Giroâ€šÃ„Â´s Final Climb | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31habi.html | As Seen in Her Dream | False | By Deborah Baldwin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31wczone.html | House Tours: Ooh, Ahh, Buy? | False | By Elsa Brenner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/your-money/asset-allocation/30wealth.html | Some See an Economy in Crisis, but the Intrepid Find Bargains | False | By Paul Sullivan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31deal1.html | Sold, Unsold, Sold | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/movies/homevideo/31hale.html | Bill Graham, Unleashed | False | By Mike Hale | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31island.html | Fresh Fish and Characters | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31complaint.html | Reaching My Limit | False | By Joe Del Priore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31table.html | Hear the Echoes; Taste the Seafood | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30bank.html | Second Longtime Director Resigns at Bank of America | False | By Louise Story | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31books.html | The Two-Front Battle of Harlemâ€šÃ„Â´s Hellfighters, and a Legendary Homer | False | By Sam Roberts | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31deal2.html | Joan Rivers Folds Tent | False | By Josh Barbanel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/americas/30mexico.html | Drug Gangsâ€šÃ„Â´ Kin Ensnared in Mexico Crackdown | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31about.html | A Grandson Returns to Retrieve His Legacy | False | By Jim Dwyer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31disney.html | Her Prince Has Come. Critics, Too. | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/television/31jens.html | Digging (Against the Clock) for History | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31benepe.html | No Mere Walk in the Park | False | By Alan Feuer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/crosswords/bridge/30card.html | In an Eastern States Deal, a Lot of Ruffing | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/theater/reviews/30jimm.html | A Murky Dream World of Subconscious Characters | False | By Andy Webster | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/television/30mtv.html | Online Celebrity Helps: From Gag Writer to Host in 5 Years | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/dance/30robb.html | Pitch the Tent, Take Off for Paris, Then Come Back to a Crackling Campfire | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31projects.html | Up and Out of New Yorkâ€™s Projects | False | By Lizette Alvarez and Michael Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/middleeast/30devices.html | Lovelorn Iraqi Men Call on a Wartime Skill | False | By Rod Nordland | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/europe/30pollack.html | Piano Man, Winning Russian Hearts and Minds | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/movies/30botcon.html | Remaining Transfixed by Transformers | False | By Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/economy/30trade.html | Trade Diplomat Taps His Deal-Making Past | False | By Brian Knowlton | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-29 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/30religion.html | Two Rabbis Find Theyâ€™re Separated Only by Doctrine | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/television/30stan.html | The Land of Induced Suffering | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/30parking.html | Long a Driverâ€™s Curse, Chicago Parking Gets Worse | False | By Susan Saulny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/design/30star.html | The U.S.S. Enterprise, in Strange New World of Museum | False | By Edward Rothstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/music/31warr.html | Folk Songs, It Turns Out, Were in Diana Jonesâ€™s Blood | False | By Bill Friskics-Warren | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31qbiteli.html | No-Guilt Treat (Maybe a Little) | False | By Susan M. Novick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31dineli.html | Old-School Chinese With Efforts at Fusion | False | By Joanne Starkey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31qbitenj.html | Fire Up the Grill | False | By Kelly Feeney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31dinenj.html | Succulent Food, but the Pacing Is Off | False | By Karla Cook | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31qbitect.html | Treats, Whole or by the Slice | False | By Christopher Brooks | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30delaware.html | Critics Call Delaware a Tax Haven | False | By Lynnley Browning | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/europe/30briefs-brfRoma.html | Hungary: Sentences in Case That Led to Ethnic Attacks | False | By Agence France-Presse | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/design/30stre.html | Where Louis XIV Meets Crash and Blade | False | By Melena Ryzik | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/americas/30briefs-brfHonduras.html | Honduras: Report on Attacks on Transgender People | False | By Marc Lacey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31bmergeny.html | New York: Metropolis Born of a Merger | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31bmergect.html | Connecticut: Going It Alone | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31bmergeli.html | Long Island: Many School Districts | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31bmergenj.html | New Jersey: An Extreme Example | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/nyregion/31bmergewe.html | Westchester: Costly Layers | False | By David Kocieniewski | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/music/30griz.html | A Night When Harmony Reigns | False | By Ben Ratliff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30hartmarx.html | Hartmarx's Preference for Buyer Irks Its Bank | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/music/30good.html | Homage to a Carnegie Hall Concert That Put the Kingdom of Swing on the Map | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/30racing.html | Rachel Alexandra Won't Run in Belmont | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/movies/30arts-TINTINANDTHE_BRF.html | Tintin and the Case of the U.S. Release Date | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/television/30arts-SUCCESSSPELL_BRF.html | Success Spelled Out | False | By Benjamin Toff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/design/30arts-BOSTONMUSEUM_BRF.html | Boston Museum Retains Disputed Painting | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/movies/30arts-NEWHOMESTOBE_BRF.html | New Homes to Be Given to Child â€šÃ„Â¹Stumdogâ€šÃ„Â¹ Stars | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/theater/30arts-HALLIEFOOTEI_BRF.html | Hallie Foote in Fatherâ€šÃ„Â´s â€šÃ„Â¹Orphansâ€šÃ„Â´ Home Cycleâ€šÃ„Â´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/music/30arts-RIHANNAONWIT_BRF.html | Rihanna on Witness List for Chris Brown Hearing | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/books/30arts-GRANTAEDITOR_BRF.html | Granta Editor Resigns | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/television/30arts-JONKATEPLUSA_BRF.html | â€šÃ„Â²Jon & Kateâ€šÃ„Â´ Plus a Labor Complaint | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/30karine.html | Karine Ruby, French Snowboarding Star, Dies at 31 | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/asia/30military.html | North Korea Is Warned by Gates on Testing | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31genh.html | Midlife Surfing, Uninterrupted | False | By Michael Winerip | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31fyi1.html | Real Money Men | False | By Michael Pollak | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30bagels.html | Three Hours Without Bagels, and Distress on the West Side | False | By Glenn Collins and Sewell Chan | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30unite.html | Leader of Garment and Hotel Workersâ€šÃ„Â´ Union Resigns | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30tests.html | New Blood Tests for 920 Patients After Six Samples Were Mislabeled | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30kadish.html | Man, 85, Avoids Jail Time for Giving Military Secrets | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/health/policy/30health.html | 2 Democrats Spearheading Health Bill Are Split | False | By Robert Pear | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31theaterwe.html | Was It the Hosiery, or the Marriage? | False | By Sylviane Gold | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31theaterct.html | Precision Taps, Off-Center Orchestration | False | By Sylviane Gold | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31drakeli.html | Songs (and Sinatra) Tell the Story of This Life | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/new-jersey/30jersey.html | Campaign for Governor Splits G.O.P. in New Jersey | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31night.html | From â€šÃ„Â²Idolâ€šÃ„Â´ to Stardom | False | By Wendy A. Lee | 2009-12-30 | TX 6-699-989 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30officers.html | Two Officersâ€šÃ„Â´ Paths to a Fatal Encounter in Harlem | False | By Serge F. Kovaleski | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30nocera.html | Investor Exits and Leaves Puzzlement | False | By Joe Nocera | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/30colleges.html | As Costs of Sports Rise, Students Balk at Fees | False | By JerÃ¨sÂ© Longman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31lovesub.html | My View From the Margins | False | By Louise Rafkin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/baseball/30pins.html | Posada Returns to Yankeesâ€šÃ„Â´ Lineup Against Indians | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30blow.html | Rogues, Robes and Racists | False | By Charles M. Blow | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/science/earth/30degrees.html | Green Promise Seen in Switch to LED Lighting | False | By Elisabeth Rosenthal and Felicity Barringer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30shares.html | Once Prized, G.M. Shares Hit a Low | False | By Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31peters.html | A Tell-All Tome Is Now Hush-Hush | False | By Laura M. Holson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31boite.html | Everythingâ€šÃ„Â´s Relative Around Here | False | By Leanne Shear | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30shooting.html | Investigators Reviewing a Timeline of Seconds That Led to a Police Shooting | False | By Al Baker and William K. Rashbaum | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/30oath.html | A Promise to Be Ethical in an Era of Immorality | False | By Leslie Wayne | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/basketball/30rhoden.html | Magic Has Superman, but LeBron James Comes to the Rescue | False | By William C. Rhoden | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/baseball/30metnotes.html | After Big Hit by Santos, Mets Part Ways With Castro | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30metjournal.html | Neighbors Saying Farewells to Bookshop They Couldnâ€šÃ„Â´t Save | False | By Christine Haughney | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30prince.html | Prince Harry, in His Motherâ€šÃ„Â´s Footsteps | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30bush.html | Bush-Clinton Policy Talk Strikes a Congenial Tone | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31fat.html | Bingeing on Celebrity Weight Battles | False | By Jan Hoffman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30affirm.html | Sotomayorâ€šÃ„Â´s Focus on Race Issues May Be Hurdle | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/golf/30golf.html | Conditions Hold as Stricker Sets a 36-Hole Record at Colonial | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/your-money/student-loans/30money.html | Students Relying on Loans Wonder Whether Forgiveness Will Last | False | By Jonathan D. Glater, Ron Lieber, Tara Siegel Bernard and Paul Sullivan | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/world/americas/30venez.html | ChÃ¨sÂ°vez Seeks Tighter Grip on Military | False | By Simon Romero | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/30texas.html | The Talk, and the Talk, and the Talk, of Austin | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30families.html | Justice Dept. Backs Saudi Royal Family on 9/11 Lawsuit | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/baseball/30mets.html | Santos Stars Again as Mets Win 4th Straight | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30franck.html | Thomas Franck, Who Advised Countries on Law, Dies at 77 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/30idaho.html | Idaho Courier Survives Postal Cost-Cutting | False | By William Yardley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/30corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30plaza.html | At the Plaza Hotel, Flashbacks and Revelations | False | By Glenn Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/nyregion/30pension.html | Governor and Comptroller Clash on Pension-Fund Help | False | By Danny Hakim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/30corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30glassman.html | Driving the Bond Markets to Ruin | False | By James K. Glassman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/30corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/30corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/30corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/30corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30sotomayor.html | Obama Says Sotomayor Would Clarify a Remark | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31LYNN.html | Ashley Lynn, Kenneth Leonczyk Jr. | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31altin.html | Elissa Altin, Ryan Fahey | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31DOLAN.html | Erin Dolan, Christopher Hagstrom | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31knuckles.html | Tracey Knuckles and Christopher White | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31robb.html | Lindsey Robb, Alexander Kintner | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31SEPULVEDA.html | Elisa Sepa¨sa¨«lveda, Sam von Trapp | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31RICHMAN.html | Jessica Richman, Matthew Smith | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30judge.html | A Long Record on Campaign Finance, Often in Support of Regulations | False | By Charlie Savage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31HUNTER.html | Constance Hunter, Christopher Westwood | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31ARORA.html | Ishviene Arora, Sorubh Chandani | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31gordon.html | Rebecca Gordon, Nicholas Blondin | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31roberson-young.html | Katherine Roberson-Young, Craig Winters | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31roberts.html | Alexandra Roberts, Eric Goralnick | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31Shiva.html | Sweta Shiva, Ashish Doshi | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30puerto.html | In Puerto Rico, Supreme Court Pick With Island Roots Becomes a Superstar | False | By Damien Cave | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30sat1.html | Mr. Obama and Mr. Abbas | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30sat2.html | Preventable Deaths | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30sat3.html | The Right to Counsel, Weakened | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30sat4.html | Some Thoughts on the Pleasures of Being a Re-Reader | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/130principals.html | Grading the School, and the Principal | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/130hug.html | Why Canâ€šÃ„Ã´t I Be ... a Teenager Who Hugs? | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30collins.html | Jon & Kate Begin to Grate | False | By Gail Collins | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/opinion/30herbert.html | Holding On to Our Humanity | False | By Bob Herbert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/baseball/30yankees.html | Pettitte Leaves Early, but Yanks Move Into First | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/politics/30inquire.html | Subpoena to a Lawmaker Is Reported | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/arts/television/30leno.html | Jay Leno Takes Final Bow on â€šÃ„Ã²Tonight Showâ€šÃ„Ã´ | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31BREVOORT.html | Deborah Brevoort and Chuck Cooper | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31Robertson.html | Anna Robertson and Daniel Wildman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31jung.html | Ashley Jung and Abraham Kim | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31burton.html | Lindsay Burton, Thomas Sheehan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31kozeradsky.html | Laurel Kozeradsky, Ethan Orley | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31barrett.html | Abigail Barrett, Jonathan Bloom | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31sachs.html | Lisa Sachs, Matthew Beck | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31THAI.html | Ann Thai, Arun Wiita | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/education/30schools.html | Los Angeles Official Cancels Most Summer School | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31YOHE.html | Marielle Yohe, James Madigan | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31ROACH.html | Jamie Roach, Ian Murray | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31GRASSETTI.html | Valerie Grassetti, Nicholas Stanos | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31Gupta.html | Monica Gupta, Anuj Jain | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31POSTLES.html | Elizabeth Postles Richard Jago | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31Sparr.html | Jennifer Sparr, Matthew Nayor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31Radsch.html | Gwendolyn Radsch, David Mendelsohn | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31HERTZ.html | Jessica Hertz, Christopher Angell | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31genece.html | Michelle Gïˆ'sˆ'Cnecïˆ'sˆ'C, Daryl Patterson | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31stetson.html | Brooke Stetson, Charles Sussman | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31zero.html | Alison Zero, Trevor Jones | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/us/30brfs-MARRIAGEBILL_BRF.html | New Hampshire: Marriage Bill Is Revised | False | By Katie Zezima | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/sports/basketball/30nuggets.html | Bryant Again Conquers the West | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/littell.html | Franklin Littell, Scholar of Holocaust, Dies at 91 | False | By Douglas Martin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 2009-06-01 | https://www.nytimes.com/2009/06/01/arts/01iht-DESIGN1.html | The Demise of â€Ã„Â³Form Follows Functionâ€Ã„Â´ | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/31rcxn.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/31scxn.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/30/business/global/30return.html | Financial Crisis Stings British Expatriates | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/politics/31address.html | Obama Urges â€Ã„Â²Timelyâ€Ã„Â´ Confirmation | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/asia/31pstan.html | Pakistan Army Claims Control of Main Swat Town | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/middleeast/31iran.html | Iranian Candidate Taps Student Woes | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/31cyber.html | Contractors Vie for Plum Work, Hacking for U.S. | False | By Christopher Drew and John Markoff | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31orr.html | Poets, Academia: A Couplet in Conflict | False | By David Orr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/31border.html | In Heartland Death, Traces of Heroinâ€Ã„Â´s Spread | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31friendly.html | On Diverse Force, Blacks Still Face Special Peril | False | By Michael Powell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31marsh.html | Warmer, Fuzzier: The Refreshed Logo | False | By Bill Marsh | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/basketball/31arena.html | For Nets, Barriers to Brooklyn Fall Slowly | False | By Richard Sandomir | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/middleeast/31iraq.html | Former Iraqi Minister Is Arrested | False | By Marc Santora and Abeer Mohammed | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/run.html | Running to Reclaim Your Body | False | By Dana Jennings | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/31calif.html | Deep Cuts Threaten to Reshape California | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/31breed.html | Celebrity Pedigrees Donâ€Ã„Â´t Guarantee Successful Breeding | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/tennis/31tennis.html | Roddick Sculptures Another Win in Paris | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31granger.html | Clive Granger, Economist, Dies at 74 | False | By Anahad Oâ€Ã„Â´Connor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/31inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/cycling/31cycling.html | As Giro Nears End, Thoughts Turn to Contador | False | By Juliet Macur | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/hockey/31vecsey.html | Play All Night in Stanley Cup Overtimes | False | By George Vecsey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31pujols.html | More and More Teams Pitch Around Pujols | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/fashion/weddings/31vows.html | Maliha Ahmad and Tabish Rizvi | False | By Eric V Copage | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31car.html | Industry Fears Americans May Quit New Car Habit | False | By Micheline Maynard | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/design/31pain.html | Obamaâ€šÃ„¸Ã„´s Face (Thatâ€šÃ„¸Ã„´s Him?) Rules the Web | False | By Randy Kennedy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/tennis/31mcenroe.html | McEnroe Wants Academy to Revive Tennis in New York | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31bruni.html | Buck Up, Graduates! | False | By Frank Bruni | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31liptak.html | The Waves Minority Judges Always Make | False | By Adam Liptak | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/your-money/stocks-and-bonds/31fund.html | What About the Valley After the Rally? | False | By Paul J. Lim | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/politics/31identity.html | Court Choice Brings Issue of â€šÃ„¸Ã´Identityâ€šÃ„¸Ã´ Back Out | False | By Peter Baker | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31murphy.html | Nancy Drew and the Secret of the 3 Black Robes | False | By Mary Jo Murphy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/your-money/31haggler.html | My Music Is Blaring (in Someone Elseâ€šÃ„¸Ã´s Car) | False | By David Segal | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/hockey/31coyotes.html | The Battle Over the Coyotes Is a Hockey Fight That May Have Lasting Effects | False | By Ken Belson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31archway.html | Oh, No! What Happened to Archway? | False | By Julie Creswell | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/hockey/31slapshot.html | Penguins Could End the Reign of the Red Wings | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/basketball/31west.html | Back in Finals, Lakers Look to Finish the Job | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31traub.html | Obama Realism May Not Play Well in Cairo Streets | False | By James Traub | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/media/31ad.html | Put Ad on Web. Count Clicks. Revise. | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31gret.html | A Shelter That Could Start a Stampede | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31count.html | A Look at Those Whoâ€šÃ„¸Ã´d Rather Stay Than Switch | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31stream.html | From TV to the Web to Your Phone | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/weekinreview/31robertson.html | Terrorist or Mythic Symbol: A Tale of Iraqi Politics | False | By Campbell Robertson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31digi.html | Shooting to Software Stardom on the iPhone | False | By Randall Stross | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31rich.html | Who Is to Blame for the Next Attack? | False | By Frank Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/31safari.html | In 260-Mile Texas Water Safari, Surviving Is Reward Enough | False | By Michael Brick | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31view.html | Carbon Offsets: A Small Price to Pay for Efficiency | False | By Robert H. Frank | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31seconds.html | Handling Death From a Foul Ball | False | By Ihsan Taylor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/backpage-ECONOMICS101_LETTERS.html | Letters: Economics 101, Adjusted for Events | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31backpage-HIGHWAYSANDP_LETTERS.html | Letters: Highways and Profits | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31spotlight.html | Yankees Threatening All Kinds of Records | False | By Fred Bierman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/rail.html | Showdown Could Loom for Top Filly and Mare | False | By Melissa Hoppert | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/jobs/31pre.html | Be Nice to Job Seekers. (They'â€šÃ‚Â´re Shoppers, Too.) | False | By Jon Picoult | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/jobs/31boss.html | Branching Out in Science | False | By Scott A. McGregor | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/jobs/31recruit.html | Finding New Employees, via Social Networks | False | By Julie Weed | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/realestate/commercial/31sqft.html | A â€šÃ‚Â²Wowâ€šÃ‚Â´ Factor on the 26th Floor | False | By Claire Wilson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/science/earth/31waste.html | Heading to Texas, Hudsonâ€šÃ‚Â´s Toxic Mud Stirs Town | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31gm.html | G.M. Bankruptcy Plan Clears Bondholder Hurdle | False | By Nick Bunkley | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/asia/31expo.html | Shanghai Buys Itself a Makeover Before a Fair | False | By David Barboza | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/middleeast/31karbala.html | Devotion and Money Tie Iranians to Iraqi City | False | By Sam Dagher | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31yuhua.html | Chinaâ€šÃ‚Â´s Forgotten Revolution | False | By Yu Hua | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31kristof.html | Cum Laude in Evading Bandits | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/education/31tuition.html | Supreme Court to Address Meeting the Needs of Special-Education Students | False | By Tamar Lewin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/asia/31afghan.html | Fighting Around Afghanistan Leaves 50 Dead | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/europe/31police.html | Critics Assail British Police for Harsh Tactics During the G-20 Summit Meeting | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/middleeast/31bombers.html | Iran Hangs 3 Men Held in Bombing of Mosque | False | By Nazila Fathi | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31yiyun.html | Dance With Democracy | False | By Yiyun Li | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/lijia.html | â€šÃ‚Â²Here Come the Workers!â€šÃ‚Â´ | False | By Lijia Zhang | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/hajin.html | Exiled to English | False | By Ha Jin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/31gloucester.html | Move to Redefine New England Fishing | False | By Ariana Green | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/arts/television/31talent.html | Susan Boyle Places Second on British Talent TV Show | False | By Sarah Lyall | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/31juicebox.html | Matchmaking for a Champion Filly | False | By Joe Drape | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-30 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31broadway.html | A Marquee Belongs On That Name | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/health/research/31cancer.html | New Warning on Hormone Replacement | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31obama.html | Politics Can Wait: The President Has a Date | False | By Julie Bosman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/business/31corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31sun1.html | Judging Sonia Sotomayor | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31sun2.html | A Rogue Industry | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31sun3.html | Government́€šÂ„Â´s Multiple Shrouds | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31sun4.html | From Gowanus to Venice | False | By Eleanor Randolph | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31pubed-let.html | Other Voices: Playing by the Rules | False | By Clark Hoyt | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/13lautism.html | Autism Doesná€šÂ„Â´t Have an Age Limit | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/13tanzania.html | The Nursing Shortage | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/13gay.html | Gay Marriage in California | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/opinion/31hesser.html | The Commander in Chef | False | By Amanda Hesser | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/education/31texas.html | Texas Vote Curbs a College Admission Guarantee Meant to Bolster Diversity | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/nyregion/31correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/politics/31inouye.html | In Battle to Cut Billions, a Spotlight on One Man | False | By David D. Kirkpatrick and David M. Herszenhorn | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/style/tmagazine/31correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/asia/31korea.html | Indications of Another Missile Test | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31mets.html | Mets Field a Patchwork Lineup, and the Marlins Find Its Weakest Spot | False | By Ben Shpigel | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/us/politics/31catholic.html | Sotomayor Would Be Sixth Catholic Justice, but the Pigeonholing Ends There | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/tennis/31french.html | Roddick Leaves the Drama to Williams | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/crosswords/chess/31chess.html | Highly Ranked Youth Loses Tactical Battle on an Old Pro | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/basketball/31dribble.html | Revamped Nuggets Have Room for Hope | False | By Howard Beck | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31yanksnotes.html | From Pettitte to Rivera to Place in Record Book | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/golf/31golf.html | Stricker Leaves Opening, and Clark Slips Into Lead | False | By Larry Dorman | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31track.html | With Low Expectations, Gay Lights Up the Track | False | By Joshua Robinson | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/education/31takaki.html | Ronald Takaki, a Scholar on Ethnicity, Dies at 70 | False | By William Grimes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/hockey/31nhl.html | Red Wings Win Game 1 of Stanley Cup | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/baseball/31yankees.html | Sabathia as Good as Indians Remember | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/world/asia/31gates.html | Gates Looks to Tougher Approach on North Korea | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/28/style/28correction.html | Correction | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/basketball/31nba.html | Orlando Advances, Ousting Cavaliers | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/opinion/01iht-edlet.html | Reconciliation Is a Process | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-05-31 | https://www.nytimes.com/2009/05/31/us/31iht-letter01web.html | Republican Throwbacks Taking Aim at Court Pick | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/opinion/01iht-oldjune01.html | In Our Pages 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/sports/soccer/01iht-SOCCER.html | Future Is Now for Winning Coaches at the Top | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/business/media/01iht-music01.html | Music Industry Sees Nightclubs as a New Source of Revenue | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/opinion/01iht-edcohen.html | Indochina Dreaming | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-05-31 | https://www.nytimes.com/2009/05/31/business/global/31iht-casino.html | New Casino Raises Hopes for Macaoâ€šÃ„Ã´s Fortunes | False | By ALEX FREW McMILLAN | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/sports/tennis/01iht-TENNIS.html | Roddickâ€šÃ„Ã´s Clay Dream Lives as Djokovicâ€šÃ„Ã´s Fades Out | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/business/energy-environment/01iht-green01.html | Few Rules for Recycling Electronics | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/opinion/01iht-edgoldstone.html | Stretching the Reach of the Law | False | By RICHARD GOLDSTONE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 2009-06-01 | https://www.nytimes.com/2009/06/01/business/media/01iht-cache01.html | The Scoop That Changed Parliament, and News | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/05/31/sports/autoracing/31sportsbriefs-ANEARNHARDTF_BRF.html | An Earnhardt Fails to Qualify | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/middleeast/01mideast.html | 6 Die as Palestinian Authority Forces Clash With Hamas | False | By Ethan Bronner | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/hockey/01nhl.html | Detroit Hockey Fans Hang On | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/americas/01cuba.html | Cuba Agrees to U.S. Talks in New Sign of a Thaw | False | By Mark Landler | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/tennis/01french.html | Nadal Is Stunned, Losing Where He Feels Most at Home | False | By Christopher Clarey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/01tiller.html | Abortion Doctor Shot to Death in Kansas Church | False | By Joe Stumpe and Monica Davey | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/asia/01pstan.html | Pakistan Marches On in Bastion of Taliban | False | By Sabrina Tavernise and Irfan Ashraf | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01rangel.html | Rangelâ€šÃ„Ã´s Obama Quip Makes Waves | False | By Nina Bernstein | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/television/01conan.html | Oâ€šÃ„Ã´Brienâ€šÃ„Ã´s Night 1: â€šÃ„Ã´A Swirly Cone of Some Nervesâ€šÃ„Ã´ | False | By Bill Carter | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/movies/01box.html | Pixarâ€šÃ„Ã´s â€šÃ„Ã²Upâ€šÃ„Ã´ Dominates Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/baseball/01mets.html | Pitchers Are Keeping Hobbling Mets Steady | False | By Greg Bishop | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01strait.html | Countryâ€šÃ„Ã´s King Rules With Restraint | False | By Jon Caramanica | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/books/01solo.html | Notes From an Art Underground of the Worker Bees | False | By Deborah Solomon | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/crosswords/bridge/01card.html | At a Slimmed-Down Reisinger, Back and Forth, Then Overtime | False | By Phillip Alder | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01dali.html | Minuets, Sonatas and Politics in the West Bank | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/books/01bea.html | Book Fair Buzz Is Not Contained Between 2 Covers | False | By Motoko Rich | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/dance/01eifm.html | Pushkin Heroine in Distress (and Clubbers Doing the Zombie Shuffle) | False | By Gia Kourlas | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01gus.html | A Minimalist Who Accepts Inspiration From a Maximalist Tradition | False | By Jon Pareles | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/dance/01nycb.html | A Triple Bill That Comes Complete With the Requisite Mood Swings | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01tort.html | Subtle Indie Rock, Aged for 20 Years | False | By Nate Chinen | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/01isla.html | Lonely Swiss Wanderer From Long Ago Becomes Composerâ€šÃ„Ã´s Muse | False | By Steve Smith | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/movies/01arts-ADIFFERENTKI_BRF.html | A Different Kind of Pirate Film | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01arts-ONEDAYTICKET_BRF.html | One-Day Ticket Sale | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/01arts-HELPFORARTSG_BRF.html | Help for Arts Groups | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/music/01arts-HONORINGAWHO_BRF.html | Honoring a Whole City | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/arts/01arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/theater/01arts-NEWLEADERSHI_BRF.html | New Leadership for Labyrinth Theater | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/theater/01arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/baseball/01yankees.html | Against His Old Team, Pavano Seems Reborn | False | By Jack Curry | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/golf/01golfquote.html | Christopher Walken Contemplates â€šÃ„Ã²Mysterious Occupationâ€šÃ„Ã´ | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/golf/01golfrule.html | On Par: How to Beat the Heat Without Losing Strokes | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/golf/01golfstretch.html | Looking to Drive the Ball Farther? Start Stretching | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/101bolton.html | Ridding the World of Nuclear Weapons | False | | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/golf/01pennington.html | Risks in Rain and Shine | False | By Bill Pennington | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01towns.html | Made in India, but Published in New Haven | False | By Peter Applebome | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01carr.html | Cast Out, but Still Reporting | False | By David Carr | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/asia/01korea.html | Modifying Conciliatory Stance, South Korea Pushes Back Against the North | False | By Martin Fackler and Choe Sang-Hun | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01august.html | Screenwriter of Complex Ideas Experiments With Kindle | False | By Michael Cieply | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/technology/internet/01sony.html | Sony Agrees to Provide Its Older Songs to eMusic | False | By Brad Stone | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01drill.html | â€šÃ„Ã²Greenâ€šÃ„Ã´ Seems a Pale Magazine Theme | False | By Alex Mindlin | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/economy/01econ.html | Once a Key to Recovery, Detroit Adds to Pain | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/01calif.html | Paring Plans on Health Care in California Prisons | False | By Solomon Moore | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/health/research/01cancer.html | Doubts on Ovarian Cancer Relapse Test | False | By Andrew Pollack | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-05-31 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/01sander.html | Bad Blood on the Tracks | False | By Elliot G. Sander | 2009-12-30 | TX 6-699-989 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/01bolger.html | Philip C. Bolger, 81, Dies; Prolific Boat Designer | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01leno.html | A Revolution in Prime Time, but Will It Work? | False | By Bill Carter and Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/technology/start-ups/01locate.html | Cellphone Locator System Needs No Satellite | False | By Jenna Wortham | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01deese.html | The 31-Year-Old in Charge of Dismantling G.M. | False | By David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01joe.html | Starbucks Is Now the Official Joe of â€šÃ„Â"Morning Joeâ€šÃ„Â" | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/europe/01dean.html | Millvina Dean, Titanicâ€šÃ„Â´s Last Survivor, Dies at 97 | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/01prexy.html | U.S. Weighs Tactics on Israeli Settlement | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01drug.html | Promising Results in Stomach and Breast Cancer Drugs | False | By Andrew Pollack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01imax.html | With Hollywood Sold, Imax Aims to Woo Wall St. | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01downfall.html | After Many Stumbles, the Fall of a Giant | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/politics/01poverty.html | Slumping Economy Tests Aid System Tied to Jobs | False | By Jason DeParle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/asia/01afghan.html | U.S. and Taliban to Redouble Afghan Efforts | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/politics/01caucus.html | Despite Critics, Judge May Find Votes in G.O.P. | False | By John Harwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01lobby.html | In Crisis, Banks Dig In for Fight Against Rules | False | By Gretchen Morgenson and Don Van Natta Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/asia/01jalrez.html | Afghan Valley Offers Test for Obama Strategy | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/01krugman.html | Reagan Did It | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/world/asia/01hong.html | Civil Liberties Within Limits After 12 Years of Beijing Rule | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/01araton.html | Mighty Have Fallen, Renewing Hope for Others | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/01mon1.html | Owning G.M. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01auto.html | G.M. to Seek Bankruptcy and a New Start | False | By David E. Sanger, Jeff Zeleny and Bill Vlasic | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01shoot.html | Coping With Police Shooting, and Working to Avoid a Repeat | False | By Nina Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/politics/01health.html | Hospitals Mobilizing to Fight Proposed Charity Care Rules | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01nyu.html | Complex Math, Simple Sum: 3 Awards in 5 Years | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/technology/internet/01google.html | Preparing to Sell E-Books, Google Takes on Amazon | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/who-can-tame-the-scalpers.html | Who Can Tame the Scalpers? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01bruce.html | Bruce Feirsteinâ€šÃ„‚â€šÃ„‚Hong Heâ€šÃ„‚ Seems to Be a Hit in China | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01hearst.html | Hearstâ€šÃ„‚s Contrarian Strategy Pays Off | False | By Richard Pˇâ€šÃ‚rez-Peˇâ€šÃ‚a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01jersey.html | G.O.P. Rivals in New Jersey Plead for Turnout | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/media/01doll.html | American Girl Doll Shares Name With a Suspect | False | By Allen Salkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/01mon2.html | Questions for General McChrystal | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/01mon4.html | The Lord Justice Hath Ruled: Pringles Are Potato Chips | False | By Adam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/l01abu.html | The Value in Showing the Photos of Torture | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/l01newyork.html | Walden on the Hudson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/opinion/01barr.html | Death Penalty Disgrace | False | By Bob Barr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/01hips.html | Hips Are Bringing More Athletes to Their Knees | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/technology/start-ups/01carbon.html | Expecting New Tax, Firm Prepares to Track Carbon | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/01land.html | A Town Fights to Save an Oasis of Baguettes | False | By Dan Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01views.html | Bragging Rights for Ford Motor | False | By ROB COX, ANTONY CURRIE and JOHN FOLEY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01trash.html | Where One Manâ€šÃ„‚s Trash Is Preschoolersâ€šÃ„‚ Art Material | False | By Winnie Hu | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/pageoneplus/01corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/pageoneplus/01corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/basketball/01wnba.html | In W.N.B.A., Jersey Sponsorship Could Set New Standard | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/cycling/01cycling.html | After Grueling Victory in Giro dâ€šÃ„‚Italia, Menchov Lets Emotions Flow | False | By Juliet Macur | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/politics/01cong.html | Congress Returns to a Full Plate | False | By Carl Hulse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01votebox.html | The Choices for Voters on the Primary Ballot | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/hockey/01cup.html | Penguins Strike First, but Result Is Similar | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/politics/01minnesota.html | Battle for Senate Seat Goes to Minnesotaâ€šÃ„‚s Top Court | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/01racing.html | Mine That Bird Is a Favorite for the Belmont, but Charitable Man Is Drawing Attention | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01tennis.html | She Plays With Boys, and Rivals Donâ€šÃ„‚t Like It | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/business/01chrysler.html | Judge Clears Way for Sale of Chrysler to Fiat | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01synagogue.html | 2 Synagogues to Get Money for Security | False | By Jennifer Mascia | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/golf/01golf.html | Stricker Wins Playoff at Colonial After Leader Leaves Door Open | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/basketball/01east.html | After the Cavaliers' Elimination, a Loud Silence From James | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/us/01nevada.html | Nevada Partnership Bill Now Law | False | By Steve Friess | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01mannys.html | Losing a Celebrated Shop and Its Wall of Nostalgia | False | By Nate Schweber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/basketball/01gilbert.html | Despite Elimination, Cavaliers Remain a Model Franchise | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/opinion/02iht-edlet.html | Population Pressure | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/sports/tennis/02iht-TENNIS.html | Roger Federer Struggles Slightly to Advance in French Open | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/opinion/02iht-old02.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/sports/soccer/02iht-SOCCER.html | Chelsea Makes It Official and Hires Ancelotti as Manager | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/opinion/02iht-edmedish.html | Trying an Old Law | False | By MARK C. MEDISH and DANIEL R. LUCICH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/world/europe/02iht-politics.html | U.S. Gives Absolution to Its Allies | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-01 | https://www.nytimes.com/2009/06/01/business/global/01iht-cramside.html | In Hong Kong, Cram School Teachers' Image Rivals Pop Stars' | False | By YUK-HANG NG | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-01 | https://www.nytimes.com/2009/06/01/business/global/01iht-inside02web.html | Economic Crisis Is Prompting a Rethinking in Europe | False | By PAUL TAYLOR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 2009-06-02 | https://www.nytimes.com/2009/06/02/world/europe/02iht-germany.html | Conservative Party in Germany Gives Up on Anti-Turkey Stance | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/sports/baseball/01juicebox.html | Let's Play ... Almost Three | False | By George Bretherton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/01/nyregion/01nobu.html | They Dressed for Dinner, but Had Protest in Mind | False | By C. J. Hughes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/europe/02plane.html | Search Is On for Wreckage of Missing Air France Jet | False | By Donald G. McNeil Jr. and Christine Negroni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/asia/02korea.html | Gates Says North Korea May Test Another Missile | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/asia/02pstan.html | Pakistan Says Radio Chatter Proves Military Campaign Has Weakened Taliban | False | By Sabrina Tavernise and Ismail Khan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02auto.html | Obama Is Upbeat for G.M.'s Future | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02markets.html | Economic Data Push the Dow 2.6% Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02tiller.html | Seeking Clues on Suspect in Shooting of Doctor | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02primer.html | A Primer on the G.M. Bankruptcy | False | By Micheline Maynard, Ron Lieber and Tara Siegel Bernard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/tennis/02tenni.html | Federer Survives Battle With Haas | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02minnesota.html | Minnesota Justices Are Skeptical in Senate Case | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/research/02agin.html | Aging: Menopause Slows the Brain, Temporarily | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02math.html | New York City Shows Gains in Math | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03pour.html | Not So Cold … Doctor's Order | False | By Eric Asimov | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02qna.html | The Nightly Grind | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/global/02euro.html | With Sale, G.M. Europe Avoids Fray | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02obsnail.html | To Get Upstream, Snail Hitches Ride | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/music/02luth.html | Amid West Bank's Turmoil, the Pull of Strings | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02scotus.html | Court to Hear Case on Inmate's Retardation | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02well.html | Better Running Through Walking | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02regulate.html | Administration Is Near Finance Overhaul Plan | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02prof.html | Where Art and Paleontology Intersect, Fossils Become Faces | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02recruit.html | Gunman Kills Soldier Outside Recruiting Station | False | By Steve Barnes and James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02news.html | Murdoch Said to Be Wooing DirecTV Chief to Be His No. 2 | False | By Tim Arango | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02travel.html | Nowadays, the Advantage Goes to the Traveler | False | By Jane L. Levere | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/music/02bang.html | Where There Was Once a Festival, a Marathon Continues to Run | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/music/02bros.html | Owning the Dance Floor Without Having to Dance | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02brod.html | A Healthy Glow That's Truly Healthy | False | By Jane E. Brody | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02model.html | Models' Projections for Flu Miss Mark by Wide Margin | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/basketball/02dribble.html | Orlando Is Finally Over O'Neal | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02face.html | Online, a Reason to Keep on Going | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02essay.html | Wisdom in a Cleric's Garb; Why Not a Lab Coat Too? | False | By Dennis Overbye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/theater/reviews/02cora.html | Better the Mother You Know Than the Other One | False | By Ben Brantley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/asia/02taliban.html | Dozens of Pakistani Cadets Are Rescued | False | By Sabrina Tavernise and Irfan Ashraf | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02obskeeter.html | Evolving Mosquitoes in the Galápagos | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/research/02awar.html | Awareness: Routine Tests Urged for Balance Problems | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/research/02chil.html | Children: Music May Help Premature Babies | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/design/02arts-10MILLIONDON_BRF.html | $10 Million Donated to High Line Project | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/theater/02arts-THEOBAMASLON_BRF.html | The Obamas' Long Coattails | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/theater/02arts-BEASTTHATWIL_BRF.html | Beast That Will Have Its Own Musical | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/design/02arts-VANDALSATTAC_BRF.html | Vandals Attack Museum in Center of Rome | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/02arts-SAYITWITHACA_BRF.html | Say It With a Card (and a Sound Bite) | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/television/02arts-MAGICNUMBERS_BRF.html | Magic Numbers for CBS Are â€šÃ„Â¶Old☀‚Ã„Â¸ and â€šÃ„Â¶Millionâ€šÃ„Â¸ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02lett-DIAGNOSINGAD_LETTERS.html | Diagnosing a Disorder (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/books/02kaku.html | Playing Basketball, Playing Politics: Lessons From the Top Game Changer | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/music/02anne.html | Adventures in Piano, Haydn to Tatum | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/design/02land.html | When Renovation Meets Redo | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/02lett-THEBUSINESSO_LETTERS.html | The Business of Referrals (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/music/02amat.html | Shoestring Operaâ€šÃ„Â´s Grand Exit | False | By Steve Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/dance/02paci.html | Sense of Place vs. Sense of Time in a Robbins Masterpiece in Seattle | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02lett-TEENAGERSAND_LETTERS.html | Teenagers and Texting (2 Letters) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/television/02sims.html | Escapism in Minutiae of Daily Life | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02abort.html | The Deadly Toll of Abortion by Amateurs | False | By Denise Grady | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02bank.html | Banks May Soon Get Approval to Leave the Bailout Program | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02glob.html | Malaria: Parasite Species Found in Chimps Is Similar to Deadly Version in Humans | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02real.html | The Claim: Some Medications Can Raise the Risk of Sunburn. | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/music/02scen.html | Opera to Sniff at: A Score Offers Uncommon Scents | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02mind.html | Hold Your Head Up. A Blush Just Shows You Care. | False | By Benedict Carey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/technology/companies/02soft.html | Microsoft Reveals New Strategy for Xbox | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02tier.html | In That Tucked Tail, Real Pangs of Regret? | False | By John Tierney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/02case.html | In Talks With a Dying Patient, Affirming Life | False | By Ruth H. Livingston | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02bizcourt.html | Justices to Weigh Issue of Patenting Business Methods | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/global/02yuan.html | Asian Manufacturing Rises as European Slowdown Eases | False | By Bettina Wassener | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02tapir.html | New Research on Malaysiaâ€šÃ„Â´s Odd, Elusive Tapir | False | By Anthony King | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02flierbox.html | Q. & A. With Michael McKagan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02flier.html | Coups and Security Checks for Duff McKagan | False | By Michael McKagan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/middleeast/02mideast.html | Israel and U.S. Canâ€šÃ„Â´t Close Split on Settlements | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/02lett-KINDLINGTHEP_LETTERS.html | Kindling the Power of Stars (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/global/02cram.html | Tech Company Helps South Korean Students Ace Entrance Tests | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/media/02addo.html | How to Stand Out on One More Day Aimed at Volunteers | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/media/02gmad.html | The Ad Campaign for a â€œNewâ€ G.M. | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02delphi.html | New Plan From Delphi to Leave Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/europe/02swiss.html | As Swiss Economy Goes South, Appetites Turn to Italy | False | By John Tagliabue | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-01 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/americas/02mexico.html | Money Sent Home by Mexican Workers in U.S Falls Sharply | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02gm.html | A Humbling Day for an American Icon | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02monks.html | 2 Entrepreneurs Help a Monastery Thrive | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/basketball/02rhoden.html | A Handshake Is Not Too Much to Ask, Even From a King | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/media/02cbs.html | CBS News to Let a Web Site Pick Up Its Live Coverage | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02arrest.html | New Charges for Defendant in Fraud Case | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02road.html | An In-Flight Magazine Is Given an Upgrade | False | By Joe Sharkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02views.html | G.M. Bankruptcy Loomed for Years | False | By ANTONY CURRIE, ROB COX and MARTIN HUTCHINSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/hockey/02nhl.html | Minor Leaguers Become Major Forces for Detroit | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02housing.html | Sparring in Albany Over Raising Wages to Build Lower-Cost Housing | False | By Manny Fernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02flu.html | Fifth Person in City, a Small Child, Dies With Swine Flu | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02rangel.html | Rangel Apologizes for Remark About Obama Visiting Harlem | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/02racing.html | Borel Rejoins Mine That Bird and Predicts Win at Belmont | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/africa/02somalia.html | No Winner Seen in Somaliaâ€™s Battle With Chaos | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02judge.html | Judge in Case Is Known for His Brisk Approach | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/middleeast/02iran.html | Bomb Said to Be on Flight Almost Taken by Former Iranian President | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02uaw.html | G.M.â€™s New Owners, U.S. and Labor, Adjust to Roles | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/education/02educ.html | U.S. Effort to Reshape Schools Faces Challenges | False | By Sam Dillon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02assess.html | Obamaâ€™s Test: Restoring G.M. at Armâ€™s Length | False | By David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02nyc.html | A Prison With a View of a Lady With a Lamp | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/business/02chief.html | For G.M. Chief, Little Time and a Full Plate | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/policy/02fda.html | Drug Agency May Reveal More Data on Actions | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/tennis/02roddick.html | Like the Light, Roddick Fades at the French Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02blame.html | Doctorâ€šÃ„Â´s Killer Is Not Alone in the Blame, Some Say | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02detainee.html | Dispute Erupts Over Lawyer for Detainee | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02jay.html | Desperately Seeking Susan | False | By Ricky Jay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02bloomberg.html | The Latest Stray Words of an Off-the-Cuff Mayor | False | By Michael Barbaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02jackson.html | Austin Jackson: A Star Under Construction | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02tax.html | Mayor and Council Agree on 2 Sales Tax Measures | False | By Michael Barbaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02fbi.html | Despite Bleak Economy, Crime Numbers Take Positive Turn | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/pageoneplus/02ednote.html | Editorsâ€šÃ„Â´ Note | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/02diplo.html | A New Iran Overture, With Hot Dogs | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02sanford.html | South Carolina Stimulus Case Is Given to State Court | False | By Shaila Dewan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/02correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/middleeast/02prexy.html | Obama Talks of Being â€šÃ„Â´Honestâ€šÃ„Â´ With Israel | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/us/02cigarette.html | Cigarettes Without Smoke, or Regulation | False | By Katie Zezima | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/02correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/02correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/02correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/olympics/02clay.html | For Decathlete, Gold Medal Has Little Payoff | False | By John Branch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/arts/02correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/asia/02china.html | Geithner Softens Tone in Approach to Beijing | False | By David Barboza | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02mets.html | Putz Fails Again as Mets Throw Away 5-Run Lead | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02corr.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02shoot.html | Paying Respects, With Mementos and Calls for Change | False | By Christine Hauser and Karen Zraick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/middleeast/02briefs-brfGaza.html | Gaza: U.N. War Crimes Inquiry Starts | False | By Taghreed El-Khodary | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/asia/02briefs-brfIndia.html | India: Tibetans Plan Tiananmen Vigil | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/world/middleeast/02briefs-brfIraq.html | Iraq: Bomb at Baghdad Market Kills 4 | False | By Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02tickets.html | Bill in Albany Would Put Off Scalpersâ€šÃ„Â´ Limits | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02entry.html | At Work and at Play, Finding Inner Beauty | False | By Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02astor.html | Lawyer Tells of Sonâ€šÃ„Â´s Bid to Control Astor Trust | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/health/policy/02health.html | Senators Set to Visit White House to Discuss Health Care Overhaul | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02tue1.html | Foreclosures: No End in Sight | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02tue2.html | Murder in Kansas | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02tue3.html | A Clearer Clean Water Act | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02tue4.html | Communities, Innovation and Washington | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02read.html | Reaching Again for That Well-Loved Book | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02brooks.html | The Quagmire Ahead | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/opinion/02herbert.html | The Howls of a Fading Species | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02asylum.html | Detained Asylum-Seekers Find It Harder to Win Release | False | By Jenny Manrique | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02trex.html | An Auction of â€šÃ„Â¨Natureâ€šÃ„Â´s Sculptureâ€šÃ„Â´: Rare Dinosaur Skulls | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02emperor.html | At a Sentencing, Details of Spitzerâ€šÃ„Â´s Liaisons | False | By William K. Rashbaum and Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/02obrien.html | Vincent Oâ€šÃ„Â´Brien, Irish Trainer of Champion Racehorses, Dies at 92 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/nyregion/02rosenberg.html | Jerry Rosenberg, Jailhouse Lawyer, Dies at 72 | False | By Sewell Chan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/space/02haney.html | Paul Haney, Voice of Mission Control, Dies at 80 | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/science/space/02nasa.html | Panel Is Set to Review NASAâ€šÃ„Â´s Plan for Human Space Flight | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02yankees.html | Chamberlain Provides Eight Strong Innings and One Defensive Gem | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02yanknotes.html | At the Site of His First Opening Day, Jeter Conducts His Business as Usual | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02stadium.html | An Unfair Target? The Yankees Say So | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02scruggs.html | Doctor in Drug Case Accepts Plea | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/opinion/03iht-edbowring.html | Crying Wolf | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/opinion/03iht-edeltahawy.html | Women Win in Kuwait | False | By MONA ELTAHAWY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/arts/03iht-dupont.html | Charlotte Gainsbourg: From Grim Pain to Hell in Eden | False | By JOAN DUPONT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/sports/rugby/03iht-RUGBY.html | The Lions Preserve the Rugby Touring Tradition | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/02/world/europe/02iht-letter02.html | A Push to Stop Kleptocrats From Cashing in Abroad | False | By CELESTINE BOHLEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/opinion/03iht-edkrauss.html | Europeâ€šÃ„Ã´s Advantage | False | By MELVYN KRAUSS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/sports/soccer/03iht-SOCCER.html | Real Madrid Prepares to Spark Summer Frenzy | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/arts/03iht-temple.html | Coaxing a Khmer Temple From the Jungleâ€šÃ„Ã´s Embrace | False | By ROBERT TURNBULL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/arts/03iht-lon3.html | In London, a Season of Surprises | False | By MATT WOLF | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/opinion/03iht-edletters.html | An Outrage, or an Opportunity? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 2009-06-03 | https://www.nytimes.com/2009/06/03/opinion/03iht-edalbright.html | Obamaâ€šÃ„Ã´s Muslim Speech | False | By MADELEINE K. ALBRIGHT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02juicebox.html | First Aid, Part II | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/baseball/02bats.html | Prosecutors Appeal Evidence Ruling in Bonds Case | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/02/sports/soccer/02goal.html | Adverse Habitat Awaits U.S. in Costa Rica | False | By Jack Bell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/europe/03plane.html | Wreckage of Air France Jet Is Found, Brazil Says | False | By Christine Negroni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03lahore.html | Pakistan Court Orders Release of Militant Suspected of Ties to Mumbai Attacks | False | By Waqar Gillani and Somini Sengupta | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03afghan.html | Uncertainty Clouds British Report of Taliban Leaderâ€šÃ„Ã´s Death | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03china.html | To Shut Off Tiananmen Talk, China Disrupts Sites | False | By Michael Wines and Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03auto.html | Chinese Company Buying G.M.â€šÃ„Ã´s Hummer Brand | False | By Keith Bradsher and Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03market.html | Dollar Slides, but Shares Edge Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03korea.html | North Korean Leader Is Said to Pick a Son as Heir | False | By David E. Sanger, Mark Mazzetti and Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03autograph.html | New Stadium Is Tough for Autograph Hounds | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07cx-001.html | Correction: 36 Hours in Prague | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07cx-002.html | Correction: Taking the Kids to Israel | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07Shakira-t.html | Shakiraâ€šÃ„Ã´s Children | False | By SCOTT MALCOMSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03recruit.html | Report of Motive in Recruiter Attack | False | By James Dao and David Johnston | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03military.html | U.S. Report Finds Errors in Afghan Airstrikes | False | By Eric Schmitt and Thom Shanker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07wwln-diagnosis-t.html | Losing Consciousness | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/basketball/03kobe.html | Kobe Bryant Is Still Searching for a Rival | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03sales.html | New-Vehicle Sales Reach a 2009 High | False | By Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/tennis/03tennis.html | Soderling Wins as Sharapova and Murray Are Ousted | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03tiller.html | Suspect in Doctorâ€šÃ„Â´s Killing Tied to Vandalism Case | False | By Susan Saulny and Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07hale.html | Reality, Fiction and Points Between | False | By Mike Hale | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07stan.html | Commercials You Canâ€šÃ„Â´t Zap | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03judge.html | Parties Plot Strategy as Sotomayor Visits Capitol | False | By David M. Herszenhorn and Carl Hulse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/smallbusiness/03insure.html | Health Insurers Balk at Some Changes | False | By Reed Abelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07congress-t.html | Taking the Hill | False | By Matt Bai | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/technology/03touch.html | PC Touch Screens Move Ahead | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/europe/03britain.html | Shake-Up Expected in British Cabinet | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/music/03dacapo.html | Pairing 2 Impulses: Dreamy and Brash | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/middleeast/03saudi.html | Arab States Cool to Obama Pleas for Peace Gesture | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/dance/03school.html | With Each Youthful Step, Discoveries and Transformations | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/books/03slam.html | Is Slam in Danger of Going Soft? | False | By Larry Rohter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/03marathon.html | First the Marathon Lottery, Then the Pressure to Finish | False | By Andrew W. Lehren | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/theater/reviews/03family.html | The There Thatâ€šÃ„Â´s There: Mapping a Modernistâ€šÃ„Â´s Way With Words | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/realestate/commercial/03cali.html | Clearing a Path for Development at the U.S.-Mexico Border | False | By Dan Luzadder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03speak.html | Bar? What Bar? | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03list.html | Ethnic and Affordable | False | By Julia Moskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03gitmo.html | Officials Report Suicide of Guantâ˜sÃ°namo Detainee | False | By William Glaberson and Margot Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/music/03dmb.html | Weighing Public Problems and Personal Pleasures | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/dance/03abt.html | Cherry Blossom Season, and Love Is in Full Flower | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/music/03blue.html | Precision High Jinks From a Veteran Jazz Quartet | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07unemployed-t.html | The Self-Employed Depression | False | By Emily Bazelon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07lives-t.html | Another Longest Day | False | By Justin Newport | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07Food-t-000.html | American Pastoral | False | By Christine Muhlke | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07wwln-lede-t.html | A Seat at the Table | False | By Roger Lowenstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07wwln-q4-t.html | Morning in America | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07wwln-medium-t.html | Image in a Haystack | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07magazine/07wwln-ethicist-t.html | Hard-Drive Hard Luck | False | By Randy Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07magazine/07wwln-safire-t.html | Straw-Man Issue | False | By William Safire | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/07letters-t-APROMDIVIDED_LETTERS.html | A Prom, Divided | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03australia.html | Australia, Nourishing Chinaâ€šÃ„Â´s Economic Engine, Questions Ties | False | By Michael Wines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/television/03doyl.html | TV Actor Chalks Up Dramatic Demise No. 7 | False | By Michael Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/movies/03anim.html | Animation Upstarts Are Joining the Fray | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/books/03garn.html | Some Like It Hot, Some Like It Literary: A Playwrightâ€šÃ„Â´s Life, With Marilyn | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/movies/03sugi.html | Going Down in Estonia: Alienation Frozen in Place | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/health/research/03teens.html | Study Clarifies a Depression Risk | False | By RONI RABIN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/technology/03video.html | Sony Unveils New Portable Game Player | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03litigate.html | Investing in Lawsuits, for a Share of the Awards | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/movies/03unmi.html | Following a Young Monkâ€šÃ„Â´s Journey in Search of His Masterâ€šÃ„Â´s Reincarnation | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/music/03arts-LOSSESFORCIT_BRF.html | Losses for City Opera Before Director Left | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/music/03arts-MTVAWARDSINC_BRF.html | MTV Awards Incident Was Staged, Writer Says | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/television/03arts-OBRIENSSTRON_BRF.html | Oâ€šÃ„Â´Brienâ€šÃ„Â´s Strong Start | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/design/03arts-AMATCHCHALLE_BRF.html | A Match Challenge Is Quickly Met | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/books/03arts-PLANNEDRYESE_BRF.html | Planned â€šÃ„Â²Ryeâ€šÃ„Â´ Sequel Draws Salinger Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/theater/03arts-GODOFCARNAGE_BRF.html | â€šÃ„Â²God of Carnageâ€šÃ„Â´ Extends Run, Cast Intact | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/media/03adco.html | Trying to Pitch Products to the Savers | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-02 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/europe/03kazan.html | Russiaâ€šÃ„Â´s Knotty Policies on Islam, Mirrored in Trial | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/global/03euro.html | Jobless Rate in Europe Rises Further | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03drug.html | Amylin Chairman Is Out, a Victory for Icahn | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/global/03barclays.html | Barclays Stock Drops 13.5% After Abu Dhabi Sells Stake | False | By David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/global/03outsource.html | India Feels Less Vulnerable as Outsourcing Presses On | False | By Heather Timmons | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03quack.html | A Quacking Kazoo Sets Off a Squabble | False | By Jesse McKinley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03mortgage.html | Promised Help Is Elusive for Some Homeowners | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/realestate/commercial/03flatiron.html | Flatiron Rents Deflate With Bubble | False | By Terry Pristin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03Ahmed.html | Voter Recall | False | By Ahmed al-Omran | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03gates.html | In Air and on the Ground, Trials Marked Gatesâ€šÃ„´s Trip | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03visas.html | Department Tackles Visa Delay for Researchers | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03pawlenty.html | Minnesota Governor Opts Against Run for Third Term | False | By Adam Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03Latif.html | No Meddling | False | By Omayma Abdel-Latif | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03chrysler.html | A Ruling May Speed New Plans for Chrysler | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03views.html | One Watchdog, or a Whole Pack? | False | By Dwight Cass | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/science/03discrimination.html | Women Are Seen Bridging Gap in Science Opportunities | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03AymanNour.html | Rigged to Lose | False | By Ayman Nour | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/economy/03leonhardt.html | Even Under a Cloud, G.M. Is Predicting Sunshine | False | By David Leonhardt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03alHamalawy.html | Right Time, Wrong Place | False | By Hossam el-Hamalawy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03health.html | Obama Urges Quick Action on Insurance | False | By Robert Pear and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03raptor.html | Raptor Hedge Fund to Close After Losses | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03Mufti.html | Mutual Understanding | False | By Shahan Mufti | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03Alsingace.html | Promises Kept | False | By Abduljalil Alsingace | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03choice.html | New York Mayorâ€šÃ„´s Race Is Shaping Up to Be Sleepy | False | By Sam Roberts | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/03vecsey.html | Rest Is More Important Than Rivalry | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03aleryani.html | A Poverty Plan | False | By Abdulkareem al-Eryani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03about.html | Chronicles of Crankiness at City Hall | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/americas/03diplo.html | American Nations Debate Readmitting Cuba | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03ethics.html | Speaker Raises Doubt on Ethics Overhaul | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/baseball/03mets.html | Santana Canâ€šÃ„´t Rescue Metsâ€šÃ„´ Sickly Offense | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/business/03suppliers.html | Detroitâ€šÃ„´s Woes Wound an Army of Suppliers | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/middleeast/03iraq.html | New Envoy Faces an Iraq of 2 Minds About U.S. | False | By ALISSA RUBIN and ROD NORDLAND | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03cup.html | Itâ€šÃ„´s a Cupcake Truck. Need We Say More? | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03baste.html | A Pot Finds a Spot on the Grill | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03vine.html | Whet Your Appetite | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03lunch.html | A Tour Guide Tames Lunch in Midtown | False | By Julia Moskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03drink.html | Take a Sip of History | False | By Robert Simonson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03curi.html | Bringing Flavor Back to the Ham | False | By Harold McGee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03radio.html | Listen Up: Food How-Tos on Web Radio | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/reviews/03brief-002.html | High Standards at a Cobble Hill Cafe | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/reviews/03brief-001.html | A Foamy Cruise of a Meal | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/reviews/03rest.html | A Savory Sea of Mussels | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/health/policy/03flu.html | W.H.O. Says It Is Closer to Declaring Flu Pandemic | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03immig.html | Bill Proposes Immigration Rights for Gay Couples | False | By Julia Preston | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03training.html | Police Drills in Bronx Seek to Prevent Mistaken-Identity Shootings | False | By Christine Hauser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03nuke.html | U.S. Accidentally Releases List of Nuclear Sites | False | By William J. Broad | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/hockey/03finals.html | G.M.â€šÃ„ôs Seek No Change in Handling Hits to Head | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/baseball/03johnson.html | Johnson Quietly Nears a Defining Moment | False | By Greg Bishop | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/baseball/03metsnotes.html | Already Hurting, Mets Face a Swine Flu Scare | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03shoot.html | Hundreds Mourn Slain Officer in Brooklyn | False | By Karen Zraick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/baseball/03yanknotes.html | Kelleher and Yankees Taking Pride in the Teamâ€šÃ„ôs Meticulous Defense | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/basketball/03sandomir.html | A Van Gundy Coaches, and Another Squirms | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04spy.html | A Play Date With My Imagination | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03bottle.html | New York State Ordered to Delay Deposits on Water Bottles | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/europe/03charles.html | Prince Charles to Attend D-Day Ceremonies | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03committee.html | After Subpoena, Lawmaker Hands Over Some Duties | False | By Charlie Savage | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/science/earth/03soot.html | Analysis Finds Elevated Risk From Soot Particles in the Air | False | By Felicity Barringer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/baseball/03yankees.html | Yankees Score Seven in the Fourth and Hammer the Rangers | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03mchugh.html | House Republican Is Choice for Secretary of the Army | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/03correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03astor.html | Astor Trial Is Told of Changes to Her Will | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03biden.html | Queens Factory Owner Becomes Vice Presidentâ€šÃ„Ã´s Exhibit â€šÃ„Â²Aâ€šÃ„Â´ | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/03correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/03correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03elect.html | Ex-Prosecutor Wins G.O.P. Primary in New Jersey | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/science/03correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/pageoneplus/03postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03christie.html | A Battler, Ready for His Biggest Fight | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/technology/companies/03trust.html | U.S. Inquiry Into Hiring at High-Tech Companies | False | By Miguel Helft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/sports/hockey/03nhl.html | Third-Period Surge Revives the Fading Penguins | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/us/politics/03brfs-EXSPEAKEROFH_BRF.html | Massachusetts: Ex-Speaker of House Is Indicted | False | By Katie Zezima | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03brazil.html | Judge in Brazil Stays Order for Boyâ€šÃ„Ã´s Return to U.S. | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/education/03tosteson.html | Daniel C. Tosteson, Longtime Dean Who Reshaped Harvard Medical School, Dies at 84 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03weds1.html | The Peril of â€šÃ„Â²Buy Americanâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03weds2.html | F.D.A.â€šÃ„Ã´s Secret Files | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03weds3.html | A Healthy Tax | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03weds4.html | The Familiar Place | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/l03abortion.html | The Killing of Dr. George Tiller | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/l03kristof.html | U.S. Students: See the World, and Change It | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/l03prez.html | Talking for Money | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/l03bloomberg.html | Bloombergâ€šÃ„Ã´s Utterances | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/opinion/03friedman.html | Obama on Obama | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03jail.html | Correction Commissioner Plans to Resign | False | By James Barron and Michael Barbaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03labor.html | City Labor Unions Agree to Reductions in Health Benefits | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/asia/03briefs-China.html | China: Geithner Says His Visit Aided Cooperation | False | By David Barboza | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03dcxn-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/opinion/04iht-edcohen.html | Baker′s Ghost in Cairo | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/us/04iht-letter.html | There′s More to Moving Up Than Books Alone | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/opinion/04iht-edwang.html | Tiananmen′s Enduring Challenge | False | By WANG DAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/opinion/04iht-edlet.html | Taliban Talk Peace | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/opinion/04iht-oldjune04.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/opinion/04iht-edmorrison.html | Who Really Won Tiananmen? | False | By DONALD MORRISON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 2009-06-04 | https://www.nytimes.com/2009/06/04/opinion/04iht-edkissinger.html | North Korea Throws Down the Gauntlet | False | By HENRY A. KISSINGER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/dining/03dcxn-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/middleeast/03briefs-Israel.html | Israel: Taken Artifact Is Returned After 12 Years | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/europe/03briefs-Britain.html | Britain: Shoe Thrower at University Is Acquitted | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/world/europe/03briefs-Russia.html | Russia: Draft to Replace ′91 Treaty May Be Ready Soon | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03cbio.html | Profile: Christopher J. Christie | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/nyregion/03ehrenhalt.html | Samuel M. Ehrenhalt, Who Added Color to Dry Economic Data, Dies at 83 | False | By Margalit Fox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/03larue.html | Danny La Rue, Female Impersonator, Dies at 81 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/africa/04hostage.html | Al Qaeda Says It Has Killed Briton | False | By Alan Cowell and Souad Mekhennet | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/europe/04plane.html | New Debris May Aid Search for Air France Data Boxes | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/europe/04britain.html | British Minister Quits, Dealing New Blow to Brown | False | By Sarah Lyall | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/03/arts/music/03mayf.html | A Teenager′s Keen Emotions, Seen From a Distance | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/asia/04afghan.html | Eight Afghans Killed in Roadside Attack | False | By Adam B. Ellick and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04markets.html | Rallies for Shares and Oil Begin to Falter | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04colgan.html | Inspector Predicted Danger Before Buffalo Crash | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/economy/04fed.html | As Deficits Mount, Fed Chief Calls for a Path to Fiscal Balance | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07pracaus.html | Deals Where Summer Is Winter | False | By Michelle Higgins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04binladen.html | Message on Obama Attributed to bin Laden | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/basketball/04foulside.html | Numbers Crunched for Discipline Rules | False | By Howard Beck and Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/basketball/04fouls.html | In N.B.A., â€šÃ„Ã²Flagrantâ€šÃ„Ã´ Is a Matter of Interpretation | False | By Howard Beck and Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/tennis/04tennis.html | Roadblocks Keep Falling for Federer | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04campbell.html | Turmoil at End of Path From Bed-Stuy to Harvard | False | By Kareem Fahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04rooms.html | Where the Shipping News Is All Bad | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04marriage.html | New Hampshire Legalizes Same-Sex Marriage | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/music/07rose.html | Crossover Dreams of a Bronx Bachatero | False | By Jody Rosen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/music/07belc.html | The Altitude Is Daunting, but the Soprano Is Fearless | False | By David Belcher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04israel.html | Israelis Say Bush Agreed to West Bank Growth | False | By Ethan Bronner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04basics.html | MySpace Offers Rock and Jazz Classics | False | By Paul Boutin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/theater/07webe.html | An Evolving Portrait of Anguish | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/smallbusiness/04sbiz.html | Small Businesses Are Taking Tentative Steps Toward Online Networking | False | By Mickey Meece | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/theater/07Blan.html | The Score and the Story, Inseparable | False | By Mark Blankenship | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04dealers.html | G.M. and Chrysler Defend Dealer Closings to Senate Panel | False | By Bernie Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04ense.html | Ode to a First Piano Instructor, and More | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Letters-t-ONESTATETWOS_LETTERS.html | â€šÃ„Ã²One State, Two Statesâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/crosswords/bridge/04card.html | Taking a Chance, a Venice Cup Berth at Stake | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Letters-t-RIDINGALONG_LETTERS.html | Riding Along | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/global/04overseas.html | In Overhaul, G.M. May Look to Its Far-Flung Arms | False | By Heather Timmons | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Letters-t-CORRECTIONS-1.html | Correction: Best Sellers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/correction-2-ready.html | Correction: Review of â€šÃ„Ã²One State, Two Statesâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04BASTIAN.html | Michael Bastian: That Thing He Does | False | By David Colman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04SKINSide.html | Surgeon Shopping | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/asia/04china.html | Chinese Activist Tries to Surrender | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04phis.html | The Songâ€šÃ„Ã´s the Same, but the Context Is New | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04CRITIC.html | Choose a Shoe, Any Shoe, and Hold On | False | By Cintra Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04SKIN.html | A Face From an Infomercial | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04fein.html | What Secret Hearts? Let the Sunshine In | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/music/07sisa.html | The Experimental, Led by the Obsessive | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/theater/reviews/04make.html | Couples Learning the Ropes (Whips, Too) | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/dance/04trey.html | A Dance About a Dream About Living Seriously | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/dance/04cain.html | Cruel Love, Gently Tempered by Song | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04ROW.html | Character References by Tracey | False | By Eric Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/design/04icel.html | Over and Over: Art That Never Stops | False | By Randy Kennedy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/health/policy/04health.html | Obama Open to a Mandate on Health Insurance | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/television/04arts-EVENOBAMACAN_BRF.html | Even Obama Canâ€šÃ„Ã´t Beat â€šÃ„Â²Law & Orderâ€šÃ„Â´ Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04arts-RELAPSEISST1_BRF.html | â€šÃ„Â²Relapseâ€šÃ„Â´ Is Still No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/fashion/04shrinks.html | Therapists Wired to Write | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07brya.html | Katherine Jane Bryant: â€šÃ„Â²Mad Menâ€šÃ„Â´ | False | By Margy Rochlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/books/04arts-UNIVERSITYOF_BRF.html | University of Alberta Welcomes Derek Walcott | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/books/04arts-MARILYNNEROB_BRF.html | Marilynne Robinson Wins Orange Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04arts-IGOTSUEDBABE_BRF.html | I Got Sued, Babe | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04arts-CITIFIELDSF1_BRF.html | Citi Fieldâ€šÃ„Ã´s First Concert Will Be Paul McCartney | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/television/04arts-BRITAINSGOTT_BRF.html | â€šÃ„Â²Britainâ€šÃ„Ã´s Got Talentâ€šÃ„Â´ Finale Votes Questioned | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/04arts-NEXTWAVEFEST_BRF.html | Next Wave Fest Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/04neh.html | Obama Names a Republican to Lead the Humanities Endowment | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Morrice-t.html | The Normal One | False | By Polly Morrice | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/othersports/04racing.html | Mine That Bird, Belmont Favorite, Still Has Doubters | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/design/04abroad.html | When a Picture Is Worth a Thousand Debates, Give or Take | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/theater/reviews/04next.html | Love With a Proper Atheist and Other Leaps of Faith | False | By Ben Brantley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04cabin.html | In Wyoming, the Pieces Fall Into Place | False | By Joyce Wadler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/design/04disc.html | In Times Square, a Place for Grand Exhibitions | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04deport.html | Bush Rule Bolstering Deportations Is Withdrawn | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/global/04emerging.html | Investors in Developing Markets See Optimism | False | By Vikas Bajaj and Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/books/04masl.html | Reluctant Dad Fesses Up to Becoming Smitten Softy | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/movies/07seve.html | Eat, Drink, Think, Change | False | By Kim Severson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04auto.html | G.M.â€šÃ„‚Ã´s Chief Promises Full Details of Restructuring | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/television/04listen.html | Reading Minds, Healing Millionaires | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/companies/04compute.html | Taiwan Tech Firms Strive to Be Global | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/movies/07itzk.html | Son of Major Tom, at Ground Control | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/television/04dc.html | Networks Shy From Beltway-Based TV | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04kristof.html | Bullets Over Beijing | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/movies/homevideo/07kehr.html | Two Views of One Time | False | By Dave Kehr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/07/movies/07roht.html | Family Dynamics, Without the Bullets | False | By Larry Rohter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04smart.html | At This Price, Nokiaâ€šÃ„‚Ã´s Smartphone Needs More and Better Apps | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/l04mideast.html | Obamaâ€šÃ„‚Ã´s Piece of the Mideast Puzzle | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/l04china.html | June 4: A Chinese Expatriate Remembers Tiananmen | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-03 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04askk.html | Putting Words to Pictures | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04askk-003.html | Tip of the Week: Scanning for Digital TV Channels | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04askk-001.html | Putting Words to Pictures | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04askk-002.html | Cracking Open XML Files | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/media/04adco.html | A Political Message Amid the Movie Trailers | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/global/04steel.html | Steel Maker Plans Deep Layoffs in Spain | False | By David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04views.html | Shining a Light on Executive Pay | False | By JEFFREY GOLDFARB and FIONA MAHARG-BRAVO | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04regs.html | Regulator to Detail Plan for Derivatives | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/asia/04soldier.html | Tiananmen Square Scars Soldier Turned Artist | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04biogen.html | Icahn Places Two Allies on the Biogen Idec Board | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04deals.html | From Bedroom to Dining Room | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04walls.html | Wainscoting, Sort Of | False | By Tim McKeough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04goods.html | Everybody Into the Water | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04fix.html | Clicking Beyond Craigslist | False | By Stephen Milioti | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04duke.html | Charities Loosening Strings on Arts Grants | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/global/04ruble.html | Rise in Oil Price Eases Push for Reform in Russia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/asia/04protester.html | After Tiananmen and Prison, a Comfortable but Uneasy Life in the New China | False | By Michael Wines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04flu.html | Two More Deaths in City Reported From Swine Flu | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04location.html | A House Like a Pocketknife | False | By Michael Cannell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04reno.html | A Garden Reborn | False | By Stuart Emmrich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04letters.html | When the Washer Fails | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04shop.html | How Clever of the Dutch | False | By Tim McKeough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04berry.html | Thomas Berry, Writer and Lecturer With a Mission for Mankind, Dies at 94 | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/04bank.html | Plan to Help Banks Clear Their Books Is Halted | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/basketball/04araton.html | Superstars in the Spotlight, a Championship in the Hands of the Others | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04iran.html | Iran President and Challenger Clash in Debate | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04bach.html | Medicare, Start the Bidding | False | By PETER B. BACH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04shoot.html | Report Offers New Details on Shooting of Officer | False | By Al Baker and William K. Rashbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04waterpod.html | A Fluid Definition of Self-Sufficiency | False | By Steven Kurutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/hockey/04nhl.html | English Is Malkiná€šÃ„Â´s Second Language; Scoring for Penguins Is the First | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04ROOMS.html | Thá€šÃ„Â´s Not a Basement, Itá€šÃ„Â´s Art | False | By Penelope Green | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/garden/04eating.html | A Chair for the Ages | False | By Tim McKeough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04pharmacy.html | Slump Pushing Cost of Drugs Out of Reach | False | By Kevin Sack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/personaltech/04pogue.html | Palm Pre, Elegant Contender | False | By David Pogue | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04littlejohn.html | Ex-Bouncer Is Found Guilty in 2006 Murder | False | By Ethan Wilensky-Lanford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/golf/04golf.html | Never Without an Opinion, Jackie Burke Is Still Giving Lessons at 86 | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/technology/companies/04trust.html | Unwritten Code Rules Silicon Valley Hiring | False | By Miguel Helft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/politics/04nsa.html | Telecoms Win Dismissal of Wiretap Suits | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/business/economy/04rates.html | Rising Interest on Nationsá€šÃ„Â´ Debts May Sap World Growth | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/baseball/04mets.html | Reyesá€šÃ„Â´s Calf Discomfort Casts Doubt on Return | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04towns.html | In Greenwich, Big Discounts on Big Homes | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/baseball/04glavine.html | Braves Release Glavine, 305-Game Winner | False | By Ray Glier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/football/04sandomir.html | The Coach and the Provocateur Join NBCâ€šÃ„Ã´s N.F.L. Team | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04prexy.html | Rival Messages as Obama Lands in the Mideast | False | By Jeff Zeleny and Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/baseball/04yanknotes.html | Premonition Becomes Reality as Hughes Goes to Bullpen | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04egypt.html | Egyptians Crave Deeds More Than Words | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04terror.html | Cleared of Terror Charges, Facing Deportation | False | By Damien Cave | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04leyner.html | Of Mice and Monologues | False | By Mark Leyner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04trailers.html | Katrina Victims Will Not Have to Vacate Trailers | False | By Shaila Dewan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/europe/04italy.html | Supporters Seek Nobel for Berlusconi. Really. | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/04corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/asia/04korea.html | At Border, S. Koreans Heed a Blustery Neighbor | False | By Martin Fackler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/04corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/04corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/americas/04cuba.html | Imposing Conditions, O.A.S. Lifts Its Suspension of Cuba | False | By Ginger Thompson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/04corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/04corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/pageoneplus/04corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/politics/04cornyn.html | Balancing Act for Republican on Court Nominee | False | By Carl Hulse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04ethics.html | Paterson Plan to Revamp Ethics Panel Has a Rival | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/baseball/04yankees.html | Wang Gets Call, but This Time Itâ€šÃ„Ã´s to Be a Starter | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04drivers.html | Two Accused of Extorting Bus Companies | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/health/policy/04fda.html | F.D.A. Chief Lauds Food Safety Bill as the â€šÃ„Ã²Right Directionâ€šÃ„Ã´ | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04astor.html | Astor Understood Changes to Will, Ex-Lawyer Says | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/us/politics/04women.html | Debate on Whether Female Judges Decide Differently Arises Anew | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04thu1.html | Mr. Obama, Cuba and the O.A.S. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04thu2.html | PMAâ€šÃ„Ã´s Friends | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04thu3.html | A Roadless Law | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04thu4.html | Vote on Gay Marriage | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04collins.html | Options Are Overrated | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04contractor.html | City Contractor Is Charged With Wage Theft | False | By William K. Rashbaum and C. J. Hughes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04briefs-iraqbomb.html | Iraq: 9 Killed in Bombing at Cafe | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04pain.html | Au Bon Pain Wonâ€šÃ„¡â€šÃ„¡t Unseat Greek Diner at Bellevue | False | By Sewell Chan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04consolidate.html | Senate Passes Bill to Ease Government Consolidation | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04abuse.html | Sex Abuse Bill to Include Public Institutions, Too | False | By Paul Vitello | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/world/asia/05iht-letter.html | Market Economics, Indian Style | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/opinion/05iht-edgorbachev.html | Donâ€šÃ„¡â€šÃ„¡t Make It Worse | False | By MIKHAIL GORBACHEV | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-04 | https://www.nytimes.com/2009/06/04/world/europe/04iht-union.html | Germans Balking at Taking Guantã´sÃ°namo Detainees | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/opinion/05iht-edlet.html | Hitting the Books | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/opinion/05iht-edmontgomery.html | The Balkan Mess Redux | False | By WILLIAM MONTGOMERY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/opinion/05iht-oldjune05.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-04 | https://www.nytimes.com/2009/06/04/world/europe/04iht-plane.html | Services Held for Plane Victims | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/sports/tennis/05iht-arena.html | For Sweden, Robin Soderling Is Ending a Long Drought | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/sports/cricket/05iht-CRICKET.html | Twenty20 World Cup Filled With Intriguing Unknowns | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 2009-06-05 | https://www.nytimes.com/2009/06/05/opinion/05iht-edblobel.html | Save the Dresden Elbe Valley | False | By Gã´sÃ°NTER BLOBEL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/middleeast/04katzir.html | Ephraim Katzir, Former Israeli President, Dies at 93 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/04sportsbriefs-astana.html | Astana Retains License | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/opinion/04afghan.html | Civilian Deaths in Afghanistan: Whatâ€šÃ„¡â€šÃ„¡s at Stake | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/world/asia/05beijing.html | Hong Kong Pays Tribute to Tiananmen Protesters While Beijing Stays Silent | False | By Sharon LaFraniere and Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/middleeast/05prexy.html | Addressing Muslims, Obama Pushes Mideast Peace | False | By Jeff Zeleny and Alan Cowell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05markets.html | Stocks Advance on Hopes for Economic Rebound | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/europe/05plane.html | Clues Point to Speed Issues in Air France Crash | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/global/05euro.html | Interest Rates Held Steady in Europe | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/arts/music/04taylor.html | Koko Taylor, Queen of Chicago Blues, Is Dead at 80 | False | By Peter Keepnews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/basketball/05lakers.html | In Lakers' March to Finals, Bynum Remains an Enigma | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05tax.html | Ex-Chief of Quellos Is Indicted in Tax Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/04/sports/baseball/04bats.html | Braves Acquire All-Star McLouth From the Pirates | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07Food-t-001.html | Chicken Bog With Middlins Risotto | False | By Christine Muhlke | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07dinenj.html | Ideas That Translate Into Full Local Flavors | False | By David Corcoran | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/tennis/05tennis.html | Safina One Win Away From Her First Major | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/global/05mine.html | Mining Giant Scraps China Deal | False | By David Barboza and Michael Wines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/middleeast/05reax.html | Varying Responses to Speech in Mideast Highlight Divisions | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/design/07sont.html | The Intersection of Islam, America and Identity | False | By Deborah Sontag | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/05davis.html | Black Congressman Eyes Alabama Governor's Seat | False | By Robbie Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07hours.html | 36 Hours in Williamsburg, Va. | False | By Joshua Kurlantzick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07koreatown.html | Midtown's Hidden World | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05druc.html | Ending a 60-Year Gig at the N.Y. Philharmonic | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/automobiles/autoreviews/07lexus.html | Quiet Zone With Bells and Whistles | False | By John R. Quain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/theater/05theater.html | Theater Listings: June 5 – 11 | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05bdruc.html | From the Drucker Vaults | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/baseball/05mets.html | Game Is Lost; Reyes and Putz Could Be Next | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05gehry.html | Developer Drops Gehry's Design for Brooklyn Arena | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/baseball/05yankees.html | Cabrera Rescues Yanks as Wang Struggles | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05away.html | Practicing Virtue, and Proud of It | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/dance/07kour.html | Now in Principal's Slippers, Facing Fears | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05voge.html | Frog in Hand (Worth Two Glances) | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05insider.html | S.E.C. Accuses Countrywide's Ex-Chief of Fraud | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/europe/05gitmo.html | Europe Sets Deal to Share Information on Detainees | False | By Judy Dempsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07vinesli.html | Be Patient. They Blossom. | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07scape.html | A Starter Sanctuary | False | By Christopher Gray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05hang.html | Dudes Doing Vegas: Eating and Other Stuff | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/music/07play.html | The Allure of Mali, the Shifting of Metal, and Franz Remixed | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/automobiles/autoreviews/07hybrid.html | The Greening of the Hybrid Crossover | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05lost.html | Trapped Way Back in Time With a Bunch of Dopey Dinosaurs | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/greathomesanddestinations/05High.html | Rugged Postcard Charm | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/travel/escapes/05Gardens.html | Philadelphiaâ€šÃ„Ã´s Gardens of Delights | False | By Judith H. Dobrzynski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/greathomesanddestinations/05Away.html | A Retreat Groomed to Site a Need to Ski | False | By Stephen Regenold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07social.html | The Rule of Thumbs | False | By Philip Galanes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/theater/reviews/05vieu.html | French Quarter Fantasy: Playwright Young and Old | False | By Wilborn Hampton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05norris.html | Tax Break for Profits Went Awry | False | By Floyd Norris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/theater/reviews/05haza.html | Unto That Breach Already, With Regular TV Updates | False | By Rachel Saltz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05indi.html | The Variety of Life, Real and Imagined, in Movie-Mad India | False | By Rachel Saltz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/automobiles/collectibles/07toys.html | After a Life Selling Toys, Heâ€šÃ„Ã´s Selling His Own | False | By Richard S. Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05coop.html | The Civic Value of a Bold Statement | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/07/automobiles/07BRAMMO.html | An Electric Glide, at a Price | False | By Kristen Hall-Geisler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05ruin.html | My Big Fat Crowded Athens Tour Bus | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/books/05book.html | How Baby Snark Grew Up to Be Mr. Curmudgeon (Thanks, Dad) | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/europe/05russia.html | Putin Plays Sheriff for Cowboy Capitalists | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05twen.html | An Upscale Leap Forward That Leaves Many Behind | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/television/05cona.html | O.K., You Got the Job. Now What? | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/television/05arts-SOYOUTHINKYO_BRF.html | So You Think You Can Beat the President? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/television/05arts-JACKBLACKVID_BRF.html | Jack Black Video Game in a Legal Tug of War | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05sera.html | The Vision of an Uncanny Painter | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05tenn.html | Pair of Brothers in a Grand Ole Soap Opry | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05gene.html | Putting â€šÃ„Ã²Primitiveâ€šÃ„Ã´ to Rest | False | By Holland Cotter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05carradine.html | David Carradine, Actor, Is Dead at 72 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05caym.html | Sun and Real Estate | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05nanc.html | Partners in Pain | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05desi.html | The Ordinary as Object of Desire | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/europe/05germany.html | Rift With Germany Is Next on Diplomatic Agenda | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05whis.html | Return Appearance by the Gilded Eraâ€šÃ„Â´s A-Listers | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05anti.html | Castle Objects That Say: â€šÃ„Â¨Wouldnâ€šÃ„Â´t You Like One?â€šÃ„Â´ | False | By Wendy Moonan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05herb.html | Studio, Apartment | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/health/policy/05flu.html | Avian Flu Fears Said to Help U.S. Prepare for Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/05cows.html | Greening the Herds: A New Diet to Cap Gas | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/dance/05dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05stra.html | A Sexual Orientation Orientation | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/europe/05france.html | Time Conspires Against the Search for a Warâ€šÃ„Â´s Fallen | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05funeral.html | A Final Farewell for a Slain Police Officer | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/basketball/05wnba.html | Downsized W.N.B.A. Will Make Do With Less | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/05kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/05spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/theater/05arts-ANARCHBISHOP_BRF.html | An Archbishop on Broadway | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05arts-GORDONPARKSP_BRF.html | Gordon Parks Photos Heading to College | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05arts-FROMWHITNEYH_BRF.html | From Whitney Houston, a New Album | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05kass.html | Terror Outside the Ring | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/movies/05arts-LORDOFTHERIN_BRF.html | â€šÃ„Â¨Lord of the Ringsâ€šÃ„Â´ Suit Is Allowed to Proceed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-04 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/design/05arts-HIGHLINEPOIS_BRF.html | High Line Poised to Receive Visitors | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05rive.html | A Composer Best Known for a Creepy TV Tune | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/global/05latvia.html | Despite Devaluation Fear, Latvia Stands by Currency | False | By David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05moor.html | A Pop Singerâ€šÃ„Â´s Identity, Undergoing Evolution | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/fashion/05versace.html | Chief Executive of Versace Is Expected to Resign Friday | False | By Suzy Menkes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05reyn.html | Still Here, a 1950s Sweetheart Shows Her Dark Side | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/baseball/05johnson.html | Randy Johnson Records His 300th Career Victory | False | By Greg Bishop | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/05list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/europe/05britain.html | Third Minister Resigns From Brownâ€šÃ„Â´s Cabinet | False | By JOHN BURNS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/media/05adco.html | Searching for Bing? Itâ€šÃ„Â´ll Be Baked Into TV and Online Fare | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05polk.html | Polka Music Is Eliminated as Grammy Award Category | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/05brfs-NEWCHIEFOFST_BRF.html | New Chief of Staff for First Lady Is a Longtime Friend | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/05brfs-BACKGROUNDCH_BRF.html | California: Background Checks Blocked at NASA Lab | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/asia/05refugees.html | Taliban Stir Rising Anger of Pakistanis | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07surfacing.html | In Buenos Aires, a Revival | False | By Michael T. Luongo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07journeys.html | A New Eye for Design in Budapest | False | By Evan Rail | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/05musl.html | Festival for New York, That Muslim City | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07heads.html | Antwerp Designers, Off Price | False | By Joel Weickgenant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/politics/05states.html | State Revenues Buffeted by Downturn | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07next.html | For Art Lovers, Basel Doesnâ€šÃ„Â´t End at the Fair | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/economy/05place.html | In Ratings Agencies, Investors Still Trust | False | By David Gillen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05auto.html | At G.M., Heâ€šÃ„Â´s in Charge of Selling What Remains | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07foraging.html | Store Review: Michael German Antiques in London | False | By Elisabeth Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/soccer/05vecsey.html | Nothing Ever Seems Easy for U.S. Soccer Team | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07check.html | Hotel Review: The Hotel Barcelâˆšâ€°Ã¥Â´ Raval in Barcelona | False | By Andrew Ferren | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07choice.html | Persian Cooking Finds a Home in Los Angeles | False | By Sara Dickerman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/economy/05bankrupt.html | Ailing, Banks Still Field Strong Lobby at Capitol | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/politics/05health.html | Republicans Complain About Plan for Health Insurance | False | By Robert Pear and John Harwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/05recruit.html | Suspectâ€šÃ„Â´s Lawyer Outlines Defense in Killing of Soldier | False | By James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/05racing.html | New York Lags in Exams of Dead Horses | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/economy/05private.html | Politics and the Financial Crisis Slow the Drive to Privatize | False | By Leslie Wayne | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/technology/companies/05apple.html | Apple Races to Keep Ahead of Rivals | False | By Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05fri1.html | The Cairo Speech | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/politics/05court.html | Speeches Show Judgeâ€šÃ„Â´s Steady Focus on Diversity and Struggle | False | By Peter Baker and Jo Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/05wrestling.html | U.S. Wrestlers Given Incentive to Bypass Mixed Martial Arts | False | By Greg Bishop | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/us/politics/05judge.html | Sotomayor Rose on Merit Alone, Her Allies Say | False | By Michael Powell and Serge F. Kovaleski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/asia/05globaltimes.html | English-Language Chinese Newspaper Breaks Silence on Tiananmen Crackdown | False | By Jonathan Ansfield | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/05correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/football/05nfl.html | N.F.L. Union Reaches Deal With Retired Players | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/05correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/05correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/l05mba.html | The M.B.A.â€šÃ„Â´s Oath: I Promise to Be Good. Honest. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/education/05charter.html | Next Test: Value of $125,000-a-Year Teachers | False | By Elissa Gootman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/05correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/05correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/baseball/05dontrelle.html | Tigers Canâ€šÃ„Â´t Overcome Willisâ€šÃ„Â´s Wildness | False | By Joe Lapointe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05precinct.html | Attacker at Queens Police Station Is Shot by Officers | False | By Christine Hauser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/asia/05briefs-nkorea.html | North Korea: No Word on Trial of U.S. Journalists | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/middleeast/05briefs-Westbank.html | West Bank: 3 Die in Clash Between Hamas and Police | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/americas/05briefs-Canada.html | Canada: Court Orders Manâ€šÃ„Â´s Return From Sudan | False | By Ian Austen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/world/middleeast/05briefs-Iraq.html | Iraq: G.I. Is Killed in a Grenade Attack in Kirkuk | False | By Campbell Robertson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07Tuscany.html | Bucking the Tide on the Tuscan Shore | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07globe.html | Globespotters: London and Paris | False | By Pam Kent and Ella Delany | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05risk.html | Bank of America Ousts Head of Risk Oversight | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/hockey/05nhl.html | Malkin Creates Scoring for Pittsburgh, and Havoc for Detroit | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05abuse.html | Bishop Avidly Opposes Bill Extending Time to File Child-Abuse Suits | False | By Paul Vitello | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/business/05views.html | For Public Trust, Try Disclosure | False | By Lauren Silva Laughlin and Richard Beales | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/golf/05golf.html | Donald Displays Uncanny Accuracy While Putting at Memorial | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05nyc.html | Using Restraint With Guns and Blame | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05fri2.html | Hope and Worry on Immigration | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05fri3.html | Incredibly, Shrinking Government | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05fri4.html | Gene by Gene | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/l05sotomayor.html | Sotomayorâ€šÃ‚Â´s Service With a Latino Rights Group | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05krugman.html | Keeping Them Honest | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05brooks.html | The Chicago View | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/05livni.html | Democracyâ€šÃ‚Â´s Price of Admission | False | By Tzipi Livni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/education/05seton.html | President to Leave Seton Hall Next Year | False | By Tina Kelley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/basketball/05stern.html | N.B.A. Commissioner Stern Wants to Preserve Age Limit for Players | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05astor.html | Astorâ€šÃ‚Â´s Ex-Lawyer Insists She Had His Undivided Loyalty | False | By Karen Zraick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/pageoneplus/05ed-note.html | Editorsâ€šÃ‚Â´ Note | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05tours.html | Tour Operators See a Rival in the Cityâ€šÃ‚Â´s Free Podcasts | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/basketball/05nba.html | Game 1 Is a Layup as Bryant Drives the Lakers | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/baseball/05burnett.html | Burnett Suspended for 6 Games for Pitch Over Head | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-05 | https://www.nytimes.com/2009/06/05/world/europe/05iht-viet.html | Crisis Strands Vietnamese Workers in a Czech Limbo | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/world/asia/06iht-indo.html | Situation Seen as Deteriorating at Aceh Refugee Camp | False | By PETER GELLING | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/arts/06iht-melik6.html | A Paradox at the Louvre? | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/opinion/06iht-edlet.html | Obama in Cairo | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/sports/autoracing/06iht-SRLEWIS.html | A Championâ€šÃ‚Â´s Fall From Racing Glory | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/opinion/06iht-edkhouri.html | Obamaâ€šÃ‚Â´s Worthy Gesture | False | By RAMI G. KHOURI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/opinion/06iht-edalbolani.html | Iraqâ€šÃ‚Â´s Road Ahead | False | By JAWAD AL-BOLANI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/opinion/06iht-old06.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/world/europe/06iht-troops.html | Forgotten Battalionâ€šÃ‚Â´s Last Returns to Beachhead | False | By BRIAN KNOWLTON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/06/sports/autoracing/06iht-SRDRIVERS.html | Test Drivers Get Lost in the Cost-Cutting | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 2009-06-06 | https://www.nytimes.com/2009/06/sports/autoracing/06iht-SRSCANDAL.html | To Every Grand Prix Season, a Scandal | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/opinion/105death.html | Troy Davis and the Death Penalty | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/sports/baseball/05bats.html | Willis Wild in Tigersâ€šÃ„Â´ Loss to Red Sox | False | By Joe Lapointe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/05/arts/music/05butera.html | Sim Butera, Saxophonist for Louis Prima, Dies at 81 | False | By Peter Keepnews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/europe/06prexy.html | At a Holocaust Site, Obama Calls Denial â€šÃ„Â¨Hatefulâ€šÃ„Â´ | False | By Jeff Zeleny and Nicholas Kulish | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/europe/06britain.html | Brown Reshuffles Cabinet in Effort to Shore Up Support | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/europe/06plane.html | No Wreckage Yet Recovered of Plane Lost Over Atlantic | False | By Liz Robbins and Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06saturn.html | G.M. in Deal to Sell Saturn to Penske | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/economy/06jobs.html | Hints of Hope Even as Jobless Rate Jumps to 9.4% | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06market.html | Jobs Report Unnerves the Credit Markets | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/basketball/06nba.html | Magic Takes a Gamble With Nelsonâ€šÃ„Â´s Return | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/magazine/07letters-t-THECASEFORWO_LETTERS.html | The Case for Working With Your Hands | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/health/06patient.html | Cost-Effective Ways to Fight Insomnia | False | By Lesley Alderman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Berman-t.html | Telling the Tale | False | By Paul Berman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Bradley-t.html | Life Coach | False | By Bill Bradley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Boyle-t.html | The Road Home | False | By T. CORAGHESSAN BOYLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Wolk-t.html | What Did You Do in the War, Dad? | False | By Douglas Wolk | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/tennis/06tennis.html | Soderling to Face Federer in French Final | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Doerr-t.html | Hill Country Blues | False | By Anthony Doerr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Buchan-t.html | Mergers and Acquisitions | False | By James Buchan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Gottlieb-t.html | Guy Talk | False | By Lori Gottlieb | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Herzog-t.html | Berlin Underground | False | By Dagmar Herzog | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Cain-t.html | Fairest of Them All | False | By Chelsea Cain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Giridharadas-t.html | Love in the Time of Diaspora | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Fukuyama-t.html | Making Things Work | False | By Francis Fukuyama | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06chimp.html | Reunion With a Childhood Bully, Taxidermied | False | By Joyce Wadler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Harlin-t.html | Find a Classmate | False | By Tayt Harlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Bahadur-t.html | Vulnerable in Morocco | False | By Gaiutra Bahadur | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Boot-t.html | Gang of Four | False | By Max Boot | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07letters-ROMANFRANCE_LETTERS.html | Letter: Roman France | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/travel/07letters-PHILADELPHIA_LETTERS.html | Letter: Philadelphia | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Williams-t.html | Be Very Afraid | False | By Florence Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Crime-t.html | Murder, She Blogged | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/design/07whea.html | Den Mother to the Louche and Famous | False | By Geoffrey Wheatcroft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/your-money/financial-planners/06money.html | Finding Financial Advice in an Age of Bad Behavior | False | By Ron Lieber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/music/07pell.html | Modernists Commission Their Future | False | By Lara Pellegrinelli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07umpire.html | Calling â€šÃ„Ã´Em as They See â€šÃ„Ã´Em, for a Few Bucks and Boos | False | By Joseph Berger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07billys.html | If No Matinee, Then Maybe the Park | False | By Robin Finn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06lebanon.html | In Lebanon Vote, Stark Options, Complex Choices | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07artsct.html | A Glimpse of Victorian England, With Lessons in Morality | False | By BEN GENOCCHIO | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06sentence.html | Arsonist Sentenced to Death for Killing 5 Firefighters | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/europe/06ukraine.html | Ukrainian Parliament Ousts Defense Minister | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07barn.html | Sheâ€šÃ„Ã´s Nothing Like Peggy, or Is She? | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07dinect.html | Sushi at the Shore, With Lower Prices | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07dineli.html | Middle Eastern Fare in an Elegant Setting | False | By Joanne Starkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07dinewe.html | A Taste of France That Comes With a View | False | By M. H. Reed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07wyat.html | Ratings for â€šÃ„Ã²Idolâ€šÃ„Ã´ Donâ€šÃ„Ã´t Translate Into Emmys Glory | False | By Edward Wyatt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07jazzwe.html | In Downturn, Finding a New Spot for Jazz | False | By Phillip Lutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07musicwe.html | At 22 and 88, Sharing Admiration and a Bill in Tarrytown | False | By Phillip Lutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07artsli.html | The Glimmer of East End Light | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07theaterct.html | Under the Iciness, Familial Fireworks and Poisonous Roots | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/economy/06charts.html | Spending Drops, and the Savings Rate Marches Higher | False | By Floyd Norris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07blac.html | Robert Blackman: â€šÃ„Â²Pushing Daisiesâ€šÃ„Â´ | False | By Margy Rochlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/07alscorr-001.html | Correction: Week Ahead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/07alscorr-002.html | Correction: DVD Column | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/07alscorr-003.html | Correction: Viennaâ€šÃ„Â´s New Opera House Since 1801 | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/07alscorr-004.html | Correction: Her Magic Act: Transforming Herself Nightly | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/07alscorr-005.html | Correction: One Singular (Choreographed) Sensation | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07dama.html | Eric Daman: â€šÃ„Â²Gossip Girlâ€šÃ„Â´ | False | By Margy Rochlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/books/review/Upfront-t.html | Up Front: Bill Bradley | False | By Bill Bradley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/global/06ruble.html | Russian Warns Against Relying on Dollar | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06pension.html | Paterson and Unions Agree on Limits for New Pensions | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07cov.html | Honk if You Think Itâ€šÃ„Â´s Over | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07hunt.html | So Where Are They Now? | False | By Joyce Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07habi.html | â€šÃ„Â²In Living Color,â€šÃ„Â´ the Sequel | False | By STEPHEN P. WILLIAMS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06chrysler.html | Appeals Court Refuses to Block Chryslerâ€šÃ„Â´s Sale | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/us/06highway.html | Congress Grapples, Again, With How to Pay for Transportation Projects | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10Appetite.html | Seasonal Glories: Rhubarb, 3 Ways | False | By Melissa Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07living.html | Near a Museum, With Stroller and Labradoodle | False | By Jeff Vandam | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06mideast.html | Obama Pins Mideast Hope on Limiting Settlements | False | By Ethan Bronner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06mann.html | Beethovenâ€šÃ„Â´s Creative World, Subtly Balanced | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07mort.html | Cracking Down on Certain Brokers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07lizo.html | Short Sale, Long Wait | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07wczo.html | For Love of the Outbuildings | False | By Lisa Prevost | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07njzo.html | A New Type of â€šÃ„Â²Work Forceâ€šÃ„Â´ Housing | False | By Antoinette Martin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07post.html | Smile When You Call Them McMansions | False | By Amy Rowland | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07berg.html | Joan Bergin: â€šÃ„Â²The Tudorsâ€šÃ„Â´ | False | By Margy Rochlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07deal1.html | The Apthorp Adjustments | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07deal2.html | Fifth-Floor Snafu | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07kats.html | Jo Katsaras: â€šÃ„Â²No. 1 Ladiesâ€šÃ„Â´ Detective Agencyâ€šÃ„Â´ | False | By Margy Rochlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07rcxn-001.html | Correction: Polish Is Still Spoken, but Industry Is History | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07alsmail-SAMRAIMI_LETTERS.html | Sam Raimi: Roma Stereotyping | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07alsmail-DANCEONBROAD_LETTERS.html | Dance on Broadway: â€šÃ„Â²White Christmasâ€šÃ„Â´ Fan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07alsmail-PHYLICIARASH_LETTERS.html | Phylicia Rashad: Colorblind Casting | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07scoop.html | Fields of Gold? Yes, in a Way | False | By Mireya Navarro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/movies/06chil.html | A Long Journey to Document a Monkâ€šÃ„Â´s Long Journey | False | By Michael Powell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/politics/06ricci.html | New Scrutiny of Judgeâ€šÃ„Â´s Most Controversial Case | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07about.html | A Museum of Trees That Speak of History | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06spy.html | U.S. Charges Couple With Spying for Cuba | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07rcxn-002.html | Correction: Renters Find Deals Galore | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/06buckle.html | Mind That Bling | False | By Melissa Hoppert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07artsnj.html | Changing Art Among the Wyeths | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/07onst.html | Funny, You Donâ€šÃ„Â´t Look Canadian | False | By Katrina Onstad | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07theatli.html | A Swinging, Tapping Tribute to Duke Ellington Keeps Its Fizz | False | By Naomi Siegel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07open.html | Chronicle of a Changing City | False | By Corey Kilgannon and Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06dubai.html | Challenging Sex Taboos, With Help From the Koran | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07poems.html | Come Ride With Me... | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06nuke.html | Iran Has Centrifuge Capacity for Nuclear Arms, Report Says | False | By William J. Broad and David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/television/06beck.html | Laughing at Liberals (and Hawking That Book) | False | By Mike Hale | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07romance.html | If They Can Find Time for Date Night ... | False | By Jan Hoffman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07qbitect.html | An Irregularly Good Pizza | False | By Christopher Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07qbitewe.html | A Farm Market in a Store | False | By Quick Bite/Bedford Hills | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-05 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07qbitenj.html | Croissants and Buttery Bliss | False | By Kelly Feeney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06rabbi.html | Spiritual Journey Leads to a Historic First | False | By Christopher Maag | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/basketball/06rhodem.html | Itâ€šÃ„Â´s Going to Get Harder for the Magic | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/theater/theaterspecial/06Tony.html | In Unofficial Poll of Tony Voters, Winning Word Is â€˜Â Tossupâ€˜Â' | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06tobacco.html | Tobacco Regulation Bill Is Expected to Pass Senate | False | By Duff Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06femi.html | A Prince of Afrobeat, Still Shouldering the Load of a Family Legacy | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/movies/06jackson.html | Lord of â€˜Â Ringsâ€˜Â' to Pay First Visit to Comic-Con | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/americas/06peru.html | Fatal Clashes Erupt in Peru at Roadblock | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06chel.html | After 5 Years, a Tender Work Is Revisited | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06nocera.html | Poking Holes in a Theory on Markets | False | By Joe Nocera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07law.html | A Study in Why Major Law Firms Are Shrinking | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06druc.html | An Evening of Accolades for a Clarinetist | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07complaint.html | No Longer Free in a Digital World | False | By Barbara Eliasson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06kent.html | Cosmopolitan Jazz With a Literary Accent | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/your-money/06shortcuts.html | Work at Home and Make Big Money? Let the Wise Be Wary | False | By Alina Tugend | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/politics/06assets.html | Behind Judgeâ€˜Â's Spending and Income | False | By Jo Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07bscoopwe.html | Westchester: No Laughing Matter | False | By Chris Harcum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/baseball/06mets.html | Mets Win, but Lose Putz for 10 to 12 Weeks | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07bscoopct.html | Connecticut: Branching Out | False | By Chris Harcum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/arts/television/06mari.html | Looking for a Star, With a 3-Year Delay | False | By Mike Hale | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07bscoopny.html | New York City: Branching Out | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07bscoopnj.html | New Jersey: Once a Kidsâ€˜Â' Chore | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07bscoopli.html | Long Island: Inspired by Love | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/politics/06gitmo.html | U.S. May Permit 9/11 Guilty Pleas in Capital Cases | False | By William Glaberson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/dance/06city.html | Love, the Rough and Elegant Editions | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06silverton.html | F.D.I.C. Opts to Close Atlanta Bank | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/economy/06walmart.html | Wal-Mart Outlines Plans to Keep Its Momentum | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06tiller.html | Killing of Kansas Doctor Becomes a Federal Case, Too | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/europe/06briefs-Russia.html | Russia: Top Official Is Fatally Shot in North Caucasus | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/television/06max.html | For TV Band, Jet Lag Is Part of the Job | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/asia/06briefs-Nations.html | Talks on North Korea Sanctions Stall Over Inspections | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06birc.html | Aspiring to Soul, With Qualified Company | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/fashion/07blogs.html | Blogs Falling in an Empty Forest | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/hockey/06nhl.html | Red Wings May Be Tiring; Penguins May Be Gaining | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06briefs-Iraq.html | Iraq: Military Announces Deaths of Soldier and Marine | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/africa/06guinea.html | 2 Politicians Are Killed in Guinea-Bissau | False | By Adam Nossiter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/asia/06tibet.html | Report Says Valid Grievances at Root of Tibet Unrest | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06briefs-Lebanon.html | Lebanon: 10 More Are Charged With Spying for Israel | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06iraq.html | What Not to Wear, Baghdad-Style: Fashion Rules Begin to Change | False | By Timothy Williams and Abeer Mohammed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07planb.html | Whatâ€šÃ„Ã´s Your Backup Plan? | False | By Alex Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07genb.html | Self-Exiled and Still Satisfied | False | By Michael Winerip | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06blow.html | Pot, Meet Kettle | False | By Charles M. Blow | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/television/06food.html | A Foodie With a Taste for the Surreal | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/technology/06digital.html | Millions Face Blank Screens in TV Switch | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/design/06arts-FORMERBROOKL_BRF.html | Former Brooklyn Museum Employee Arrested | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/television/06arts-ABCDOMINATES_BRF.html | ABC Dominates With N.B.A. Finals | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/movies/06arts-FORSLUMDOGST_BRF.html | For â€šÃ„Ã²Slumdogâ€šÃ„Ã´ Star, a â€šÃ„Ã²Slumgirlâ€šÃ„Ã´ Biography | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06arts-ALSOPEXTENDS_BRF.html | Alsop Extends Term at Baltimore Orchestra | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/movies/06arts-STUDIOSAYSBR_BRF.html | Studio Says â€šÃ„Ã²Brunoâ€šÃ„Ã´ Suit Is â€šÃ„Ã²Completely Baselessâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/theater/06arts-ONEWIZTWOSTA_BRF.html | One â€šÃ„Ã²Wiz,â€šÃ„Ã´ Two Stars | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/economy/06bank.html | Regulators Push for Change at Two Troubled Big Banks | False | By Edmund L. Andrews and Louise Story | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/television/06arts-CORONERSAWAI_BRF.html | Coroners Await Results of Carradine Autopsy | False | By Thomas Fuller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07night.html | An Artistic Voyage | False | By Julia Chaplin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/06racing.html | Validation and Celebrity Along the Triple Crown Path | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07love.html | First Comes Marriage | False | By Farahad Zama | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06surgeon.html | Discredited Research Study Stuns an Ex-Army Doctorâ€šÃ„Ã´s Colleagues | False | By Barry Meier and Duff Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/middleeast/06diplo.html | Among Israelâ€šÃ„Ã´s U.S. Backers, Anxiety and Some Support Greet Obamaâ€šÃ„Ã´s Words | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/crosswords/bridge/06card.html | A High-Stakes Womenâ€šÃ„Ã´s Match Where 8 Imps Proved Crucial | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06firefighters.html | Case in Court, New Haven Firefighters Wait and Work | False | By Mark Pazniokas and Thomas Kaplan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07shakebox.html | Morisco Sour | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/07shake.html | Tropical but Not Typical | False | By Jonathan Miles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06abortion.html | Anti-Abortion Activists Worry That a New City Law Will Make Their Task Harder | False | By Julie Bosman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/business/06bizbrief-CANADASJOBLE_BRF.html | Canadaâ€šÃ„Â´s Jobless Rate Is 8.4%, an 11-Year High | False | By Ian Austen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/health/policy/06health.html | Sweeping Health Plan Is Drafted by Kennedy | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/world/asia/06pstan.html | U.S. Plans New Hunt for Sponsors of Taliban | False | By Sabrina Tavernise and Salman Masood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06blago.html | A Blagojevich Tries Reality TV | False | By Susan Saulny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/06federer.html | At French Open, Federer Makes Case for Greatness | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06scotus.html | Economic Downturn Didnâ€šÃ„,Â´t Spare Justicesâ€šÃ„,Â´ Bottom Lines Either | False | By Bernie Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06abuse.html | Bill on Childhood Sexual Abuse Suits Is Amended to Add an Age Limit | False | By Paul Vitello | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/politics/06nominee.html | Nominee Declines Position Over Interrogation Programs | False | By Ginger Thompson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06flu.html | City Reports Eighth Death Connected With Swine Flu | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/baseball/06yankees.html | Teixeira Reaps Benefits of Rodriguezâ€šÃ„,Â´s Return | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06elevators.html | Bill Seeks Safety Device on Housing Elevators | False | By Manny Fernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06metjournal.html | A Shop That Serves Comfort, Cold | False | By Christine Haughney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/design/06correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/design/06correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06sat1.html | No Excuses, New York Democrats | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06sat2.html | News From the Jobs Front | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06sat3.html | Remembering Tiananmen | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06sat4.html | And the Bronze Goes to ... | False | By Lawrence Downes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/l06mideast.html | Listening to Obamaâ€šÃ„,Â´s Message in Cairo | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06herbert.html | 48 of 48 | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06manning.html | Abortion Wars, the First Time Around | False | By Kate Manning | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06clancy.html | Horse Sense | False | By Sean Clancy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/music/06correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06nypd.html | New State Panel to Study Police Shootings | False | By Al Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/obituaries/06correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/baseball/06jacobs.html | Richard E. Jacobs, Former Owner of Cleveland Indians, Dies at 83 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/07rexn-003.html | Correction: From Confectionery to Condos | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/basketball/06smith.html | Randy Smith, N.B.A. Iron Man, Dies at 60 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06bovis.html | Bovis Faces 2 Inquiries Into Claims of Misdeeds | False | By Charles V. Bagli and William K. Rashbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06artexpress.html | Beneath the Elevated Train Tracks, Art Will Imitate Queens | False | By Anne Barnard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/soccer/06vecsey.html | Last Line of U.S. Defense Is First to Face Critics | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/golf/06golf.html | Consistency Is Still Elusive, but Woods Makes Strides | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/06pokrovsky.html | Boris Pokrovsky, Bolshoi Director, Dies at 97 | False | By Margalit Fox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/us/06barker.html | Bernard Barker, 92, a Watergate Burglar, Dies | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/06juicebox.html | Mini 10K Features Top Local Runners | False | By NYT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 2009-06-05 | https://www.nytimes.com/2009/06/05/arts/05lht-traguidenew06.html | Arts Guide: Briefly | False | By ELISABETH HOPKINS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/sports/06sandomir.html | A Focus on Horses Keeps a Daily Paper From Online Anxiety | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/opinion/06krugman.html | An Idea for Improving Health Care in America | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/06/arts/dance/06chuma.html | Life After a Revolution, in 4 Languages | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/europe/07prexy.html | Obama Hails D-Day Heroes at Normandy | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/07holiday.html | In Boston, Threatening of 2 Holidays Hits Nerves | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/asia/07viet.html | Czechs Cool to Presence of Workers From Asia | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07cohen.html | Surviving Without Newspapers | False | By Noam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/americas/07mexico.html | Mexico Vows to Investigate Day Care Fire | False | By Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07barnes.html | Hollywoodâ€šÃ„Ã´s Blurb Search Reaches the Blogosphere | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07rosenbloom.html | The Recession, Wal-Mart Style | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/europe/07russia.html | Moscow Crime Reporter, Facing His Obituary Daily | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07vows.html | Anya Emerson and Jonah Staw | False | By Devan Sipher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07GEE.html | Meredith Gee, Gareth Morrell | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/politics/07affirm.html | For Sotomayor and Thomas, Paths Diverge at Race | False | By Jodi Kantor and David Gonzalez | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07JERABEK.html | Dana Jerabek, Carolina Paula | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07LEHMAN.html | Sage Lehman, Christopher Ronis | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07ALONSO.html | Ericka Alonso, Kevin Clouther | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07FLOOD.html | Amanda Flood, Stephen Baronian Jr. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07SEGARRA.html | Lena Segarra, Jed Tamarkin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07Diamond.html | Alizah Diamond, Itai Maytal | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07BIASON.html | Tiffany Biason and Christopher Dy | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07SCHMITT.html | Samantha Schmitt and James Kennedy | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07KENNEL.html | Sarah Kennel, John Maggs | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07GORDON.html | Emily Gordon, Daniel Percella | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/tennis/07tennis.html | Safina Is No Match for Kuznetsova at French Open | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07fahrenkrog.html | Joy Fahrenkrog, Timothy Foster | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07jacobs.html | Tamara Jacobs, Simon Block | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07abramo.html | Caroline Abramo, Michael Rona | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07nordland.html | Forceful Words and Fateful Realities | False | By Rod Nordland | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07tyre.html | Jenna Tyre, Christopher Bain | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07NUSSBAUM.html | Ruth Nussbaum, Michael Smith | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07brown.html | Sheryl Brown, Matthew Lockwood | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07CAVANAUGH.html | Ellen Cavanagh, Ryan Russo | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07Birkner.html | Gabrielle Birkner, Jeremy Siefer | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07WALSH.html | Jennifer Walsh, Matthew Thurlow | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07STCLAIR.html | Laura St. Clair, George Di€šÃ„Â'Angelo Jr. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07emens.html | Brittany Emens, Hunter Strupp | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07DESAI.html | Urmi Desai and Drew Bianchi | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Print Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07munson.html | Alicia Munson, Corey Gittleman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07cumming.html | Vanessa Cumming, Darren LaVerne | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07DIMELING.html | Margaret Dimeling, Ryan Morris | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07youmans.html | Janet Youmans, Saul Cooperman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07gallagher.html | Katherine Gallagher, Michael Robbins | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/politics/07lawyers.html | U.S. Lawyers Agreed on Legality of Brutal Tactic | False | By Scott Shane and David Johnston | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07Natoli.html | Nicole Natoli, Albert Naggar | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07ENDRESEN.html | Leigh Endresen, Gavin Morrison | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07bronner.html | The Divisions Among Israelis and Palestinians | False | By Ethan Bronner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07FIELD.html | The Right to Divorce | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07cuccia.html | Hillary Cuccia, Dwight Collins | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07PETERS.html | Clelia Peters, Blake Suttle | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07LEWANDOWSKI.html | Emily Lewandowski, James Hildebrand | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07NOLAN.html | Richard Nolan and Robert Pingpank | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07obrien.html | Megan O'Brien, Alexander Magliozzi | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07COWHER.html | Jennifer Cowher, Felder Williams | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07KIM.html | Angela Kim, Marc Cenedella | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07ortiz.html | Aretae Ortiz, Thomas Wyler | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07BORGOGNONE.html | Krystin Borgognone, Westley Vermillion | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07schneider.html | Stefanie Schneider, David Alpert | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07romain.html | Laura Romain, Brian Jacobs | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07Stein.html | Lauren Stein, Brian Rosenberg | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07levy.html | Caroline Levy, Bradford Limpert | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07lee.html | Diane Lee, Robert Hall III | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07Wolfgram.html | Lauren Wolfgram, Robert Beuerlein Jr. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/golf/07bethpage.html | Parking All Night at Bethpage, Hoping to Drive | False | By John Branch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/health/07health.html | If All Doctors Had More Time to Listen | False | By Julie Weed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/basketball/07nba.html | Bryant's Nimble Footwork Is Mesmerizing the Magic | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/autoracing/07nascar.html | Same Old Stewart Inspiring New Team | False | By Viv Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/07inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/europe/07plane.html | Brazilian Crews Recover Two Bodies From Crash | False | By Andrew Downie and Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/07tiller.html | Kansas Doctor Remembered as Devoted to Family and Women | False | By David Barstow | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/baseball/07strasburg.html | Pitching's Bright Stars Sometimes Flame Out | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/politics/07policy.html | Obama to Forge a Greater Role on Health Care | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/media/07newline.html | Will Warner Grow Tired of New Line, Its Pet Indie? | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07barry.html | Ambassador Hot Dog | False | By Dan Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07rays.html | The Magic Deserts Struggling Rays After a Run to the World Series | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/autoracing/07prix.html | Cuts in Formula One Deeper Than Intended | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07donadio.html | In Italy, Questions Are From Enemies, and That's That | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/hockey/07slapshot.html | N.H.L. Referees Calling Fewer Obstruction Penalties | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/golf/07black.html | Made Ornery for U.S. Open, Bethpage Shows No Pity to Duffers | False | By John Branch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07corner.html | Ensemble Acting, in Business | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/07preps.html | Live Webcast Pits Paper Against Athletic Group | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07count.html | In Celebration of the Sweet, Ripe and Blue | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/weekinreview/07goodman.html | What Would Mao Drive? A Little Red … Hummer | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07spotlight.html | Putting the Pressure on a Diagnosis | False | By Jim Luttrell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/media/07ping.html | Get the Tech Scuttlebutt! (It Might Even Be True.) | False | By Damon Darlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/07horse.html | Finding a Nice Retirement Home for a Thoroughbred | False | By Melissa Hoppert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07scully.html | Gerald W. Scully, Who Wrote Landmark Baseball Analysis, Dies at 67 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/soccer/07vecsey.html | U.S. Soccer Keeps Searching for a True Home Game | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07novel.html | The Bar Code Is Taking a Leap Forward | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/autoracing/07seconds.html | A View From Back in the Pack | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/economy/07view.html | Why Home Prices May Keep Falling | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/economy/07mark.html | Treasuries and Stocks, in a Role Reversal | False | By Jeff Sommer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07metrics.html | Labor Lost, and Found | False | By Hannah Fairfield | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/media/07shelf.html | The Eclectic Minds Behind Asiaâ€šÃ„Â´s Transformation | False | By Devin Leonard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07backpage.html | Letters: Carbon Offsets a Small Price to Pay for Efficiency | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07gret.html | It May Be â€šÃ„Â'Bon Voyageâ€šÃ„Â' for a Travel Siteâ€šÃ„Â's Fee | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/jobs/07career.html | Helping the Job Seeker Without Hurting Yourself | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/jobs/07boss.html | Sweets Tester in Chief | False | By Dylan Lauren | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/jobs/07beauty.html | As Beauty Schools Grow, Chemistry Joins Curlers | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/realestate/commercial/07sqft.html | Dressing It Up Before Tearing It Down | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/theater/theaterspecial/07plays.html | Submitting to a Playâ€šÃ„Â's Spell, Without the Stage | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07yankees.html | Another Clutch Save, but Itâ€šÃ„Â's Not by Rivera | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/asia/07lama.html | China Creates Specter of Dueling Dalai Lamas | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07child.html | Guy Walks Into a Bar... | False | By Lee Child | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/middleeast/07diplo.html | Experts Say Full Disclosure May Not Always Be Best Tactic in Diplomacy | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/asia/07pstan.html | Militants Attack Army Convoy, Killing 2 of Their Own | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/americas/07peru.html | 9 Hostage Officers Killed at Peruvian Oil Facility | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/olympics/07sochi.html | Putin Ousts Head of Company Overseeing Olympic Project | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/world/middleeast/07iraq.html | Face of Attacks in Iraq Turns Younger, U.S. Says | False | By Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/07may.html | Ernest May, International Relations Expert, Dies at 80 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/07barker.html | Bernard Barker, a Watergate Burglar, Dies at 92 | False | By Susan Jo Keller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07mlbtv.html | Yanks to Be First With Streaming in Home Market | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/07squeeze.html | Downturn Puts a Chokehold on Those Caring for Family Members | False | By John Leland | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07sun4.html | Up on the Roof | False | By Francis X. Clines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07friedman.html | After Cairo, Itâ€šÃ„Â's Clinton Time | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07kristof.html | Rising Above I.Q. | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07sun1.html | Paying for Universal Health Coverage | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07sun2.html | Congress, the Banks and Derivatives | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07sun3.html | Intolerable Rise in Soldier Suicides | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07pubed.html | What Happened to Skepticism? | False | By Clark Hoyt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/l07scotus.html | Getting to Know Judge Sotomayor | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/l07logo.html | New Corporate Logos | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-06 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/l07tehran.html | Eating Hot Dogs in Tehran | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/07cheer.html | Giving Racing More Exposure and Permanence | False | By Ryan Goldberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/us/07baltimore.html | Bank Accused of Pushing Mortgage Deals on Blacks | False | By Michael Powell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07spotnj.html | On Writing, a Host of Local Authors | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/health/policy/07plan.html | State Coverage Model No Help for Uneasy Insurance Industry | False | By Kevin Sack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/07belmont.html | Summer Bird Ends Borelâ€šÃ„¢s Quest for a Sweep | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/crosswords/chess/07chess.html | Assisting a World Champion Yields Dividends in a Title | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07macpherson.html | George MacPherson, Theater Producer, Dies at 78 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/business/07correction.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07SOCCXN-001.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/fashion/weddings/07SOCCXN-002.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07mets.html | Church Returns; Blunders Do, Too | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/pageoneplus/07correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/pageoneplus/07correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/pageoneplus/07correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/golf/07golf.html | At Memorial, Rookie Tries to Hold Back Tide | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/hockey/07nhl.html | At Full Strength, Red Wings Dominate | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/07racing.html | A Year Later, a Jockey Finds the Right Horse | False | By Bill Finley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/baseball/07metsnotes.html | Mets Outfielder Church Back From Hamstring Injury | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/sports/basketball/07dribble.html | Glimpse of Clippersâ€šÃ„¢ Future | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/business/media/08iht-free.html | Free Papers Faltering in Downturn | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-07 | https://www.nytimes.com/2009/06/07/world/asia/07iht-burma.html | Many Burmese See Pagoda Collapse as an Omen for the Junta | False | By SETH MYDANS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/business/global/08iht-air.html | Downturn in Asia Turns the Tables on Airlines | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/sports/autoracing/08iht-prix.html | Button and His Car 'Absolutely Perfect' | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/sports/soccer/08iht-SOCCER.html | In a Busy World, Brazil Discovers the Will to Work | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/opinion/08iht-oldjune08.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/business/global/08iht-green08.html | Developing a Greener Third World | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/opinion/08iht-edcohen.html | Ask Not for a Great Line | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/opinion/08iht-edletmon.html | Putting Up With More Nuclear States | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/sports/cricket/08iht-CRICKET.html | In World Twenty20 Cup, Surprises Big and Small | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-07 | https://www.nytimes.com/2009/06/07/us/07iht-letter8web.html | Senatorâ€šÃ„Â´s Shift Is Hardly Momentous | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/business/media/08iht-reality.html | The Reality of Reality TV: Itâ€šÃ„Â´s Acting, Court Rules | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 2009-06-08 | https://www.nytimes.com/2009/06/08/fashion/08iht-design8.html | Artists in Designersâ€šÃ„Â´ Clothing | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/tennis/08tennis.html | The Greatest? Federerâ€šÃ„Â´s Victory Fills Last Hole on His Rã´sã©sumã©sã© | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08chrysler.html | Opponents of Chrysler Sale to Fiat Make Appeal to Supreme Court | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/europe/08prexy.html | Charms of Paris Tempt a Busy President | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/middleeast/08lebanon.html | U.S.-Backed Alliance Wins in Lebanon | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/08treaty.html | China and U.S. Seek a Truce on Greenhouse Gases | False | By John M. Broder and Jonathan Ansfield | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/middleeast/08iraq.html | 5 Americans Arrested in Death of Iraq Contractor | False | By Marc Santora and Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/europe/08union.html | Disaffection Dominates European Voting | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/golf/08pennington.html | A Golf Fantasy That Includes Yelling at the TV | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/tennis/08araton.html | Open Emotions From Federer | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/movies/08box.html | â€šÃ„Â²Hangoverâ€šÃ„Â´ Rages, as â€šÃ„Â²Land of the Lostâ€šÃ„Â´ Thuds | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/golf/08golfpants.html | John Dalyâ€šÃ„Â´s Return Comes With a Fashion Statement | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/golf/08golfbook.html | Walking Through Ireland, With a Golf Bag | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/baseball/08yankees.html | Rivera Bounces Back to Preserve Yankeesâ€šÃ„Â´ Comeback | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/opinion/07cohanWEB.html | The Economy Is Still at the Brink | False | By Sandy B. Lewis and William D. Cohan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/baseball/08mets.html | Five-Run First Powers Mets Past Nationals | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/crosswords/bridge/08card.html | Avoiding the Percentage Play, and Now Heading for Brazil | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/books/08winc.html | Lands of Erotic Fantasy and Their Complex Reality | False | By Simon Winchester | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08bloo.html | Female Drummer Kicks Off Festival With Post-Bop and Shades of Ornette Coleman | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/theater/reviews/08mach.html | Goofball Gearheads Cook Up Breakfast and Other Low-Tech Mischief | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/dance/08city.html | Comedy, Majesty and Poetry in Four Works From Jerome Robbins | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08silk.html | Tale of Love and Death Along the Fabled Silk Road | False | By James R. Oestreich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08youn.html | Young Ensemble Spurred by a Visiting Alumnus | False | By Steve Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08lyri.html | Crooner, Youô€ÈšÂ„Â´ve Got That Swing and Bop-a-do: Salute to Mel TormÃ©šÂ© | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/television/08nurs.html | Wearing a Scowl and a Stethoscope | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/design/08roun.html | A More Serene Biennale | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08parl.html | Handling Sneaky Rhythms as Singer or Bandleader | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/americas/08plane.html | More Bodies Recovered Near Site of Plane Crash | False | By Andrew Downie and Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08towns.html | A Safety Move That Cyclists Call a Menace | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08soda.html | Your Soda: Do You Want a Tax With That? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/europe/08britain.html | Brown Fights for Survival After Electoral Setback | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08bernstein.html | Peter L. Bernstein, Explainer of Risks of Stocks, Dies at 90 | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08carr.html | In One City, Two Soirees Ages Apart | False | By David Carr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/technology/business-computing/08compute.html | ô€ÈšÂ·Franken-Productsô€ÈšÂ´ Abound at Taiwan Computer Show | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08drill.html | Banks Reduce Credit Card Mailings | False | By Alex Mindlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08arts-003-002.html | Woodstock at 40 | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/08arts-006.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/08arts-002.html | Carradine Family Seeks F.B.I. Help | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/design/08arts-001.html | Think Small: Design a Tiny Shelter Online | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/design/08arts-005.html | Architecture Projects Receive Awards | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/music/08arts-003.html | Lemonheads Frontman Files Suit Against G.M. | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-07 | 0001-01-01 | https://www.nytimes.com/2009/06/08/books/08arts-004.html | Poirot Is Back | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/technology/internet/08link.html | The Wars of Words on Wikipediaô€ÈšÂ´s Outskirts | False | By Noam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08nick.html | Earlier Nick at Nite for Family Viewing | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/middleeast/08iran.html | In Iran, Harsh Talk as Election Nears | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/technology/start-ups/08phone.html | Apps Are Booming as Companies Seek a Place on Your Phone | False | By Jenna Wortham | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08warner.html | Making a Case for the Environment and the Bottom Line | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08weinstein.html | Weinstein Company Takes Step to Ease Debt | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/baseball/08rhoden.html | Yes on Drug Test Should Mean No on All-Star Ballot | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08views.html | A Swaps Disaster That Wasnâ€šÃ„Â´t One | False | By Richard Beales and Lauren Silva Laughlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08adeo.html | Buyers of Old Jewelry in a New Appeal to Women | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08tunnel.html | Groundbreaking Set for New Jersey Transit Tunnel Under Hudson | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08astor.html | For Astorâ€šÃ„Â´s Former Lawyer, Role in Trial May Come With Damaging Effects | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/africa/08somalia.html | Somali Gunmen Kill Journalist in Busy Market | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/middleeast/08mideast.html | Israelâ€šÃ„Â´s Premier Promises Major Peace Plan | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08consumer.html | Consumer Reports Seeks Input on Reaching Consumers | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08madoff.html | Victims of Madoff Seek Claims Overhaul | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08trustafarians.html | Parental Lifelines, Frayed to Breaking | False | By Christine Haughney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/08racing.html | Next Up: Summer Blockbusters | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/global/08barclays.html | Barclays Said to Hold Talks to Sell an Asset Unit | False | By Landon Thomas Jr. and Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08spike.html | The Woman in Charge of Reality Shows at Spike TV | False | By Edward Wyatt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08globe.html | After Months of Tension, Globe Votes on Cuts | False | By Richard PÃ¡Â·ŝÂ©rez-PeÃ±Â·ŝÃ±a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08partners.html | Kohlberg Kravis and Fidelity Agree to Partnership | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/science/earth/08weatherize.html | Stimulus Funds Spent to Keep Sun Belt Cool | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/us/politics/08team.html | Obamaâ€šÃ„Â´s Economic Circle Keeps Tensions High | False | By Jackie Calmes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/08concussions.html | New Guidelines on Young Athletesâ€šÃ„Â´ Concussions Stir Controversy | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/asia/08korea.html | U.S. Weighs Intercepting North Korean Shipments | False | By David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/asia/08afghan.html | Erratic Afghan Forces Pose Challenge to U.S. Goals | False | By C. J. Chivers | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/arts/television/08colb.html | In Iraq, Colbert Does His Shtick for the Troops | False | By Campbell Robertson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/us/politics/08caucus.html | Bipartisan Health Bill Is Possible, Leaders Say | False | By John Harwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/tennis/08intruder.html | French Open Intruder Creates Scary Moments for Federer | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/08bank.html | U.S. to Propose Wider Oversight of Compensation | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/theater/theaterspecial/08tony.html | A Big Night for Broadway, and Especially for Billy | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/us/08wichita.html | Closed Clinic Leaves Abortion Protesters at a Loss | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/golf/08golf.html | The Player to Beat? Itâ€šÃ„Ã´s Woods, as Usual | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08mon1.html | Measuring Success in Afghanistan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08millo.html | Taking the Bloom Off the Rosˇ‰â€šÂ© | False | By Franˇ‰âŸois Millo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/hockey/08nhl.html | Momentum Is a Tenuous Concept in Stanley Cup Playoffs | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08mon2.html | Protection for Doctors | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08mon3.html | In the Patientâ€šÃ„Ã´s Best Interest | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08mon4.html | The Best Seats in Times Square | False | By Eleanor Randolph | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/l08judges.html | Man or Woman, a Judge Is a Judge | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/l08divorce.html | Divorce in a Recession: Families With Extra Stress | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/basketball/08liberty.html | Sunâ€šÃ„Ã´s Burst in 2nd Half Too Much for Liberty | False | By Brian Heyman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08krugman.html | Gordon the Unlucky | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08levy.html | Five Ways to Fix Americaâ€šÃ„Ã´s Schools | False | By Harold O. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/opinion/08kraakman.html | The Directors Guild | False | By Ronald J. Gilson and Reinier Kraakman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/pageoneplus/08corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/pageoneplus/08corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/pageoneplus/08corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/us/08phony.html | A Deception, and a Reluctance to Ask Questions | False | By Dan Frosch and James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/us/politics/08prosecutor.html | Sotomayor Is Recalled as a Driven Rookie Prosecutor | False | By Benjamin Weiser and William K. Rashbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/basketball/08nba.html | Lakers Slip Past Magic, Taking 2-0 Lead in Series | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08squash.html | Using Squash Court to Put Youths on Road to College | False | By J. David Goodman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/education/08math.html | Connecticut District Tosses Algebra Textbooks and Goes Online | False | By Winnie Hu | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/business/media/08cowles.html | Fleur Cowles, 101, Is Dead; Friend of the Elite and the Editor of a Magazine for Them | False | By Enid Nemy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/nyregion/08lottery.html | Lottery Numbers | | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/sports/basketball/08nbasot.html | Van Gundyâ€šÃ„Â´s Midas Touch Suddenly Looks Tarnished | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/08/world/asia/08north.html | N. Korea Sentences 2 U.S. Journalists to 12 Years of Hard Labor | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-08 | https://www.nytimes.com/2009/06/08/world/europe/08iht-plane.html | 'Air France Village' Is in Mourning | False | By DOREEN CARVAJAL. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-09 | https://www.nytimes.com/2009/06/09/opinion/09iht-edlet.html | Taiwan and China | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-09 | https://www.nytimes.com/2009/06/09/opinion/09iht-edlee.html | South Koreans Should Be Worried | False | By B.J. LEE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-09 | https://www.nytimes.com/2009/06/09/fashion/09iht-fcomme.html | Positive Energy: Comme at 40 | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-09 | https://www.nytimes.com/2009/06/09/world/europe/09iht-letter.html | Obama Plays on Theme of Overcoming the Past | False | By ALAN COWELL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-09 | https://www.nytimes.com/2009/06/09/opinion/09iht-edhajib.html | The Obama Difference | False | By NADIA HIJAB | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 2009-06-09 | https://www.nytimes.com/2009/06/09/opinion/09iht-oldjune09.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/europe/09britain.html | Hit Hard Again, Brown Stays in the Ring | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/asia/09north.html | U.S. Protests N. Koreaâ€šÃ„Â´s Treatment of Journalists | False | By David E. Singer and Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/middleeast/09mideast.html | Israel Kills 4 Gunmen on Gaza Border | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09markets.html | Markets Stall After a Week of Gains | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/middleeast/09lebanon.html | Hopeful Signs for U.S. in Lebanon Vote | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/middleeast/09iraq.html | Minibus Passengers Die in Baghdad Bombing | False | By Campbell Robertson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/asia/09china.html | China Requires Censorship Software on New PCs | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/baseball/09mets.html | By Deeds and Words, Cora Challenges Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/research/09chi1.html | Childhood: Obesity Linked to Sleep Disorder | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/research/09nutr.html | Nutrition: Parentsâ€šÃ„Â´ Healthy Diet Has Little Influence | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/research/09risk.html | Risks: Pertussis Protection? Not From the Herd | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/research/09beha.html | Bad Habits Asserting Themselves | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/europe/09ukraine.html | Ukraine Premier Fails to Form Alliance to Oppose President | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/politics/09scotus.html | Justices Tell Judges Not to Rule on Major Backers | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/09bar.html | Death Penalty Case Reveals the Blemishes in Alabamaâ€šÃ„Â´s Courts | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/americas/09plane.html | Recovered Debris From Jet May Ease Data Search | False | By Andrew Downie and Christine Negroni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/africa/09bongo.html | Omar Bongo, Gabon Leader, Dies at 73 | False | By Adam Nossiter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/politics/09obama.html | White House Cites Progress on Economy Under Plan | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/07moment.html | Designer Knockoff | False | By Horacio Silva | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/americas/09mexico.html | Acapulco, Long Dotted With Tourists, Is Now Home to Drug War | False | By Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/global/09property.html | Questions About a Desert Village | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09iren.html | A Pianistic Conquest: The Complete Chopin â's Ã©tudes | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/basketball/09nba.html | Pizza Before Games and Clutch Plays at the End | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09security.html | Flying? Donâ€šÃ„,Â´t Book Under a Nickname | False | By Susan Stellin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09qna.html | A Charley Horse in Bed | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/basketball/09rhoden.html | Gasol Could Win a Championship and Lose a Label | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/tennis/09tennis.html | In Afterglow, Federer Says Heâ€šÃ„,Â´s Far From Done | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14letters-CHICSOUTHBEA_LETTERS.html | Letter: Chic South Beach | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14letters-t-WHATSALIBERA_LETTER.html | Whatâ€šÃ„,Â´s a Liberal Justice Now? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14paris-t.html | Remaking Paris | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14parisvinolyside-t.html | Reducing Congestion by Building Up | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14search-t.html | Data Center Overload | False | By Tom Vanderbilt | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-ethicist-t.html | Signature Act | False | By Randy Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-medium-t.html | The Great Crash | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-Consumed-t.html | Repurpose-Driven Life | False | By Rob Walker | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-wwln-t.html | Bridging the Gap | False | By Henry Petroski | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09audit.html | Chairman to Step Down From an Auditing Board | False | By Floyd Norris | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/09mixtec.html | Voice That Sounds Like Home Welcomes Mexicoâ€šÃ„,Â´s Outsiders | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09obsheep.html | In the Womb, Male Sheep Take More Than Their Share | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/books/09gewen.html | Despite the Crises, Seeing a Star-Spangled Destiny in the Mirror of Time | False | By Barry Gewen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09stat.html | Injuries on the Baseball Diamond | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09obsnake.html | Snakes' Locomotion Appears a Matter of Scales | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09obtaint.html | A New Test Is Quicker for Finding Tainted Food | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09flu.html | How a Mild Virus Might Turn Vicious | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09real.html | The Claim: Candy Can Hinder Athletic Performance | False | By Anahad Oâ€šÃ„,Â´Connor | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09klas.html | At Last, Facing Down Bullies (and Their Enablers) | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09chrysler.html | Supreme Court Delays Sale of Chrysler to Fiat | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09case.html | Basic and Vital: A Struggle to Breathe | False | By THERESA BROWN | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/middleeast/09iran.html | Huge Campaign Rallies Snarl Tehran | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09glob.html | Rotavirus: Every Child Should Be Vaccinated Against Diarrheal Disease, W.H.O. Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/europe/09union.html | Economy Shows Cracks in European Union | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/brod.html | Well-Chosen Words in the Doctorâ€šÃ„Â´s Office | False | By Jane E. Brody | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/docs.html | Is This a Pandemic? Define â€šÃ„Â²Pandemicâ€šÃ„Â´ | False | By Lawrence K. Altman, M.D. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09nin.html | Two Bands Take to the Road: One Prepared to Party, One Set to Brood | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/hockey/09nhl.html | Red Wings on Verge of Validating Hossaâ€šÃ„Â´s Choice | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09mortal.html | In Worms, Genetic Clues to Extending Longevity | False | By Nicholas Wade | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/dance/09zvi.html | Brief Display of Movement, Set at a Memorable Location | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/design/09wesley.html | Pop and Rococo Meet and Greet | False | By Randy Kennedy | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/books/09paime.html | Getting the Tire Tracks on Paper | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09robot.html | Opening Doors on the Way to a Personal Robot | False | By John Markoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/television/09games.html | Electronic Fair Returns, Trying to Regain Its Luster | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09usair.html | Hearing to Seek Ways to Separate Birds and Planes | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/earth/09beaver.html | Return of the Once-Rare Beaver? Not in My Yard. | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/design/09highline-RO.html | Renovated High Line Now Open for Strolling | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09arts-ANIDOLGETSHI_BRF.html | An â€šÃ„Â²Idolâ€šÃ„Â´ Gets His Album | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/movies/09arts-FBIMAYOBSERV_BRF.html | F.B.I. May Observe Carradine Investigation | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09arts-TWOCLIBURNWI_BRF.html | Two Cliburn Winners | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/dance/09arts-ATTHEBROOKLY_BRF.html | At the Brooklyn Ballet | False | By Julie Bloom | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09arts-BRETMICHAELS_BRF.html | Bret Michaels Rocks On | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/television/09arts-TONYSUPINRAT_BRF.html | Tonys Up in Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/movies/09arts-ACLOSEBOXOFF_BRF.html | A Close Box-Office Call | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/theater/09arts-ABROADWAYCLO_BRF.html | A Broadway Closing | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/global/09shell.html | Shell to Pay $15.5 Million to Settle Nigerian Case | False | By Jad Mouawad | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09hedge.html | Hedge Funds Rebound, Gaining 5% in a Month | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/design/09arena.html | Battle Between Budget and Beauty, Which Budget Won | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09cell.html | New Technologies Allow Scientists to Watch Cells in Motion | False | By Carl Zimmer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/09chairman.html | Insider Appointed Chairwoman of Lincoln Center | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/theater/reviews/09things.html | Supplying Shelter and the Gospel of Marx | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09hot.html | Hot Time: The Living Is Gritty | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09angi.html | Brainy Echidna Proves Looks Arenâ€šÃ„,Ã´t Everything | False | By Natalie Angier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09switch.html | G.O.P. Regains Control of New York State Senate | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09gas.html | High Gas Prices Could Slow Recovery | False | By Clifford Krauss | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09lett-WOMENANDABOR_LETTERS.html | Women and Abortions (2 Letters) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09lett-OHTHOSEREDCH_LETTERS.html | Oh, Those Red Cheeks (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09lett-RUNWALKRUN_LETTERS.html | Run, Walk, Run (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/science/09lett-ANANCIENTDEB_LETTERS.html | An Ancient Debate (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09flier.html | Drawing on a Hobby During Delays | False | By Bruce Turkel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09flierbox.html | Q. & A. With Bruce Turkel | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09poll.html | Poll Finds Lukewarm Support for Bloomberg | False | By David W. Chen and Marjorie Connelly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/health/09lett-ATHERAPISTSD_LETTERS.html | A Therapistâ€šÃ„,Ã´s Dying Patient (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09boy.html | Boy, 11, Is Shot in Head at Brooklyn Ball Field | False | By Christine Hauser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/global/09air.html | Airlines Predict $9 Billion Global Loss | False | By Bettina Wassener | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09experience.html | From Uzbekistan to a Desk at the Library | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-08 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09pollbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09views.html | Court Will Take Look at Fiat Deal | False | By Rob Cox and John Foley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09wtc.html | Little Progress Is Seen in Talks on Ground Zero | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/politics/09chair.html | Senate Feels Ted Kennedyâ€šÃ„,Ã´s Absence on Health Bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/global/09win.html | Europe Drops Plan to Alter How Rosَۉ s Is Produced | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/media/09globe.html | Boston Globe Union Rejects Deal on Pay Cuts | False | By Richard PáˊسÂ©rez-PeáˊسÂ±a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/09prexy.html | Following a Different Map to a Similar Destination | False | By Peter Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09bristol.html | Judge Orders Former Bristol-Myers Executive to Write Book | False | By Natasha Singer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/global/09yuan.html | Bain Capital May Buy Stake in a Major Chinese Retailer | False | By David Barboza | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09tue3.html | North Koreaâ€šÃ„Â's Cruel Verdict | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/politics/09virginia.html | Tight Race in Virginia as 3 Democrats Vie for Governor | False | By Ian Urbina | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/media/09image.html | In Ads, Banks Try the Warm, Cozy Approach | False | By Louise Story | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/africa/09briefs-Somalia.html | Somalia: Militantâ€šÃ„Â's Death Exaggerated | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09astor.html | Housekeeper Tells How Astorâ€šÃ„Â's Son Took Artworks | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/autoracing/09drag.html | Where the Sand Is Hot, and the Rubber Is Burning | False | By Michael Brick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/europe/09ireland.html | $2.6 Million Awarded in Suit Over Northern Ireland Attack | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/politics/09ivy.html | An Ivy-Covered Path to the Supreme Court | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/technology/companies/09apple.html | iPhone Stars in Apple Show, Supported by Software | False | By Brad Stone and Jenna Wortham | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/09boe.html | Roy Boe, Who Owned Islanders and Nets but Sold Dr. J, Dies at 79 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09aciman.html | The Exodus Obama Forgot to Mention | False | By ANDRÃ¯â€šÃ¢ ACIMAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/middleeast/09release.html | U.S. Frees Suspect in Killing of 5 G.I.â€šÃ„Â's | False | By Alissa J. Rubin and Michael R. Gordon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09tue1.html | Honest Justice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/politics/09health.html | Health Care Spending Disparities Stir a Fight | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09menorah.html | At Auction, the Candy Man Canâ€šÃ„Â't | False | By Dominick Tao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/l09teach.html | A Dream Teacher, on Many Levels | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09njgov.html | Corzine, in Burst of Election Ads, Pins G.O.P. Label on His Rival | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09adbox.html | In Bid for Re-Election, New Jerseyâ€šÃ„Â's Governor Plays to Party Faithful | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/business/09road.html | Frank Words to Workers About a Carrierâ€šÃ„Â's Future | False | By Joe Sharkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/baseball/09yankees.html | Four Homers Help Yanks Finish Homestand on Right Note | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09herbert.html | State of Shame | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-008.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/09correx-009.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09brooks.html | Cautious at Heart | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/baseball/09yanknotes.html | Burnett Gets a Chance to Redeem Himself | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/baseball/09kepner.html | Yankees Have Few Chances to Plug Holes From Amateur Draft | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/sports/soccer/09soccer.html | Real Madrid Signs Brazilian Star Kaká´šÂ° | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09tue2.html | Census Follies, Continued | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09tue4.html | The Hudson, 400 Years Later | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/109krugman.html | Health Care Reform, as the Insurers See It | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/109egypt.html | An Egyptian View on Israel | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/opinion/09gardner.html | Taking the Toxic Out of Assets | False | By Cyrus Gardner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/nyregion/09rob.html | Fleeing Robber Falls to His Death | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/europe/09briefs-Italy.html | The Vatican: Ruling on Priest Dismissals | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/world/middleeast/09briefs-Egypt.html | Egypt: 2 U.S. Students Get Swine Flu | False | By Mona El-Naggar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/09brfs-CALLFORAFEDE_BRF.html | Texas: Call for a Federal Inquiry Into a Dragging Death | False | By Mauricio Guerrero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-rcartchine.html | Chinese Art Prices Show Signs of Stabilizing | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-rcartrecess.html | Getting Creative in a Downturn | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-rcartoff.html | A New Concept in Handling Art | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/sports/cricket/10iht-CRICKET.html | Twenty20 Narrows to the Super 8 | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-rcartsale.html | Estate Yields Works by Postwar Masters | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/10iht-edlet.html | Donáé‹šÃ„Â´t Reward Genocide | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/10iht-edrezian.html | Nightlife in Tehran | False | By JASON REZAIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/letter10web.html | Democrats Aren't Yielding to Obama | False | By INDIRA A.R. LAKSHMANAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/10iht-edbowring.html | Islamáé‹šÃ„Â´s Diversity | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/world/europe/10iht-plane.html | Air France to Replace Airspeed Sensors | False | By NICOLA CLARK | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/world/europe/10iht-vote.html | For East Europeans, E.U. Election Was a Big Yawn | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/10iht-oldjune10.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-05 | https://www.nytimes.com/2009/06/05/greathomesanddestinations/05iht-rehistory.html | Can You Put a Price Tag on History? | False | By RICHARD HOLLEDGE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-rcartgraff.html | Graffiti Gains New Respect | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/sports/soccer/10iht-SOCCER.html | KakáˊšÂ�° Ends Soap Opera and Moves to Real | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-loomis.html | A German Romantic Opera All Dressed Up and Going Places | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-09 | https://www.nytimes.com/2009/06/10/arts/10iht-rcartus.html | An Investors' Guide to Art Market Pain and Opportunity | False | By PAUL SULLIVAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/10iht-edalison.html | Two Fathers Too Few | False | By JANE ALISON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 2009-06-10 | https://www.nytimes.com/2009/06/10/opinion/10iht-edfrattini.html | Rethinking Iran | False | By FRANCO FRATTINI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/arts/music/09rankin.html | Kenny Rankin, Melder of Jazz and Pop, Dies at 69 | False | By Peter Keepnews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/09/us/09list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10arcandor.html | German Retail Group Arcandor Files for Bankruptcy | False | By Carter Dougherty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/middleeast/10mideast.html | U.S. Envoy Reassures and Presses a Wary Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10markets.html | Wall Street Response to Bank News Is Muted | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/economy/10tarp.html | 10 Large Banks Allowed to Exit U.S. Aid Program | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10tax.html | 7 Indicted on Charges of Selling Tax Shelters | False | By Lynnley Browning | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10usair.html | Captain Recalls Impact With Hudson | False | By Matthew L. Wald and Liz Robbins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10auto.html | G.M. ChairmanáˊšÂ„Â´s Task: Bring Fresh Perspective | False | By Bill Vlasic | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/soccer/10soccer.html | Spanish Power Begins Reloading | False | By Rob Hughes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/asia/10pstan.html | Attacked, Pakistani Villagers Take On Taliban | False | By Sabrina Tavernise and Irfan Ashraf | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10abortion.html | Kansas Abortion Clinic Operated by Doctor Who Was Killed Closes Permanently | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/science/space/09muon.html | New Recipe for True Muonium: Take One Muon … | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/dance/10merc.html | Merce Cunningham Sets Plan for His Dance Legacy | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10virginia.html | State Senator Beats McAuliffe in Va. Primary | False | By Ian Urbina | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/design/10colescott.html | Robert Colescott, Painter Who Toyed With Race and Sex, Dies at 83 | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10gitmo.html | A Plea of Not Guilty for GuantáˊšÂ˄namo Detainee | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/asia/10peshawar.html | Militants Strike Hotel in Pakistan, Killing 11 | False | By Ismail Khan and Salman Masood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/global/10chrysler.html | As Court Clears Path, Chrysler Is Set to Exit Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/economy/10michigan.html | Michigan Works to Remake Itself Without King Auto | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/dance/10davi.html | Celebrating the Process More Than the Product | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14letters-t-CORRECTIONS-1.html | Correction: The Ethicist | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14journeys.html | Enjoying Comforts of the Yucatáˆ'Sˆ"nâ€šÃ‚Â´s Era of â€šÃ‚Â˜Green Goldâ€šÃ‚Â´ | False | By Alice DuBois | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/realestate/commercial/10boston.html | Waterfront Ambitions Rise in Boston | False | By Keith Schneider | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/football/10tackles.html | N.F.L. Teams Build One Block at a Time | False | By Judy Battista | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/dance/10brown.html | A Look at a Long, Dark Time That Was Filled With Fear | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/music/10lehman.html | Finding an Asymmetrical Pulse With a Jagged Rhythm | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/economy/10reed.html | College in Need Closes a Door to Needy Students | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/europe/10russia.html | Official Puts Career at Risk With Diatribe on Kremlin | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/10arts-DUTCHFESTIVA_BRF.html | Dutch Festival Is New York Bound | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/television/10arts-RERUNSSURPAS_BRF.html | Reruns Surpass Reality | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/music/10arts-DEPECHEMODER_BRF.html | Depeche Mode Returns to Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/music/10arts-ADAMLAMBERTR_BRF.html | Adam Lambert Reveals His Solo Record | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/design/10arts-THOUSANDSOFA_BRF.html | Thousands of Artworks Are Deemed Stolen | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/music/10arts-ANVILPOUNDSO_BRF.html | Anvil Pounds Out Opening Gigs With AC/DC | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/design/10arts-PICASSOSKETC_BRF.html | Picasso Sketchbook Is Taken in Paris | False | By Maâ"Sâ"a de la Baume | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/theater/reviews/10asclepius.html | Dramatizing a Greek Tale Seldom Told | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/dance/10giselle.html | A Radiant, Russian-Inflected Giselle Floats Again | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10vecsey.html | Family Ties and Yankee Victories at 30 Parks | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/theater/theaterspecial/10broadway.html | Broadwayâ€šÃ‚Â´s Tony Glow Goes Only So Far | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/design/10high.html | On High, a Fresh Outlook | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/asia/10china.html | Chinese Mayor Detained in Graft Inquiry | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/theater/reviews/10house.html | Snarling, Murderous Reality (Now, Thatâ€šÃ‚Â´s Entertainment!) | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/middleeast/10iran.html | As Iran Gets Ready to Vote, Economy Dominates | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/europe/10party.html | A Rightist Harnesses British Discontent | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10Fruit.html | Neighbor, Can You Spare a Plum? | False | By Kim Severson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10wine.html | Basking With Rosé's | False | By Eric Asimov | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10United.html | Pig, Smoke, Pit: This Food Is Seriously Slow | False | By JOHN T. EDGE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/television/10idol.html | For â€šÃ„Ã´American Idol,â€šÃ„Ã´ Voting Early and Often | False | By Edward Wyatt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/arts/television/10letterman.html | Letterman Reaches a Deal With CBS to Extend â€šÃ„Ã´Late Showâ€šÃ„Ã´ | False | By Bill Carter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10japan.html | Cooking on Tokyo Time | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10carts.html | One Scoop or Two, but Never Any Eggs | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10bene.html | Culinary Benefits | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11CRITIC.html | Walk a Mile in Their Droopy Cardigans | False | By Mike Albo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10beef.html | An Oregon Trail for Beef | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10torres.html | Following the Drippings to Find Ice Cream | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10poll.html | Poll Finds Paterson Deeply Unpopular | False | By David M. Halbfinger and Dalia Sussman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10juicebox.html | Initially Confusing: Just Call Phillies Pitcher Jay | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10method.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/books/10Garner.html | For Those Who Like Danger, the Home Book of Things Not to Try at Home | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10Seafood.html | Loving Fish, This Time With the Fish in Mind | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10mini.html | Serving Sustainability | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/102mrex.html | Mackerel With Peas | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/103mrex.html | Sautéâ€šÃ„Ã©ed Squid With Garlic, Chili and Bread Crumbs | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-09 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/101mrex.html | Lobster With Pasta and Mint | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/movies/10arts-AMOMARETROSP_BRF.html | A MoMA Retrospective of Tim Burtonâ€šÃ„Ã´s Career | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/africa/10zambia.html | Battle to Halt Graft Scourge in Africa Ebbs | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10dna.html | A Supreme Court Nomination Stirs Up Bad Memories | False | By Fernanda Santos | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10pair.html | Pairings | Pan Bagnat â€šÃ„Ã´Slidersâ€šÃ„Ã´ | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/10lacrosse.html | Princeton Lacrosse Coach Takes Over Denver Program | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10colganair.html | F.A.A. to Focus on Training of Regional Airline Pilots | False | By David Stout | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/americas/10nicaragua.html | An Independence Claim in Nicaragua | False | By Blake Schmidt and Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/politics/10intel.html | Lawsuits Force Disclosures by C.I.A. | False | By Scott Shane | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10widows.html | Widowed Spouses Are Given Reprieve on Deportation Rule | False | By Kirk Semple | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/reviews/10rest.html | A Locavore Before the Word Existed | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/reviews/10under.html | At the Next Table, Is That Dr. Freud? | False | By Julia Moskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/asia/10military.html | In Congress, Gates Sounds Positive Note on Afghanistan | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/middleeast/10iraq.html | Iraq Moves Ahead With Vote on U.S. Security Pact | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/americas/10briefs-Peru.html | Peru: Indigenous Leader Granted Asylum in Nicaragua | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/soccer/10rossi.html | Young Soccer Star Is Close to Completing His Italian Dream | False | By Jeráˆsˆ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10about.html | Albany Drama Is Tragedy and Farce | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/politics/10court.html | Hearings on Sotomayor Are Set to Begin on July 13 | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/technology/companies/10book.html | U.S. Presses Antitrust Inquiry Into Google Book Settlement | False | By Miguel Helft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/economy/10leonhardt.html | Americaâ€šÃ„Â's Sea of Red Ink Was Years in the Making | False | By David Leonhardt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10milstein.html | Overseas, Under the Knife | False | By Arnold Milstein, Mark D. Smith and Jerome P. Kassirer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/world/10palau.html | Palau to Take Chinese Guantáˆsˆ©namo Detainees | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/media/10adco.html | Campaign Against Rival Could Haunt FedEx | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/technology/internet/10craig.html | Revenue at Craigslist Is Said to Top $100 Million | False | By Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10albany.html | Feeling Slighted, Rich Patron Led Albany Revolt | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10debt.html | The Debt Settlement Industry Is Busy, but Itâ€šÃ„Â's a Bit Nervous, Too | False | By David Streitfeld | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/basketball/10dribble.html | An Intense Kobe Bryant Is Acting Grumpy | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10tattoo.html | Police Raided Tattoo Shop Where Man in Police Brutality Case Once Worked | False | By Kareem Fahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/global/10funds.html | Hedge Fund Managers Switch Strategies and Reap Rewards | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10draft.html | Nationals Put Future in Strasburg | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10yanknotes.html | Waiting for Bruney, Yankees Face Decision on Hughes | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/politics/10energy.html | House Republicans Draft Energy Bill With Heavy Focus on Nuclear Power | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/technology/10phone.html | Smartphone Rises Fast From Gadget to Necessity | False | By Steve Lohr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/politics/10health.html | Democrats Nearing Consensus on Health Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/media/10mag.html | Magazine Researchers Explore New Ways to Weigh Ad Impact | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10poker.html | Webâ€šÃ„Â´s Poker Winners Face Delays in Collecting | False | By Matt Richtel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10scene.html | Democrats Plot Strategy as G.O.P. Seeks More Defectors | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10mets.html | Power Surge Carries Mets Over Phillies | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10friedman.html | Ballots Over Bullets | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10views.html | Californiaâ€šÃ„Â´s Options Are Down to One | False | By Jeff Segal, Martin Hutchinson and Rob Cox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10brfs-ENTERTAINERS_BRF.html | Nevada: Entertainerâ€šÃ„Â´s Death Is Ruled Accidental | False | By Steve Friess | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10wed2.html | The Ban on Gays in the Military | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10condo.html | Assault Accusations, a Lawsuit and a Notorious Condo Deal | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10hostages.html | Two Paths, Same Fate for Reporters Facing Prison | False | By Jesse McKinley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10tamil.html | Four Plead Guilty in Brooklyn to Conspiring to Support Sri Lankan Rebels | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10wed1.html | Albanyâ€šÃ„Â´s Madhouse | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10wed3.html | Pay Pals | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10wed4.html | Truth in Teaching | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/110health.html | Clues to the Health Care Puzzle | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/110visa.html | Luring the Best Students | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/110suicide.html | Suicide Before Deployment | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/opinion/10dowd.html | Can The One Have Fun? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10yankees.html | Yankeesâ€šÃ„Â´ Troubles at Fenway Continue | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/realestate/commercial/10office.html | Office Park Revival Steals Some White Plains Tenants | False | By Elsa Brenner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10astor.html | Astor Wanted New Clothes, Butler Testifies | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10pins.html | Teixeira Altered Dynamics of Red Sox-Yankees Rivalry | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10charity.html | Charitable Giving Declines, a New Report Finds | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/10corrections-008.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/10brinker.html | Norman Brinker, Casual Dining Innovator, Dies at 78 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/business/media/10sag.html | Screen Actors Approve New Contract | False | By Edward Wyatt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/hockey/10nhl.html | Penguins Push Stanley Cup Finals to Game 7 | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/baseball/10sox.html | Red Sox Find a Dominating Ace in Beckett | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/politics/10obama.html | Obama Aims to Revive â€šÃ„Pay as You Goâ€šÃ„´ | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/nyregion/10baby.html | Bronx Woman Is Charged in the Death of Her 7-Month-Old Son | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/us/10judges.html | Uncertainty in Law Circles Over New Rules for Judges | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/dining/10dcxn.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/10/sports/basketball/10nba.html | Just in Time, the Magic Goes Back to Basics | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/opinion/11iht-edgarrett.html | When Is a Pandemic Not a Pandemic? | False | By LAURIE GARRETT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/world/europe/11iht-letter.html | Finding a Way to Take Guantˆsˆ°namo Detainees | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/opinion/11iht-edkeillor.html | The Angelâ€šÃ„´s Cocktail | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/opinion/11iht-oldjune11.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-10 | https://www.nytimes.com/2009/06/10/world/europe/10iht-orthodox10web.html | New Orthodox Patriarch Pulls No Punches | False | By SOPHIA KISHKOVSKY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-10 | https://www.nytimes.com/2009/06/10/world/asia/10iht-skater.html | Mother's Love Becomes Obsession for Some South Koreans | False | By CHOE SANG-HUN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-10 | https://www.nytimes.com/2009/06/10/arts/10iht-lon10.html | A Bracing â€šÃ„²Arcadiaâ€šÃ„´ and a Fierce â€šÃ„²Hamletâ€šÃ„´ | False | By MATT WOLF | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/sports/cycling/11iht-BIKE.html | On This Tour, No Breakaways | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/opinion/11iht-edcohen.html | Iran Awakens Yet Again | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 2009-06-11 | https://www.nytimes.com/2009/06/11/opinion/11iht-edlet.html | Arrogance of Power | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/middleeast/11iraq.html | Iraqis Attack Police After Bombing | False | By Rod Nordland | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/asia/11pstan.html | Bombing Challenges Aid to Pakistan Refugees | False | By Sabrina Tavernise and Salman Masood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11markets.html | Shares Slide on Interest Rate Concerns | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/economy/11econ.html | U.S. Regional Economies Slip and Trade Deficit Grows | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/global/11chrysler.html | Fiat Deal With Chrysler Seals Swift 42-Day Overhaul | False | By Michael J. de la Merced and Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/asia/11korea.html | North Korea Could Face New Round of Sanctions | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/basketball/11nba.html | Orlandoâ€šÃ„Â´s Court Jester, Trading Quips and Blows | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11pay.html | Treasury to Set Executivesâ€šÃ„Â´ Pay at 7 Ailing Firms | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-Domains-t.html | Corner House | False | By Edward Lewine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-OnLanguage-t.html | Dictionaurus | False | By William Safire | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/basketball/11araton.html | Fatigue Enters the Finals as Bryantâ€šÃ„Â´s Minutes Add Up | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14FOB-q4-t.html | The Roads Warrior | False | By Deborah Solomon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11albany.html | Door Is Locked, and Senate Is in Gridlock | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11rooms.html | In Frickâ€šÃ„Â´s Basement, an Unknown Masterpiece | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/theater/14stev.html | Cosmos of Kushner, Spinning Forward | False | By Andrea Stevens | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/theater/14ishe.html | Arts Groups Seek Safety in Numbers | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/asia/11censor.html | China Faces Criticism Over New Software Censor | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14Train-t.html | Getting Up to Speed | False | By Jon Gertner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11shoot.html | Museum Gunman a Longtime Foe of Government | False | By David Stout | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11spy.html | My Life Needs New Episodes | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11aid.html | Adviser Defends U.S. Role in Aiding Automakers | False | By Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11POINTS.html | A Sleight of Hand With a Bit of String | False | By Karin Nelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11ROW.html | Resort Wear Never Rests | False | By Eric Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11skin.html | The Hunt for That Genie in a Bottle | False | By Terry Trucco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11skinside.html | Counting on the Power of Cute | False | By Terry Trucco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11BIRTHS.html | Lights, Camera, Contraction! | False | By Malia Wollan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11SUNGLASSES.html | Why Round Sunglasses? A Style Investigation | False | By Eric Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11post.html | Your Invitation Is Not in the Mail | False | By Celia McGee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14letters-t-ITSNOTABOUTB_LETTERS.html | Itâ€šÃ„Â´s Not About Bill | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/asia/11emit.html | Japan Sets Emissions Targets, and No One Seems Pleased | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14letters-t-LETTHEKIDBE_LETTERS.html | Let the Kid Be | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/economy/11commodity.html | Chinaâ€šÃ„Ã´s Commodity Buying Spree | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/smallbusiness/11hunt.html | In Pitching to Angel Investors, Preparation Tops Zeal | False | By Brent Bowers | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11virginia.html | A Fierce Race Kicks Off in Virginia | False | By Ian Urbina | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11abortion.html | Opponent of Abortion May Buy Closed Clinic | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11deals.html | This and That, All for Less | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14prisons-t.html | Behind Bars ... Sort Of | False | By Jim Lewis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14prisonssidebar-t.html | Harnessing the Waterfront | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11goods.html | Save That Driftwood for Them | False | By Penelope Green | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/design/11muse.html | Jewish Art, the Hudson and Bingo in the Bronx | False | By Edward Rothstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11ikea.html | A Cheap Date, With Child Care by Ikea | False | By Michelle Higgins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14searchgrimshawside-t.html | Next Generation Airport | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/hockey/11nhl.html | An Unlikely Savior Emerges for the Penguins | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11open.html | Express-Track Gift Buying | False | By Rima Suqi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11seating.html | Grab a Seat (Unless You Feel Sleepy) | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11qna.html | Ground Cover, Within Limits | False | By Stephen Orr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/11bolt.html | Bolt Trying to Stir Fans With Street and Rivalry Races | False | By Lynn Zinser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11garden.html | Loppers in Hand, Sculpturing the Bushes | False | By Anne Raver | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11consult.html | Make Me Greener, Please | False | By Mireya Navarro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/books/11masl.html | A Tale of Family Life, Laced With Thrill Seeking, Adrenaline and Ambivalence | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11bank.html | U.S. Saw Problems on the Way at Merrill | False | By Louise Story and Jo Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11oak.html | A Rockinâ€šÃ„Ã´ Jazzman (or Is He a Jazzy Rocker?) Ignites a Quiet Cabaret | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/theater/reviews/11brantley.html | Gloucesterâ€šÃ„Ã´s Emir, Handsome This Time | False | By Ben Brantley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11roadtest.html | Made for Fresh Air, and Stains | False | By Stephen Treffinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/fashion/11goodwill.html | Look Whoâ€šÃ„Ã´s Shopping Goodwill | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11kitchen.html | The Vintage Stove Overhauled | False | By Steven Kurutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/11arts-ARCADEPUBLIS_BRF.html | Arcade Publishing Files for Bankruptcy | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11arts-DAVEMATTHEWS_BRF.html | Dave Matthews Band Tops Billboard Chart | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/television/11arts-BASKETBALLFI_BRF.html | Basketball Finals Trump Hockey Finals | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/books/11hist.html | Great Caesarâ€šÃ„Ã´s Ghost! Are Traditional History Courses Vanishing? | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/television/11arts-LETTERMANLEA_BRF.html | Letterman Leads Late-Night Ratings | False | By Bill Carter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/movies/11tetro.html | Sons and the Father Who Made Them | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/television/11sixteen.html | Real Life Is Like â€šÃ„Ã¶Juno,â€šÃ„Ã´ Except Maybe the Dialogue | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/television/11arts-BACKTOFUTURA_BRF.html | Back to â€šÃ„Ã²Futuramaâ€šÃ„Ã´ for Comedy Central | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/11arts-HOUSESUBCOMM_BRF.html | House Subcommittee Sets Budgets for Arts Groups | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/11arts-CITYCOUNCILS_BRF.html | City Council Seeks Landmarks Change | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/technology/personaltech/11askk-001.html | How to Decipher Gmail Gibberish | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/design/11abroad.html | Small World Crammed on Biennaleâ€šÃ„Ã´s Grand Stage | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/technology/personaltech/11askk-002.html | Can This Remote Be Saved? | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/technology/personaltech/11askk-003.html | Tip of the Week: Appleâ€šÃ„Ã´s iPhoto Software | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11cohousing.html | To Your Left, a Better Way of Life? | False | By Chris Colin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/garden/11landscape.html | Love Alters the Landscape | False | By Penelope Green | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11silk.html | A Glittery Castâ€šÃ„Ã´s Cultural Exchange | False | By James R. Oestreich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/dance/11ailey.html | A Homage to Ailey That Runs in the Blood | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/asia/11command.html | U.S. Commander in Afghanistan Is Given More Leeway | False | By Thom Shanker and Eric Schmitt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11jazz.html | Jazz Attuned to the Pace of a Calm, Steady Heartbeat | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11danger.html | A New CD That Has No Music, but Lots of Pictures | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11convict.html | Georgia Man Is Convicted of Conspiring With Terrorists | False | By Robbie Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11black.html | Donâ€šÃ„Ã´t Be Late, Itâ€šÃ„Ã´s 3008, and Rap Is Dancing | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11seabrook.html | Councilmanâ€šÃ„Ã´s Group Got Inflated City Payments | False | By Ray Rivera and Russ Buettner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/crosswords/bridge/11card.html | One Round With a Big Impact | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11pageant.html | Donald Trump Fires Miss California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11cars.html | Stimulus Winner Is Ford (Sorry, G.M.) | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11delphi.html | Judge Orders Delphi, a Struggling Auto Parts Maker, to Be Open to Other Buyers | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/technology/personaltech/11basics.html | Losing Yourself in HDTV Is a Few Tweaks Away | False | By Eric A. Taub | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/europe/11paris.html | A Paris Plan, Less Grand Than Gritty | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-10 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11views.html | Speed of Delphi Bankruptcy Deal Draws Scrutiny | False | By Richard Beales and Dwight Cass | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11device.html | House Bill Would Create Artificial Joints Registry | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/basketball/11dribble.html | Alston Returns to Form, and Magic Tightens N.B.A. Finals | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/media/11adco.html | Marketers Look to the Heavens to Honor the First Moon Walk | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/basketball/11knicks.html | Curry Is Upbeat About Chance to Play in Knicksâ€šÃ„Ã´ Up-Tempo Offense | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11fairfax.html | Debate Erupts Over Muslim School in Virginia | False | By Theo Emery | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/global/11asiaecon.html | New Asia-Pacific Statistics Offer Little Hope for Growth | False | By Bettina Wassener | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/football/11jets.html | Jets Reach Contract Agreement With Sanchez | False | By Greg Bishop | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11greenwich.html | Gay New Yorkers Head to Greenwich for Weddings | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11flu.html | 12 Flu Victims Have Died, and Ill May Total 550,000 | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14savesplurge.html | Save or Splurge: San Francisco | False | By JAIME GROSS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11towns.html | Grief, Fury and a Debate Rekindled | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14provence.html | Seeing Provence From the Slow Lane | False | By Joe Nocera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/africa/11jobless.html | South Africaâ€šÃ„Ã´s Jobless Hope Zuma Delivers Work | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11kerkorian.html | Kerkorianâ€šÃ„Ã´s Stakes May Be Down, but He Has Bounced Back Before | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11chairs.html | Tourists and New Yorkers Take a Rubber Seat in Times Square | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11recycle.html | San Francisco to Toughen a Strict Recycling Law | False | By Malia Wollan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/golf/11golf.html | Angela Stanfordâ€šÃ„Ã´s Zeal to Succeed Faces Test in Major Event | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11gehry.html | Gehry Is Out as Designer of Project in Brooklyn | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/baseball/11yanknotes.html | Sabathia Eagerly Awaits First Start in Yanks-Red Sox Rivalry | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11racial.html | Latino-Black Rivalry Helped Fuel G.O.P.â€šÃ„Ã´s Takeover of State Senate | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/europe/11italy.html | Qaddafi Pays a Business Call on Berlusconi | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14headsup.html | Berlinâ€šÃ„Ã´s Hidden Restaurants | False | By Gisela Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11auto.html | U.S. Takes On the Insular G.M. Culture | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11carts.html | Customers Prove Thereâ€šÃ„Ã´s a Market for Fresh Produce | False | By Glenn Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14explorer.html | Deep in the Heart of Historic Naples | False | By JOAN MOTYKA | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/football/11rside.html | Steelersâ€šÃ„Ã´ 6 Rings Reflect the Team, and the Times | False | By Holly Brubach | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/football/11rings.html | Steelers Arenâ€šÃ„Ã´t Flashy, but Their Rings Are | False | By Holly Brubach | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/your-money/financial-planners/11money.html | An Adviser (Mine) Is Charged With Fraud | False | By Ron Lieber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14surface.html | From Out to In, in Barcelona | False | By Lionel Beehner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11embezzle.html | Two Accused of Embezzling $200,000 From South Bronx Nonprofit Group They Headed | False | By Ray Rivera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/baseball/11redsox.html | Stopgap at Shortstop? Boston Hopes for More | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/middleeast/11iran.html | In Iran Race, Ex-Leader Works to Oust President | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14checkin.html | Hotel Review: W Istanbul | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11usair.html | Experts Testify on Questions Raised by the Water Landing of Flight 1549 | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11feinberg.html | Overseer of Big Pay Is Seasoned Arbitrator | False | By Louise Story and Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/education/11admissions.html | Panel to Investigate Admissions at U. of Illinois | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11pedicab.html | Four Hurt When a Pedicab Slams Into a Taxi in Brooklyn | False | By Al Baker and Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11biotech.html | Despite Odds, Cities Race to Bet on Biotech | False | By Shaila Dewan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11collins.html | Bring On the Tarantulas | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11control.html | Plan by Silver Would Extend Mayor€šÃ„Ã´s Control of Schools | False | By Javier C. Herná˜šÃ²ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11citi.html | U.S. Pushes a Troubled Citigroup to Heal Itself | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/baseball/11metnotes.html | Johan Santana Has No Changeup for His Competitive Fire | False | By David Waldstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/smallbusiness/11insure.html | Savings for Small Business in Health Plan | False | By Reed Abelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/politics/11health.html | Doctors€šÃ„Ã´ Group Opposes Public Insurance Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11thu1.html | Payback Time | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11thu2.html | Lebanon€šÃ„Ã´s Election | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11thu3.html | The Danger of Friendly Fire | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11thu4.html | What the Land Says | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11mideast.html | The Uprooted: A Sad Mideast Legacy | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11scotus.html | Diversity in the Court | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/politics/11judge.html | Videos Shed New Light on Sotomayor€šÃ„Ã´s Positions | False | By Charlie Savage | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11afghan.html | When Civilians Are Killed in Afghanistan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11gitmo.html | Guilty Pleas for 9/11 | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11kristof.html | This Time, We Wonâ€šÃ„Â´t Scare | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11feldman.html | When Arrogance Takes the Bench | False | By Noah Feldman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/opinion/11goldfeder.html | New York State of Mindlessness | False | By Jerry H. Goldfeder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/11corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11utah.html | 23 People Are Arrested or Sought in the Looting of Indian Artifacts | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/11corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/nyregion/11arrests.html | 2 Teenagers Are Accused of Killing Sleeping Man | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/tennis/11teamtennis.html | TeamTennis Is Returning to New York | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/americas/11plane.html | New Signs That Air France Jet Broke Up in Flight | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/baseball/11yankees.html | Wang Again Appears Lost as Red Sox Surge Ahead in the Division | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/sports/baseball/11mets.html | Mets Have More Hits, but Phillies Make Theirs Count | False | By David Waldstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/11cole.html | Luke Cole, Court Advocate for Minorities, Dies at 46 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/11motwani.html | Rajeev Motwani, Guide in the Creation of Google, Dies at 47 | False | By Miguel Helft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/world/americas/11briefs-peru.html | Peru: Decrees to Open Jungle Area to Investment Are Suspended | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/arts/music/11hopper.html | Hugh Hopper, Composer and Bassist for Soft Machine, Dies at 64 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/business/media/11joy.html | CNNâ€šÃ„Â´s Sister Channel Gives a â€šÃ„Â´Viewâ€šÃ„Â´ Host Her Own Show | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/11/us/politics/11judgebox.html | Excerpts From Sotomayorâ€šÃ„Â´s Videos | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 2009-06-12 | https://www.nytimes.com/2009/06/12/opinion/12iht-edlankov.html | Why Beijing Props Up Pyongyang | False | By ANDREI LANKOV | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 2009-06-12 | https://www.nytimes.com/2009/06/12/opinion/12iht-edlet.html | Should Democracies Exclude Parties? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 2009-06-12 | https://www.nytimes.com/2009/06/12/sports/soccer/12iht-RONALDO.html | Ronaldo to Join Real Madrid for Record Price | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 2009-06-11 | https://www.nytimes.com/2009/06/11/world/europe/11iht-dati.html | What Next for a French Meteor? | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 2009-06-12 | https://www.nytimes.com/2009/06/12/sports/soccer/12iht-SOCCER.html | A World Cup Without Superstars? Unthinkable | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 2009-06-12 | https://www.nytimes.com/2009/06/12/opinion/12iht-oldjune12.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/asia/12flu.html | To Flu Experts, â€šÃ„Ã²Pandemicâ€šÃ„Ã´ Confirms the Obvious | False | By Donald G. McNeil Jr. and Denise Grady | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12markets.html | Debt Fear Eases, and Shares Take a Ride | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/economy/12econ.html | Gas Prices Rose in May, and So Did Retail Sales | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/asia/12kyrgyz.html | Kyrgyzstan Insists U.S. Base to Close | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14hours.html | 36 Hours in Research Triangle, N.C. | False | By J. J. Goode | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/economy/12euro.html | Europe Lags as U.S. Economy Shows Signs of Recovery | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14food-t-000.html | The New Chicken Economy | False | By Pete Wells | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14food-t-001.html | Chicken Meatballs With Chives and a Lime Raita | False | By Pete Wells | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12albany.html | Attempt to Open New York Senate Falters | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14stop.html | Pause Before the Ferry | False | By Robin Finn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12bank.html | Bank Chief Tells of U.S. Pressure to Buy Merrill Lynch | False | By Louise Story and Jo Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12pension.html | Equity Firm Pays $30 Million in Pension Fund Case | False | By Leslie Wayne | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/middleeast/12iraq.html | Iraq Leader Omits a Bit in Lauding U.S. Pullout | False | By Rod Nordland and Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/greathomesanddestinations/12Timeshares.html | And Now, Itâ€šÃ„Ã´s Crunch Time for Timeshares | False | By Kristina Shevory | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/africa/12zimbabwe.html | Zimbabwe Divisions Pose a Quandary for West | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16obseed.html | Filming the Flight of a Winged Maple Seed | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12emergency.html | Transit Agency Says It Erred in Disbanding Emergency Team | False | By William Neuman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12shoot.html | In Note, More Clues to Holocaust Museum Killing | False | By Theo Emery and Liz Robbins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12tobacco.html | Senate Approves Tight Regulation Over Cigarettes | False | By Duff Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/12quick.html | Richard Quick, Olympic Swimming Coach, Dies at 66 | False | By Frank Litsky | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/global/12saab.html | G.M. Said to Be Close to Sale of Saab | False | By Carter Dougherty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12classical.html | Classical Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14scapes.html | A Mansion for Me, Another for My Cars | False | By Christopher Gray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/theater/12theater.html | Theater Listings: June 12 â€šÃ„Â® 18 | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/dance/12dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14lives-t.html | Bridge to Somewhere | False | By Emily Biuso | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12phil.html | New York Philharmonic Names Gary Parr Chairman | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12moon.html | Planet Earth Is Blue and So Very Far Away | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12elvis.html | Acoustic Set of Country, Rock and Old-Time Tales | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14ritual.html | Where Blue-Collar Boys Hoist a Sail, and a Beer | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/greathomesanddestinations/12Break.html | Maluaka | False | By Nick Kaye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/asia/12nato.html | U.S. Gains More Control as It Fights Afghan War | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/travel/escapes/12Amer.html | Where Navajo Tales, and Rugs, Are Woven | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12scm.html | The Debut of the Players Who Honor the Writers | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/travel/escapes/12Lookout.html | A Room With Unending Views, Even in the Dark | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12pelham.html | Stand Clear of the Closing Doors | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12rights.html | From Ecuador to Rwanda: Portraits of Global Threats and Struggles | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/design/12gall.html | Art in Review | False | By Holland Cotter, Ken Johnson and Karen Rosenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/books/12book.html | Living Off the Land, Surrounded by Asphalt | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/automobiles/autoreviews/14bmw.html | Always a Performer, Now Lettering in Looks | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/design/12sufi.html | The Many Voices of Enlightenment | False | By Holland Cotter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/technology/internet/12books.html | Simon & Schuster to Sell Digital Books on Scribd.com | False | By Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/automobiles/autosreviews/14block.html | Six Figures, but Itâ€šÃ„Â´s Still Understated | False | By Ezra Dyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12fest.html | Science, the Extravaganza | False | By Dennis Overbye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12science.html | Music and Science, Reunited in a Swarm of Ants | False | By James R. Oestreich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/africa/12nimeiry.html | Giafar al-Nimeiry, a Sudan Leader With Shifting Politics, Dies at 79 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/television/12watch.html | Bob Hopeâ€šÃ„Â´s Spirit, but No Cheesecake | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12russia.html | Russian Military Cuts Leave Soldiers Adrift | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12aig.html | A.I.G. Balks at Claims From Jet Ditching in Hudson | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12food.html | Meet Your New Farmer: Hungry Corporate Giant | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/books/12maslin.html | The Girls of Summer | False | Reviews by Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12drummers.html | Five Drummers Whose Time Is Now | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/12terror.html | Some in Qaeda Leave Pakistan for Somalia and Yemen | False | By Eric Schmitt and David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12combat.html | French Political Thriller as Allegory, but Thereâ€šÃ„Â´s a Bazooka in the Closet | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/television/14roch.html | Five Feet of Power in a Nurseâ€šÃ„Â´s Uniform | False | By Margy Rochlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/books/12bmaslin.html | Bosom-Buddy Beach Reading | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/television/14stel.html | Social Network, TV Network: Did You Tweet? | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/middleeast/12iran.html | As Iran Votes, Talk of a Sea Change | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/reviewBruder-t.html | Tightening the Knot | False | Reviewed by Jessica Bruder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/health/research/12cdc.html | Poultry Is No. 1 Source of Outbreaks, Report Says | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12missile.html | Russia Rejects the Notion of a Joint Missile System in Europe | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12posi.html | Portrait of an Activist | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-11 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12yanknotes.html | Wangâ€šÃ„Â´s Time in Rotation May Be Running Short | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12venice.html | City Known for Its Water Turns to Tap to Cut Trash | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12yous.html | A Musicianâ€šÃ„Â´s Passion | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12ethics.html | New Ethics Panel Leader Is at Odds With Paterson | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/media/12addo.html | Magazine Cover Ads, Subtle and Less So | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/global/12yuan.html | Chinaâ€šÃ„Â´s Economy Takes a Sharp Domestic Turn | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/movies/14barn.html | A Plea for Tolerance in Tight Shorts. Or Not. | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12views.html | For the Treasury, a Reprieve in the Bond Market | False | By Dwight Cass and Jeffrey Goldfarb | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/design/12napoleon.html | Turn Cramped Paris Into the City of Light? Capture the Process? Voilâ€šÃ„'ši€ ! | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12hugel.html | Jean Hugel, Alsace Winemaker, Dies at 84 | False | By Eric Asimov | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/television/12arts-AMIDWEEKCONT_BRF.html | A Midweek Contest of Reality Contests | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/12pipeline.html | Exxon Joins Plan to Build Natural Gas Pipeline From Alaska | False | By Jad Mouawad | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12bronx.html | Gun Is Fired During Fight Near Court in the Bronx | False | By Al Baker and Mathew R. Warren | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/science/earth/12mining.html | Departments to Toughen Standards for Mining | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12stuyvesant.html | Stuyvesant Librarian Is Accused of Sexual Abuse | False | By Javier C. HernˆšÃˆ°ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12blas.html | Up in the Air | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/soccer/12soccer.html | For the Worldâ€šÃ„Â´s Best Players, Italyâ€šÃ„Â´s Lure Fades | False | By JerˆšÃˆ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12pay.html | House Panel Clashes Over Pay Restrictions | False | By CYRUS SANATI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12poll.html | Poll Finds Yankees Win Cityâ€šÃ„Â´s Popularity Contest | False | By Megan Thee-Brenan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12coldcalls.html | Door to Door as Missionaries, Then as Salesmen | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/energy-environment/12bonneville.html | As Wind Power Grows, a Push to Tear Down Dams | False | By Kate Galbraith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12christian.html | Lavish Purchases Stay Behind Gilded Doors, Designers Say | False | By Christine Haughney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12rhoden.html | Two Tough Mets, but Then What? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12play.html | Parties and Pain | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12bdrum.html | Want to Catch the Hot New Rhythms? Hereâ€šÃ„Â´s How | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12geese.html | With Eye on Airports, City to Begin Culling Geese | False | By Glenn Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12abrams.html | Lebanonâ€šÃ„Â´s Triumph, Iranâ€šÃ„Â´s Travesty | False | By Elliott Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/africa/12briefs-unsudan.html | Sudan Again Allows Aid Groups | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/design/12vogel.html | A Thriftier Lot Comes to Basel This Year | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/asia/12briefs-chinamayor.html | Mayor of Shenzhen Removed From Post | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12metnotes.html | Maineâ€šÃ„Â´s Start Is Pushed Back, but Mets Say Itâ€šÃ„Â´s No Cause for Alarm | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12usair.html | Plane Crash Shows Flaws in Standards for Safety | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12briefs-ulster.html | Reporter Testifies in Ulster Court | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/design/12peteran.html | Close Encounters With Tableness and Chairness | False | By Ken Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/americas/12peru.html | Protesters Gird for Long Fight Over Opening Peruâ€šÃ„Â´s Amazon | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/dance/12city.html | Ceiling-High Kicks Rule the Boards | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/dance/12michelson.html | A Relentless Wave Rolls in With an Inevitable Power | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12briefs-europeancommission.html | Backing for a Europe Official | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/12movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/dance/12ailey.html | A Texas Barrelhouse, and the Morning After | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/books/12arts-PRIZEFORANOV_BRF.html | Prize for a Novel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12arts-STANNSTHEATE_BRF.html | St. Annâ€šÃ„Â´s Theater Seeks New Home | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/music/12arts-PROMOTERSUES_BRF.html | Promoter Sues Over Michael Jackson Concerts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/books/12arts-BOOKSTORETOR_BRF.html | Bookstore to Reopen on Marthaâ€šÃ„Â´s Vineyard | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12arts-BROADWAYSNEW_BRF.html | Broadwayâ€šÃ„Ã´s New Season Takes Shape | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/design/12arts-GREECEDECLIN_BRF.html | Greece Declines Loan of Elgin Marbles | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/12gitmo.html | 6 Detainees Are Freed as Questions Linger | False | By William Glaberson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/business/global/12barclays.html | BlackRock to Acquire Stake in Barclays Unit | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/hockey/12detroit.html | Red Wings Carry Burden of Lifting Beaten-Down City | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12pedicab.html | Pedicab Safety Rules Were Never Put Into Effect | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/world/europe/12mladic.html | Videos on Bosnian TV Show War Crime Suspect in Serbia | False | By Marlise Simons | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12dealers.html | Auto Dealers at Risk Turn to Washington | False | By Carl Hulse and Bernie Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14social.html | Thereâ€šÃ„Ã´s Woeful, but Whoa! | False | By Philip Galanes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12student.html | New Victims of Swine Flu Include 11-Year-Old | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/design/12antiques.html | The Scullery Maid Behind the Brocade at Mansion Museums | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/arts/12spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12fri1.html | Tobacco Regulation, at Last | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12fri2.html | Why the Voting Rights Act Matters | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12fri3.html | Chinaâ€šÃ„Ã´s Computer Folly | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12fri4.html | A Clear Case for Impeachment | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/l12health.html | One Health Battle: Doctor vs. Doctor | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/l12holocaust.html | A Killing at the Holocaust Museum, and Other Horror | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12krugman.html | The Big Hate | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12brooks.html | The Great Unwinding | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/opinion/12entekhabifard.html | Tehranâ€šÃ„Ã´s Eternal Youth | False | By Camelia Entekhabifard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12mets.html | Once Again, Phillies Send Mets to Extra-Inning Loss | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12detain.html | Immigrantâ€šÃ„Ã´s Criminal Past Colors a Groupâ€šÃ„Ã´s Legal Challenge to Detentions | False | By Nina Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12lora.html | Ex-Officer Gets Prison Time for Shooting, but Is Free on Appeal | False | By Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/pageoneplus/12correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/golf/12lpga.html | Chinese Golfer Makes a Name for Herself in L.P.G.A. Tour | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12wtc.html | Ground Zero Talks Still Stalled | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/pageoneplus/12correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12crane.html | New York and Other Cities to Share Data on Tall Tower Cranes | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/hockey/12hockey.html | The Curtain Is Rising on Hockeyâ€šÃ„Â´s Highest Honor | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/nyregion/12jail.html | City Investigating Bar Mitzvah Held in Jail | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/pageoneplus/12correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/pageoneplus/12correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/basketball/12howard.html | A Dominant Force, Magicâ€šÃ„Â´s Howard Has Room to Grow | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12hanrahan.html | Edward Hanrahan, Prosecutor Tied to â€šÃ„Â¹69 Panthers Raid, Dies at 88 | False | By Jo Napolitano | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12ghosttown.html | A Lonesome Oregon Ghost Town May Remain So | False | By William Yardley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12brfs-INMATEAWARDE_BRF.html | Colorado: Inmate Awarded $1.35. Million | False | By Dan Frosch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12obama.html | Obama Takes His Health Care Case to the Public | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12yankees.html | Yankees Will Have a While to Think About Latest Loss to Red Sox | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12brfs-ETHICSREVIEW_BRF.html | Ethics Review of Lobbying Case | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12brfs-NEWHARVARDLA_BRF.html | Massachusetts: New Harvard Law Dean | False | By Katie Zezima | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12memo.html | Blaming the Guy Who Came Before Doesnâ€šÃ„Â´t Work Long | False | By Peter Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/automobiles/14handle.html | Finding Your Own Coach | False | By Roy Furchgott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/automobiles/14RAGTOP.html | Karmann Fixes Its Own Roof | False | By Tim Moran | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/automobiles/14BANKRUPT.html | Two Bankruptcies. Now What? | False | By Christopher Jensen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/automobiles/14RIDER.html | Taking Classes on the Road. Literally. | False | By Roy Furchgott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12cong.html | Abuse Photos Part of Agreement on Military Spending | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12redsox.html | Talk of a New Curse as Boston Wins Again | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/science/space/12shuttle.html | â€šÃ„Â²Unanimous Goâ€šÃ„Â´ for a Shuttle Liftoff Saturday | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/basketball/12nba.html | Surviving Slow Start, Lakers Win With the 3 | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/12pot.html | Prison Term for a Seller of Medical Marijuana | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/opinion/13iht-edkouchner.html | Free Aung San Suu Kyi | False | By BERNARD KOUCHNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/sports/autoracing/13iht-SRPODIUM.html | 24 Hours for One Moment at the Top | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/sports/autoracing/13iht-SRMANS.html | When Unexpected Is What to Expect | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/opinion/13iht-oldjune13.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/opinion/13iht-edjohnson.html | Who Is the Angriest of All? | False | By MICHAEL JOHNSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/opinion/13iht-edlet.html | The Russian Orthodox Church | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/arts/13iht-melik13.html | Transforming the Louvre in Uncertain Times | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/sports/cricket/13iht-CRICKET.html | The Host-Country Curse Bears Down on England | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-13 | https://www.nytimes.com/2009/06/13/sports/autoracing/13iht-SRTEAMPLAY.html | Teammates Who Aim to Win Together, One Driver at a Time | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/us/politics/12labor.html | Obama Officials to Skip Event for Mayors, Citing Picket Line | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/sports/baseball/12bats.html | George Washington High Slugger Selected by Angels | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/middleeast/13iran.html | Both Sides Claim Victory in Presidential Election in Iran | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/asia/13pstan.html | Moderate Cleric Among 9 Killed in Pakistan Blasts | False | By Waqar Gillani and Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14foraging.html | Store Review: 084€šÃ„Ã´ de Rose in Dubai | False | By Seth Sherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/technology/companies/13euro.html | Microsoft Browser Offer Fails to Impress Europe | False | By Kevin J. O84€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/middleeast/13iraq.html | Sunni Lawmaker Assassinated in Iraq | False | By Rod Nordland and Abeer Mohammed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/travel/14letters-GETTINGBENEA_LETTER.html | Letter: Getting Beneath the Rim | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/EdChoice-t.html | Editors84€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Bird-t.html | A Kid84€šÃ„Ã´s Best Friends: Puppies | False | By Elizabeth Bird | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Grandin-t.html | A Kid84€šÃ„Ã´s Best Friends: Kittens | False | By Temple Grandin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Hodgman-t.html | A Kid84€šÃ„Ã´s Best Friends: Goldfish | False | By Ann Hodgman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/music/14waki.html | For Maestro Maazel, It84€šÃ„Ã´s on to the Coda | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/mortgages/14cov.html | Penetrating the Maze of Mortgage Relief | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Hitchens-t.html | Henry Fairlie: The Gentleman Delinquent | False | By Christopher Hitchens | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/europe/13italy.html | American Testifies in Her Murder Trial in Italy | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Cohen-t.html | Feminine Mystique | False | By Leah Hager Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Harrison-t.html | Oh, Lord | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Russo-t.html | B.F.â€šÃ„â€²s Forever | False | By Maria Russo | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/basketball/13araton.html | Coaching His Way, and It Works | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Lieber-t.html | Rags to Riches and Back | False | Reviewed by Ron Lieber | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Barrett-t.html | Rewriting the Rules | False | By Paul M. Barrett | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Windolf-t.html | Stand by Them | False | By Jim Windolf | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Dee-t.html | Meet the Milquetoasts | False | By Jonathan Dee | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14posting.html | Columbus Square Creates a New World of Sorts | False | By Alison Gregor | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Gage-t.html | American Macho | False | By Beverly Gage | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Newman-t.html | L.A. Confidential | False | By Judith Newman | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14deal3.html | The Undeterred | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Smith-t.html | Eternal Whimsy | False | By ALEXANDER McCALL SMITH | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14deal1.html | Donâ€šÃ„â€²t Move, Accumulate | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14deal2.html | Town House, Dream House | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Ormsby-t.html | Empires in Collision | False | By Eric Ormsby | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/mortgages/14mort.html | Beware of Neighborâ€šÃ„â€²s Home Foreclosure | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Bookshelf-text1.html | Childrenâ€šÃ„â€²s Bookshelf | False | By Julie Just | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14wczo.html | Reduced Rents? On the Contrary | False | By Elsa Brenner | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14cover.html | All-Night Care for Dementiaâ€šÃ„â€²s Restless Minds | False | By Cara Buckley and James Estrin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/health/13patientbar.html | Tips for Avoiding, or Recovering From, Insurance ID Theft | False | By Walecia Konrad | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/asia/13nations.html | U.N. Security Council Pushes North Korea by Passing Sanctions | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/health/13patient.html | Medical Problems Could Include Identity Theft | False | By Walecia Konrad | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/13tobacco.html | Congress Passes Measure on Tobacco Regulation | False | By Duff Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14rcxn.html | Correction: Making Room for Family Members | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14lizo.html | Sweet Deals for Renters | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14njzo.html | Luxury Condos, All Bids Considered | False | By Antoinette Martin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/mortgages/14eside.html | Are You Eligible for a Mortgage Modification? | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/13dealers.html | Back on Hill, Automakers Defend Dealer Closings | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14dinect.html | Sparing Some Frills and the Wallet | False | By Patricia Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14dinewe.html | Sampling Thai Treasures | False | By Emily DeNitto | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14dinenj.html | The Hamburger, Rarefied | False | By Bill Finley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14dineli.html | In a Chic Setting, Prices and Tastes to Please | False | By Joanne Starkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/middleeast/13baghdad.html | Heavy Absentee Voting by Iranians in Iraq | False | By ALISSA J. RUBIN and ANWAR ALI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14obtect.html | Abundant Food, All of It Fresh | False | By Christopher Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14obitewe.html | Happy Pigs, Good Pork | False | By Emily DeNitto | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14obiteli.html | Breaded, but Not Overwhelmed | False | By Susan M. Novick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14musewe.html | Silk-Screen Prints Reopen a Heavy-Equipment Factory | False | By Susan Hodara | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/basketball/13nba.html | Fisherâ€šÃ„Â´s Steady Hands Closer to Another Ring | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14habi.html | Far From the Gavel, Convenient to Trout | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/your-money/asset-allocation/13inflation.html | Building a Portfolio That Will Stay Afloat When Inflation Returns | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14living.html | An Enclave for Oneâ€šÃ„Â´s Inner Scarlett | False | By C. J. Hughes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 2009-06-14 | https://www.nytimes.com/2009/06/14/nyregion/14routine.html | First Feed Birds, Then Procrastinate | False | By Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14theaterct.html | Just Like on Broadway, a Family Bound by Greed | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14theatli.html | Casting a Magic Spell, With Certain Limitations | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14theatnj.html | A Family Tale of Money, Deception and Fury | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14mallnj.html | For Aspiring Vocalists, an â€šÃ„Â´Idolâ€šÃ„Â´ Alternative at Five Malls | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14spotnj.html | Summer Solstice Celebration | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14table.html | Food to Ease the â€šÃ„Â´Adjustmentâ€šÃ„Â´ | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/movies/14raff.html | The Screenâ€šÃ„Â´s Seduction of Graham Greene | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/13racing.html | Mine That Bird Will Race in West Virginia Next | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/dance/14laro.html | Ambassador for the Art of Performance | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/movies/14anse.html | Documenting Art and Class: His Own | False | By David Ansen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/design/14kino.html | Go Ahead, Play With (and on) the Art | False | By Carol Kino | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/realestate/14Hunt.html | When Nothing Compares | False | By Joyce Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/12/movies/homevideo/14kehr.html | Everyman, Tempted | False | By Dave Kehr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/asia/13nato.html | Gates Promises to Reduce Afghan Civilian Deaths | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Upfront-t.html | Up Front: Jonathan Dee | False | By The Editors | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/music/14mark.html | The Balladeer of Just Getting By | False | By Craig Marks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Letters-t-GOODRIDDANCE_LETTERS.html | Good Riddance | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13religion.html | Gospel Singerâ€šÃ„ôs Discovery Was 60 Years in the Making | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Letters-t-CAMEOCITY_LETTERS.html | Cameo City | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/energy-environment/13chip.html | Seeking Growth Market, Chip Maker Eyes Solar Cells | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Letters-t-REAGANREDUX_LETTERS.html | Reagan Redux | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Letters-t-TOFLUENTLYSP_LETTERS.html | To Fluently Speak | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/review/Letters-t-TWEAKINGTHEG_LETTERS.html | Tweaking the Greek | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/music/14play.html | An â€šÃ„Â²Idolâ€šÃ„Â´ Trains Her Ear Across Pop Soundscape | False | By Winter Miller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/movies/14ande.html | Characters of Clay, Extremely Well Aged | False | By John Anderson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17mini.html | A Chicken Soup With a Peanut Crunch | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13jonas.html | Band Spits Out Bubble Gum, Turns Up Heat | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/14alsmail-FRANCISFORDC_LETTERS.html | Francis Ford Coppola: An Eye for Talent | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/14alsmail-FOODONTHEBIG_LETTERS.html | Food on the Big Screen: You Missed One | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/14alsmail-AMERICANIDOL_LETTERS.html | â€šÃ„Â²American Idolâ€šÃ„Â´: Actorsâ€šÃ„Â´ New Reality | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14minors.html | Teams Get Their Day in Downturn | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17appe.html | Resistance Is Futile, Sweet Pea | False | By Melissa Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/your-money/mortgages/13scam.html | Avoiding Firms That Prey On Troubled Homeowners | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14minorwe.html | Westchester: Stadium on a Roof | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/arts/14alscorr.html | Correction: Back to Nature, in Pictures and Action | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14ruth.html | The Loneliest Woman in New York | False | By Lynnley Browning | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14lesser.html | And Now, Starring in the West Wing: Ax & Lesser | False | By Ashley Parker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14unithrive.html | Iâ€šÃ„Â´m Going to Harvard. Will You Sponsor Me? | False | By Allen Salkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14generationb.html | A Child Turns to the Fold | False | By Michael Winerip | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13var.html | Brittenâ€šÃ„Â´s Pacifist Work Shaped as a Clear Declaration | False | By James R. Oestreich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14night.html | A Family Kind of Guy | False | By Laura M. Holson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/dance/13stenn.html | A Point-Counterpoint of Ideas | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14newlove.html | When Bliss Is a Mutual Fund | False | By Brett Paesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14carpet.html | Bartender, Make It a Stiletto | False | By Kirk Semple | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/14lett.html | Letters | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/television/13arts-PBSANNOUNCES_BRF.html | PBS Announces Additional Cutbacks | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/movies/13arts-INDEPENDENTA_BRF.html | Independent Autopsy in Carradine Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/television/13arts-NONEWEARLEPI_BRF.html | No New â€šÃ„Â´Earlâ€šÃ„Â´ Episodes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13arts-APPEALSDENI_BRF.html | Swedish Court Contests Bias Claim in Pirate Bay Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/13arts-VIDEOGAMESAL_BRF.html | Video Game Sales Continue to Decline | False | By Matt Richtel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13arts-MALAWICOURTA_BRF.html | Malawi Court Approves Adoption by Madonna | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/television/13arts-BASKETBALLST_BRF.html | Basketball Still Scores | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/13arts-MICHAELSDELA_BRF.html | Michaels Delays Show After Injury at Tonys | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/television/13zombies.html | If You Lose Your Mind, You Risk Having It Eaten | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/asia/13exam.html | Chinaâ€šÃ„Â´s College Entry Test Is an Obsession | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13coldcase.html | Police Find Suspect in Cold Case: One of Their Own | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/europe/13helsinki.html | In Finland, a Man of Politics, Without His Cloth | False | By John Tagliabue | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/crosswords/bridge/13card.html | A Pair of Upsets in the Battle for a Spot in the Bermuda Bowl | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13elevator.html | Boy Who Saw His Brotherâ€šÃ„Â´s Elevator-Shaft Death Is Drawn Into Lawsuit | False | By Manny Fernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13abuse.html | Diocese Tries to Keep Documents Under Seal | False | By Paul Vitello | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/science/earth/13climate.html | Climate Change Treaty, to Go Beyond the Kyoto Protocol, Is Expected by the Yearâ€šÃ„Â´s End | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-12 | 0001-01-01 | https://www.nytimes.com/2009/06/13/theater/reviews/13amish.html | Death and Forgiveness at an Amish School | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/theater/reviews/13dov.html | A Jew and a Muslim, Firing Words After School | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13workers.html | Head of State Workers′â€šÃ„Ã´ Compensation Board Quits | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13brfs-PATRICKKENNE_BRF.html | Patrick Kennedy Seeks Treatment | False | By Bernie Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/13nocera.html | Geithnerâ€šÃ„Ã´s Plan on Pay Falls Short | False | By Joe Nocera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/theater/reviews/13doct.html | Serious Thoughts About Whatâ€šÃ„Ã´s Onstage | False | By Daniel M. Gold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13vouchers.html | Families Urge Bloomberg to Save After-School Vouchers | False | By Julie Bosman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/television/13hamertime.html | Where a Fallen Rap Star Is Still No. 1 | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13brfs-MEMORIALLAND_BRF.html | Pennsylvania: Memorial Land Sold | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13suozzi.html | Why I Now Support Gay Marriage | False | By Tom Suozzi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/media/13digital.html | After Long Wait, Stations Switch Off Analog | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13nadler.html | All About Ira Gershwin: â€šÃ„Ã´S Encyclopedic | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13bigcity.html | Scant Role for Women in Albany Mess | False | By Susan Dominus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/movies/13critics.html | Everybodyâ€šÃ„Ã´s a Movie Critic: New Web Sites and Online Readers Chime In | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13brfs-VOTEONISLAMI_BRF.html | Virginia: Vote on Islamic School | False | By Theo Emery | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/americas/13briefs-mexicoarrests.html | Mexico: Arrest in Reporterâ€šÃ„Ã´s Death | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14corner.html | On His Team, Would You Be a Solvent, or the Glue? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/soccer/13barcelona.html | Barcelona Not Worried by Real Madridâ€šÃ„Ã´s Moves | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/13cons.html | Conservative Magazines: Their Vision Isnâ€šÃ„Ã´t G.O.P.â€šÃ„Ã´s | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/energy-environment/13coal.html | U.S.-Private Bid to Trap Carbon Emissions Is Revived | False | By Kate Galbraith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13herbert.html | The Way We Are | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/politics/13brfs-MOVETODISMIS_BRF.html | Move to Dismiss Gay Union Case | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/dance/13changes.html | Every Day, a Different Ballet Star | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13lmdc.html | Lower Manhattan Business Aid May Expand | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/health/13gout.html | Disease of Rich Extends Its Pain to Middle Class | False | By Andrew Pollack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/americas/13laredo.html | In Mexican City, Drug War Ills Slip Into Shadows | False | By Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/politics/13cyber.html | Privacy May Be a Victim in Cyberdefense Plan | False | By Thom Shanker and David E. Singer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/your-money/brokerage-and-bank-accounts/13money.html | F.D.I.C. Is Watching as a Bank Sets Rates | False | By Ron Lieber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/theater/13nauf.html | Actor, Playwright and a Theater Groupâ€šÃ„Â´s Revivalist | False | By Celia McGee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13snow.html | Leopards in the Mist | False | By Edward Rothstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13gardner.html | Yanksâ€šÃ„Â´ Gardner Got Power Boost From Heart Patient | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/asia/13china.html | Experts Say Chinese Filter Would Make PCs Vulnerable | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/africa/13prexy.html | Urging Freedoms, Obama Chides Zimbabwe Leader | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13poppea.html | Goddesses Have Their Moment in Boston | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13monserrate.html | At Center of Maelstrom, a Senator Used to Chaos | False | By Ray Rivera and Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/soccer/13coach.html | Milutinovic, Soccerâ€šÃ„Â´s Happy Nomad, Has Deadly Serious Job in Iraq | False | By Jerâ´šÃ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13sandomir.html | In Yankees Universe, Everybody Hears When Nobody Screams | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13jail.html | Rabbi for Jails Said to Ease Stays of Jewish Inmates | False | By William K. Rashbaum and Paul von Zielbauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13vision.html | Honoring One Man in 2 Guises | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13punk.html | Punk, and Jewish: Rockers Explore Identity | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13sanctuary.html | San Francisco at Crossroads Over Immigration | False | By Jesse McKinley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/nyregion/13metjournal.html | At Wolfeâ€šÃ„Â´s Pond Park, Clearing the Trash the Bikers Buried | False | By J. David Goodman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/13plane.html | Error Messages From Air France Jet Offer Details but Little Insight | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13teixeira.html | Boston Ownerâ€šÃ„Â´s Twitter Post Displeases the Stoic Teixeira | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/economy/13fed.html | Lenderâ€šÃ„Â´s Role for Fed Makes Some Uneasy | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14perlman.html | Ariella Perlman, Robert Johnson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14fyfe.html | Lisa Fyfe and Roger Lane | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14MEDINA.html | Jennifer Medina, Josh Pashman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14WHITFIELD.html | Kathryn Whitfield, Adam Fotiades | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14ZAKOURA.html | Robin Zakoura, Frank Ozmun | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14SCHLESINGER.html | Rebecca Schlesinger, Joel Ferat | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/13device.html | Medtronic Paid Surgeon While He Was in the Army | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/health/13hiv.html | H.I.V. Found in 22 Actors in Sex Films Since 2004 | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13blow.html | Hate in a Cocoon of Silence | False | By Charles M. Blow | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/13cxns-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13metsnotes.html | Mets Try Planning for Every Emergency | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13sat1.html | What We Need to Know | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13sat2.html | Jump-Start the New York Senate | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13sat3.html | Of Fish and Flexibility | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13sat4.html | Politics of the Gun | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13tobacco.html | Putting the Squeeze on Smokers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13ama.html | Health Care Reform: The View From the A.M.A. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/13rockefeller.html | Conviction for a Fraud Who Fled With a Child | False | By Katie Zezima | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13gitmo.html | After Guantánamo | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/13collins.html | Mr. Dodd's Best/Worst Year | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/13cxns-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/global/13prius.html | Industry Slumps, but Prius Inspires Waiting List | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/world/13cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13yanknotes.html | After Dropping Ball, Yankees' Damon Has Eyes Checked | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/us/politics/13brfs-BUSHLAWYEROR_BRF.html | Bush Lawyer Ordered to Testify | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/golf/13lpga.html | Young L.P.G.A. Players in the Thick of a Major | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/pageoneplus/13postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13yankees.html | Yanks Win as Mets Drop the Ball (Literally) | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/hockey/13nhl.html | In N.H.L. Final, Youth Drinks From the Cup | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13long.html | Huey Long, Guitarist for Ink Spots, Dies at 105 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/arts/music/13norse.html | Harold Norse, a Beat Poet, Dies at 92 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/baseball/13mets.html | Castillo Crestfallen as Mets' Margin for Error Bounces Away at End | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/business/media/13press.html | A.P. in Deal to Deliver Nonprofits' Journalism | False | By Richard Pérez-Peña | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/sports/basketball/13dribble.html | Misplays and Misses Add Up for Magic | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/asia/14afghan.html | U.N. Official Calls for Review of American Raids | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/science/space/14shuttle.html | Leak Halts Shuttle Launching | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/asia/14korea.html | North Korea Vows to Produce Nuclear Weapons | False | By Martin Fackler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/middleeast/14iran.html | Protests Flare in Tehran as Opposition Disputes Vote | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/politics/14address.html | Health Plan May Mean Payment Cuts | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14allen.html | Emily Allen, Samuel Hornblower | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14cosgrove.html | Ellen Cosgrove, James Surprenant | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14TRIVETT.html | Anne Trivett, Donald Tironi | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14haefner.html | Emily Haefner, Alexander Young | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14LEWISOHN.html | Dana Lewisohn, Christopher Jurik | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14MUEHL.html | Lauren Muehl, Antoine Manfa | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14Martin.html | Amy Martin, Anthony Civale | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14graham.html | Natalie Graham, David Goldberg | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14baldwin.html | Stuart Baldwin, Matthew Casper | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14EJOHNSON.html | Eleanor Johnson, Kevin Mastriano | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14RESTON.html | Maeve Reston, Matthew Byrne | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14SHIN.html | Julia Shin and Michael Fiore | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14brush.html | Elizabeth Brush, Austin Saypol | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14baritz.html | Casey Baritz, Christopher Nakamura | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14rose.html | Lacey Rose, Andy Katz-Mayfield | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14BANAY.html | Sophia Banay, Andrâ´sÂ© Moura | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14Thomas.html | Rebecca Thomas, Andrew Jaquith | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14Steele.html | Mariah Steele and Hans Rinderknecht | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14Ebbitt.html | Carolyn Ebbitt, Robert Russo III | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14GREEN.html | Darby Green, Jason Davis | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14vanderwarker.html | Meredith Vanderwarker, Tucker Martin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14GUGLIELMO.html | Marjorie Guglielmo, Peter Lacaillade | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14dirkes.html | Christin Dirkes, Michael Linchitz | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14DEODHAR.html | Quita Deodhar and Alvaro Ramirez | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14BOOKMAN.html | Pamela Bookman, Jeffrey Perlman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14KAYE.html | Jennifer Kaye, Paul Argenti | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14KJOHNSON.html | Kathryn Johnson, Zachary Kolsky | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14Layman.html | Julia Layman, Kevin Friedman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14YUNUS.html | Monica Yunus, Brandon McReynolds | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14wadhwa.html | Tina Wadhwa, Kartik Sreenivasan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14KRAUSE.html | Christina Krause, Peter Henderson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14LEICHT.html | Rebecca Leicht, Jason Gould | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14ENSTICE.html | Joanna Enstice, Philip Kerpen | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14rundles.html | Martha Rundles, Steven Palmer | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/fashion/weddings/14vows.html | Elizabeth Wood and Gabriel Nussbaum | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/13/opinion/l13africa.html | Helping Africa in the Fight Against Corruption | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/europe/14italy.html | Student on Trial in Italy Claims Police Pressure | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/middleeast/14iraq.html | Assassinated Sunni Leader Given State Funeral in Iraq | False | By Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/politics/14diplo.html | U.S. Officials to Continue to Engage Iran | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/golf/14woods.html | All Eyes on Tiger Woods, the Father | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/middleeast/14memo.html | Reverberations as Door Slams on Hope of Change | False | By Bill Keller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14democracy.html | Senate Coup Exposes Albanyâ€šÃ„Ã´s Lack of Order | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14abelson.html | Following the Money in the Health Care Debate | False | By Reed Abelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14harwood.html | Republicans Rethinking the Reagan Mystique | False | By John Harwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/14inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/baseball/14pitcher.html | Switch-Pitcher Venditte Impressing Fans but Not Many Scouts | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/media/14digital.html | Changeover to Digital TV Off to a Smooth Start | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14levy.html | Israelâ€šÃ„Ã´s Foreign Minister Cozies Up to Moscow | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/14girls.html | A City Teamâ€šÃ„Ã´s Struggle Shows Disparity in Girlsâ€šÃ„Ã´ Sports | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14shuessler.html | Keeping It Real on Dictionary Row | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/baseball/14vecsey.html | Losersâ€šÃ„Ã´ Bracket: Try to Catch It if You Can | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/baseball/14score.html | Backing Up an Agentâ€šÃ„Ã´s Pitch | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/basketball/14magic.html | For Owner, the Magic Is a Family Business | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/golf/14anderson.html | For the 22nd Time, the U.S. Open Is the New York Open | False | By Dave Anderson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14cohen.html | The Tweet Smell of Success | False | By Noam Cohen and Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/global/14g8.html | At Group of 8 Talks, Geithner Defends Stimulus | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14McNEIL.html | The Sea Still Claims, but Not for Eternity | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14yellow.html | Checkmate at the Yellowstone Club | False | By Amy Wallace | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14sixflags.html | Deep in Debt, Six Flags Is Bankrupt | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14gret.html | Debts Coming Due at Just the Wrong Time | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/hockey/14nhl.html | Penguinsâ€šÃ„Ã´ Stanley Cup Validates Aggressive Changes | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/weekinreview/14schwarz.html | â€šÃ„Ã²The Greatestâ€šÃ„Ã´: What a Concept | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14count.html | When the Mall Looks More Like Main Street | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14proto.html | Location, Location: It Still Pays to Be Near | False | By Leslie Berlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14rich.html | The Obama Hatersâ€šÃ„Ã´ Silent Enablers | False | By Frank Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14digi.html | Hey, Just a Minute (or Why Google Isnâ€šÃ„Ã´t Twitter) | False | By Randall Stross | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/golf/14mediate.html | Back at Open, Mediate Hopes for a Sequel | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/asia/14borneo.html | Humans Intrude on an Indonesian Park | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/economy/14view.html | Somethingâ€šÃ„Ã´s Got to Give in Medicare Spending | False | By Tyler Cowen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/golf/14course.html | How a Club Pro and a Putter Bested Bethpage Black | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/your-money/stocks-and-bonds/14fund.html | This Rally May Need a New Source of Fuel | False | By Paul J. Lim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/your-money/14haggler.html | So Why Call Them Free Trials? | False | By David Segal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/politics/14yoo.html | Judge Allows Civil Lawsuit Over Claims of Torture | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/golf/14seconds.html | Furyk Seeks Gift for Fatherâ€šÃ„Ã´s Day | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/tennis/14tennisru.html | Roddick Is Limping Toward Wimbledon | False | By Liz Robbins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/autoracing/14lemans.html | Trying to Win at Le Mans, One Driver at a Time | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/cycling/14cycling.html | Hill-Climbing Series Tests Racers' Lungs and Willpower | False | By Brion O'Connor | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/jobs/14pre.html | Awaiting a Rebound, Back With the Folks | False | By Colt Phipps | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/jobs/14boss.html | Business as Symphony | False | By Josie Natori | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/world/asia/14pstan.html | Pakistani Military Launches Airstrikes on Taliban Strongholds | False | By Sabrina Tavernise and Pir Zubair Shah | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/jobs/14starts.html | In Simulation Work, the Demand Is Real | False | By CONRAD DE AENNLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14koontz.html | Body of Work | False | By Dean Koontz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/14chef.html | Finding Purpose in Serving the Needy, Not Just Haute Cuisine | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/realestate/14sqft.html | New Rail Lines Spur Urban Revival | False | By Amy Cortese | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14ehrenreich.html | Too Poor to Make the News | False | By Barbara Ehrenreich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/business/14backpage.html | Letters: Improving Primary Care | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/politics/14power.html | As U.S. Overhauls the Banking System, 2 Top Regulators Feud | False | By Stephen Labaton and Edmund L. Andrews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14fyi.html | The Plows of August | False | By Michael Pollak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14festwe.html | Clearwater Sings Out for Hudson and Seeger | False | By Chris Harcum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14about.html | Young Man on the Go, Looking for His Edge | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14artsli.html | An Abstract Painter with a Wider Focus | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/books/14das.html | Kamala Das, Indian Poet and Memoirist, Dies at 75 | False | By Margalit Fox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14sun1.html | Doctors and the Cost of Care | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14sun2.html | A Move Back Toward Due Process | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14sun3.html | Pound-Foolish Lesson for Congress | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14sun4.html | Great Expectations | False | By Brent Staples | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/l14college.html | Better Schools? Here Are Some Ideas | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14dowd.html | Pixilated Over Pixels | False | By Maureen Dowd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14friedman.html | Winds of Change? | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14kristof.html | Drugs Won the War | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14fidell.html | The Trouble With Tribunals | False | By Eugene R. Fidell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-13 | 0001-01-01 | https://www.nytimes.com/2009/06/14/crosswords/chess/14chess.html | An Elite Player Fails to Learn From a Competitor's Mistake | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14espadu.html | Espada Faces State and Local Inquiries Into Finances | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/baseball/14yankees.html | Given Fresh Slate, Mets Clean Up | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/golf/14lpga.html | Short Game That Fights for the Lead and a Cure | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/pageoneplus/14corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/pageoneplus/14corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/baseball/14sidebar.html | Pettitte Adds a Regrettable Line to His Mets Rã¨sã©umã©sã© | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/opinion/14corr.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/14osgathorpe.html | Delbert Osgathorpe, Early Voice for Environment, Dies at 88 | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/politics/14cong.html | Many in Congress Hold Stakes in Health Industry | False | By Jackie Calmes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/us/14amish.html | Religious Freedom vs. Sanitation Rules | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/education/14commencement.html | Praise, Advice and Reminders of the Sour Economy for Graduates | False | By Sam Dillon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/14bowe.html | Fighter Remains a Champion Optimist | False | By John Branch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/sports/basketball/14nba.html | Sensing Victory, Bryant Lets Down His Guard | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/business/energy-environment/15iht-green15.html | Making the Case for Climate as a Migration Driver | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/opinion/15iht-oldjune15.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/sports/cricket/15iht-CRICKET.html | At Mid-Term, Twenty20â€šÃ„Â´s Barometer Gets Clearer | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/business/global/15iht-eads.html | Talks Raise European Hopes on Military Transport Plane | False | By CAROLINE BROTHERS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/fashion/15iht-design15.html | A Prefab House That Dazzles Still | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/business/global/15iht-airbus.html | Airbus Warns Output Could Drop as Much as 25% in 2010 and 2011 | False | By NICOLA CLARK | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/opinion/15iht-edcohen.html | Iranâ€šÃ„Â´s Day of Anguish | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/sports/soccer/15iht-SOCCER.html | Big-Time Dry Run for South Africa | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-14 | https://www.nytimes.com/2009/06/14/us/14iht-letter15web.html | Stakes Are High for Obama on Fixing Health Care | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/technology/internet/15iht-cache15.html | Politicians Fail to Grasp Peer-to-Peer | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/technology/15iht-paytv.html | Berlusconi Spars With Murdoch Over Pay TV | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/opinion/15iht-edeuroparl.html | The Perils of Ignoring the European Parliament | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/opinion/15iht-edletmon.html | Elections in Lebanon | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 2009-06-15 | https://www.nytimes.com/2009/06/15/opinion/15iht-edazimi.html | Culture to the Rescue | False | By NASSRINE AZIMI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/middleeast/15iran.html | Unrest Deepens as Critics Are Detained | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/middleeast/15diplo.html | Biden Questions Vote but Sticks to Policy on Iran | False | By Eric Schmitt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/us/15salvation.html | Plan for Dozens of Salvation Army Centers Falters | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/theater/reviews/15nine.html | Singing the Twitter Blues (and Spelling Backward) | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/baseball/15yankees.html | Yankees Batter Santana and Win Weekend Series | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/middleeast/15mideast.html | Netanyahu Backs Palestinian State, With Caveats | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/books/review/15maslin.html | This Baseball Patriarch Could Really Pitch Himself | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/music/15arts-SINGININTHER_BRF.html | Singinâ€šÃ„Â´ in the Rain | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/theater/15arts-EASTTOWEST_BRF.html | East to West | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/movies/15arts-ASLUGGISHSHO_BRF.html | A Sluggish Showing at the Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/theater/15arts-STEWANDSHAKE_BRF.html | Stew and Shakespeare Play on Outdoors | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/theater/15arts-THEATERONICE_BRF.html | Theater on Ice | False | Compiled by Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/crosswords/bridge/15card.html | Steve Robinsonâ€šÃ„Â´s Team Wins a Bermuda Bowl Berth | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/dance/15muller.html | Choreographer Who Offers Cliffs Notes | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/soccer/15soccer.html | In Run-Up to Cup, South African Team Struggles | False | By Jerã©šÂ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/dance/15abt.html | Natural Liftoff and Intense Inner Life for a Daughter of the Air | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15lazer.html | Gray-Suited D.J.s Mix It Up With Dancehall and Multimedia | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15euan.html | Musical Thoughts Oâ€šÃ„Â´ Mice and Men | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15paula.html | Varied Sounds With a Whiff of Sulfur | False | By Steve Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15early.html | Operas and Concerts Fit for a Prince (Especially a Sun King) | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15maye.html | Standards Delivered With Sock-It-to-â€šÃ„Â´Em Attitude | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/asia/15kim.html | North Koreaâ€šÃ„Â´s Heir Apparent Remains a Mystery | False | By Choe Sang-Hun and Martin Fackler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/15dwyer.html | A New Cultural Center Springs to Life in Harlem | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15babies.html | U.S. Births Hint at Bias for Boys in Some Asians | False | By Sam Roberts | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15bonnaroo.html | Generations Mingle at This Yearâ€šÃ„Â´s Bonnaroo | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15adcol.html | Dueling Discount Patriotism | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/15ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/europe/15victims.html | Tiny French Town Mourns Triple Loss in Jet Crash | False | By Steven Erlanger and Maïȧˉsāˉa de la Baume | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/15bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15parade.html | At Parade, Puerto Rico Shares Stage With Politics | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15carr.html | If The Globe Were Sold, What Price? | False | By David Carr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/arts/music/15virgin.html | Retailing Era Closes With Music Megastore | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/technology/15cell.html | Providing Cellphones for the Poor | False | By Matt Richtel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/technology/internet/15guide.html | On Web and iPhone, a Tool to Aid Careful Shopping | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-14 | 0001-01-01 | https://www.nytimes.com/2009/06/15/us/15stamp.html | $431,000 Paid for Envelope and Its Stamp | False | By Matthew Healey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15indie.html | A New Entry Stakes Out Low-Budget Film | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/asia/15pstan.html | Pakistan to Strike at Leader of Taliban | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/15views.html | A Virtual Bank With Real Woes | False | By Rob Cox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/15aig.html | Insurance Giant A.I.G. Takes Ex-Chief to Court | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/americas/15uighur.html | Out of Guantâ̇ˉsâˉnamo, Uighurs Bask in Bermuda | False | By Erik Eckholm | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/us/15furlough.html | On a Furlough, but Never Leaving the Cubicle | False | By Susan Saulny and Robbie Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/golf/15parputting.html | Thanks to Contest, a Few Putts at Lunch Could Lead to the United States Open | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15towns.html | Two Rebirths, Miraculous but Unfinished | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15berkman.html | Alan Berkman, 63, Activist Doctor, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/15chrysler.html | Short on Time and Options, Lawyers Remade Chrysler | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/baseball/15krod.html | A Dispute Continues, Then Bruney Apologizes | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/education/15stamford.html | No Longer Letting Scores Separate Pupils | False | By Winnie Hu | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/golf/15pennington.html | Where Public Golf Stands Up to the Pros | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15church.html | Next to Rubble of Queens Church, a Service | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15wein.html | A Threat in Every Port | False | By Lawrence M. Wein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/asia/15shanghai.html | Gay Festival in China Pushes Official Boundaries | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/technology/business-computing/15blue.html | I.B.M. to Help Clients Fight Cost and Complexity | False | By Steve Lohr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15cable.html | Real-Time Criticism of CNN'âˉ€sÂˉÃ's Iran Coverage | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15forbes.html | Even Forbes Is Pinching Pennies | False | By David Carr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15shorejobs.html | At the Shore, Trying to Add â€šÃ„Â²Corndog Fryerâ€šÃ„Â´ to a Long Râ€šÃ©sumâ€šÃ© | False | By David Kocieniewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/us/15taking.html | Issue of Property Rights Is Likely to Arise in Sotomayorâ€šÃ„Â‚Ã„Â´s Confirmation Hearings | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15guerrilla.html | A World of Risk for a New Brand of Journalist | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/15drill.html | Service Warranties and the Cost of Fun | False | By Alex Mindlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15albin.html | Christian Albin, Four Seasons Head Chef, Dies at 61 | False | By M. Amedeo Tumolillo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/europe/15belarus.html | â€šÃ„Â²Milk Warâ€šÃ„Â´ Strains Russia-Belarus Ties | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/world/middleeast/15assss.html | Leader Emerges With Stronger Hand | False | By Bill Keller and Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/15girls.html | Using Teamwork to Bring Girls Into the Game | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/golf/15lpga.html | Rookie Nordqvist Wins L.P.G.A. Championship | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/baseball/15curry.html | When Santana Hurts, the Mets Feel His Pain | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/football/15araton.html | Giants Receiverâ€šÃ„Â‚Ã„Â´s Name, the Long and Short of It | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15kindle.html | Kindle Joins a Literary Ritual: Authors Can Autograph It | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15muzak.html | Cracks in Muzak Monolith as a Young Rival Grows | False | By Tanzina Vega | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15fire.html | Brooklyn Man Convicted of Murder Sees Hope in Evidence From an Unrelated Case | False | By Kareem Fahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15fair.html | Fair for Orthodox Jews Offers Jelly Beans, Jobs and New Towns | False | By Ann Farmer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15albany.html | New Majority Says It Will Convene Senate Despite Challenge | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15mon1.html | Neither Real Nor Free | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15mon2.html | Misguided Budget Cuts | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15mon3.html | The Rights of Domestic Workers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15mon4.html | Even Now, Thereâ€šÃ„Â‚Ã„Â´s Risk in â€šÃ„Â²Driving While Blackâ€šÃ„Â´ | False | By Brent Staples | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15medical.html | Second Opinions on Medical Tourism | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15history.html | Uninterested in History, Even the Turning Points | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/opinion/15krugman.html | Stay the Course | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/business/media/15illo.html | Use Their Work Free? Some Artists Say No to Google | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/basketball/15magic.html | For Disappointed Fans, Consolation in Magicâ€šÃ„Â‚Ã„Â´s Youth | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/golf/15tillinghast.html | Author, Author: Did Tillinghast Really Design Bethpage Black? | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/obituaries/15corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/obituaries/15corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/basketball/15nba.html | Bryant, Jackson and the Lakers Add to Trophies | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/health/policy/15health.html | Obama Open to Reining in Medical Suits | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15control.html | Assembly Gets a Bill Extending Bloombergâ€šÃ„Ã´s Control of Schools | False | By Elissa Gootman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/sports/basketball/15tech.html | Quantifying Basketballâ€šÃ„Ã´s Intangibles, With Some Help From Computers | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-12 | https://www.nytimes.com/2009/06/12/greathomesanddestinations/12iht-relib.html | Libeskind Designs a Prefab Home | False | By KEVIN BRASS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/opinion/16iht-edlamsdorff.html | Europeâ€šÃ„Ã´s Good Election | False | By ALEXANDER LAMBSDORFF | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/us/16iht-politicus.html | For Obama Abroad, Moscow Is a Special Case | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/opinion/16iht-edgreenway.html | Time for Change? | False | By H.D.S. GREENWAY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/fashion/16iht-fcruise.html | Reality Check Â¬Â³ or Last Resort? | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/opinion/16iht-edshambaugh.html | When Giants Meet | False | By DAVID SHAMBAUGH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/opinion/16iht-edlet.html | After Iran Votes | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/europe/16iht-funeral.html | Crash of Air France Flight Turns a Companyâ€šÃ„Ã´s Fortune Into Calamity | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/opinion/16iht-edcohen.html | Iran on a Razorâ€šÃ„Ã´s Edge | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 2009-06-16 | https://www.nytimes.com/2009/06/16/opinion/16iht-oldjune16.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/15/nyregion/15pedicab.html | Stalled Plan to License Pedicabs Advances | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/middleeast/16iran.html | Defiance Grows as Iranâ€šÃ„Ã´s Leader Sets Vote Review | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/asia/16afghan.html | Poll Shows Drop in Support of Karzai as Afghan Leader | False | By Dexter Filkins and Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16censor.html | China Orders Patches to Planned Web Filter | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16markets.html | Shares in Retreat on Fear of Slow, Late Recovery | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/asia/16pstan.html | Tough Battle in Pakistan Insurgency Stronghold | False | By Sabrina Tavernise and Pir Zubair Shah | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16albany.html | Monserrateâ€šÃ„Ã´s Flip Creates Tie in New York Senate | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/europe/16britain.html | Britain to Investigate Role in Iraq | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16airbus.html | Qatar Airways Increases Its Order for Airbus Jetliners | False | By Caroline Brothers | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/education/16scores.html | Study Finds Instruction in Art Lags in 8th Grade | False | By Sam Dillon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/research/16haza.html | Hazards: The Fewer the Better on the Trampoline | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/africa/16yemen.html | At Least 3 Hostages Reported Slain in Yemen | False | By Souad Mekhennet | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/research/16fitn.html | Fitness: Making Stairs a Lure for Exercise | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/europe/16georgia.html | In a Fight Over Names, Russia Vetoes a U.N. Mission Inside Disputed Territory | False | By Ellen Barry and Olesya Vartanyan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/basketball/16rhoden.html | Opinions About Bryantâ€šÃ„Ã´s Talent Never Change | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/policy/16obama.html | Cost Concerns as Obama Pushes Health Issue | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/golf/16study.html | Settling for Par: Pros More Likely to Play It Safe | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16labor.html | Europeans Rely on a Mix of Concessions to Save Jobs | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/economy/16workshare.html | Work-Sharing May Help Companies Avoid Layoffs | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/research/16chil.html | Childhood: TV Reduces Adult-Child Conversations | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16orig.html | New Glimpses of Lifeâ€šÃ„Ã´s Puzzling Origins | False | By Nicholas Wade | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16obguilt.html | Itâ€šÃ„Ã´s an Ownerâ€šÃ„Ã´s Scolding That Makes a â€šÃ„Â²Guiltyâ€šÃ„Â´ Dog | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16brod.html | An Emotional Hair Trigger, Often Misread | False | By Jane E. Brody | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16qna.html | Birds of a Feather | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16real.html | The Claim: Allergy Problems Run in Families | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16case.html | A Time in a Life for Pie and Beer | False | By Judith Woodburn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/dance/16sardono.html | The Prince Who Freed Java From the Dutch | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16bovis.html | N.Y. Building Executive Quits Amid Inquiry | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16firs.html | X-Rays, 1896 | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16alco.html | Alcoholâ€šÃ„Ã´s Good for You? Some Scientists Doubt It | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16lett-THERETURNOFT_LETTERS.html | The Return of the Beaver (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16flights.html | Data on Airlinesâ€šÃ„Ã´ On-Time Performance Raises Questions | False | By Susan Stellin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16lett-NEWFORMSOFMA_LETTERS.html | New Forms of Matter (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16lett-PROTECTIONFR_LETTERS.html | Protection From a Virus (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16lett-DECLARINGAPA_LETTERS.html | Declaring a Pandemic (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16lett-LEGSANDMUSCL_LETTERS.html | Legs and Muscle Cramps (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16conv.html | Insects Succeeding Through Cooperation | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16globh.html | Mental Illness: Far More Chinese Have Mental Disorders Than Previously Reported, Study Finds | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16invasive.html | An Unsightly Algae Extends Its Grip to a Crucial New York Stream | False | By Anthony DePalma | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/soccer/16soccer.html | Rossi Helps Italy Kick U.S. While Itâ€šÂ„Âˆs Down | False | By Jerâ€šÂ© Â€š Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/space/16moon.html | Orbiter to Map Moon, Looking for Ice and a Home for Astronauts | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/music/16hahn.html | On One Stage, a Violinistâ€šÂ„Âˆs Selective European Tour (With a Detour for Ives) | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16obpitcher.html | A Plant That Thrives When Used as a Toilet | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16well.html | Kid Goes Into McDonaldâ€šÂ„Âˆs and Orders ... Yogurt? | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/books/16situation.html | Liberating Lipsticks and Lattes | False | By Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/space/16shuttle.html | Shuttle Launching Rescheduled for Wednesday | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21FOB-safire-t.html | Sotomayoralities | False | By William Safire | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16bigcity.html | Motherâ€šÂ„Âˆs Fight Against Junk Food Puts a School on Edge | False | By Susan Dominus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/science/16tier.html | Golfing Through the Stratosphere | False | By John Tierney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21fob-q4-t.html | The Man on the Moon | False | By Deborah Solomon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16property.html | Investors Back in Market for British Real Estate | False | By Julia Werdigier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16water.html | In Some Swimming Pools, a Nasty Intestinal Parasite | False | By SARAH ARNQUIST | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/health/16typh.html | 1952 Outbreak Has Echoes for 2009 | False | By BARRON H. LERNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/theater/reviews/16someone.html | Hot and Bothered in the Confines of a Brooklyn Walk-Up | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/books/16kaku.html | Greed Layered on Greed, Frosted With Recklessness | False | Reviewed by Michiko Kakutani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16lincoln.html | Lincoln National to Take Bailout Money and Issue Stock | False | By CYRUS SANATI | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16flier.html | When in Rome, an Executive Coach Learns How Itâ€šÂ„Âˆs Done in Italy | False | By Stephen Giglio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/television/16hawthorne.html | This Nurse Is Riled, Better Head for the Pills | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/dance/16ballet.html | When the Performers Write the Program | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/television/16arts-RATINGSCHAMP_BRF.html | Lakers: Ratings Champs | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16yen.html | Big Japanese Bank Increases Its Share Sale to $9.4 Billion | False | By Bettina Wassener | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/books/16arts-CAPTAINAMERI_BRF.html | Captain America Back From the Dead | False | By George Gene Gustines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/16arts-SYMPHONYSPAC_BRF.html | Symphony Space Announces New Season | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/television/16arts-SUSANBOYLETO_BRF.html | Susan Boyle to Rejoin Live â€šÃ„Â¢TalentᅵÃ„Â´ Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/books/16titles.html | Titlenomics, or Creating Best Sellers | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/television/16bank.html | Looking for the Little Guy in the Shotgun Union of Two Wall Street Giants | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16flierbox.html | Q. & A. With Stephen Giglio | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16road.html | Fares Are Low, but Airlines Are Trying to End That | False | By Joe Sharkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/theater/16arts-JONATHANDEMM_BRF.html | Jonathan Demme to Direct Stage Drama | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16miami.html | Charges in Series of Cat Killings in Florida | False | By Damien Cave | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16views.html | Secured Lenders Are Fine at G.M. | False | By Dwight Cass and Martin Hutchinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-15 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16nyc.html | From Halls of Montezuma to Floors of Albany, Something Went Awry | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16brfs-BIDTOBLOCKRE_BRF.html | Bid to Block Recognition of Same-Sex Unions Fails | False | By Theo Emery | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16entry.html | Upside: Owns the Street. Downside: Car Doors. | False | By Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/asia/16indo.html | Making Honesty a Policy in Indonesia Cafes | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/16traffic.html | W.H.O. Examines Traffic as Health Hazard | False | By SARAH ARNQUIST | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16charity.html | A.C.L.U. Report Says Antiterror Fight Undercuts Liberty of Muslim Donors | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16boeing.html | Boeing Executive Sees Airline Traffic Recovery in 2010 | False | By Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/technology/internet/16music.html | Universal Music and Virgin Reach a Download Deal | False | By Eric Pfanner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16colgan.html | Small Lines Are Target of New Rules for Pilots | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/basketball/16nba.html | Lakers Leave No Doubt, but There Are Concerns | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16auto.html | G.M. Insider Wants to Show Heᅵ€šÃ„Â´s Tough Enough | False | By Bill Vlasic | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/europe/16briefs-Belgium.html | Bloc Gains on Guantᅵˆ šÃ‚namo Policy | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16oj.html | Simpsonᅵ€šÃ„Â´s Suit Goes to Storage in Court Fight | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/africa/16briefs-Gambia.html | Gambia: 5 Journalists Detained | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/basketball/16draft.html | Harangody Chooses Irish Over His N.B.A. Prospects | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/media/16pay tv.html | Murdoch-Berlusconi Feud Plays Out in the Media | False | By Eric Pfanner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16mccann.html | But Always Meeting Ourselves | False | By Colum McCann | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/your-money/credit-and-debit-cards/16credit.html | Credit Bailout: Issuers Slashing Card Balances | False | By David Streitfeld | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16columbia.html | Despite Economy, Columbia Manages Small Increase in Its Spending Plans | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/europe/16bric.html | Emerging Powers Prepare to Meet in Russia | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16reform.html | For Some in Illinois, Talk of Reform Was Just That | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16asylum.html | Sudanese Family Reunites in Brooklyn | False | By Dominick Tao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/media/16adco.html | Microsoft Sues Three in Click-Fraud Scheme | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16madoff.html | Fraud Victims Want Maximum for Madoff | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/middleeast/16cleric.html | In Iran, an Iron Cleric, Now Blinking | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/asia/16korea.html | U.S. to Confront, Not Board, North Korean Ships | False | By David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/16tobacco.html | Tobacco Regulation Is Expected to Face a Free-Speech Challenge | False | By Duff Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/golf/16golf.html | Making the Open Fun (It Doesnâ€šÃ„Â't Mean Easy) | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16budget.html | Mayor Bloomberg and Council Agree on Budget | False | By David W. Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16teachers.html | When Suspicion of Teachers Ran Unchecked | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16astor.html | Lawyer Describes Request to Redo Mrs. Astorâ€šÃ„Â's Will | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/middleeast/16media.html | Social Networks Spread Defiance Online | False | By Brad Stone and Noam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16lapd.html | Monitor Cites Reform, Though Incomplete, by Los Angeles Police | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16baby.html | Police Arrest Day Care Center Operator After Baby Dies | False | By Simon Akam | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/business/global/16fobriefs-TRADEAGREEME_BRF.html | Costa Rica: Trade Agreement With China Advances | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/world/16diplo.html | Administration Plans to Move Top Iran Expert to White House | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/basketball/16sandomir.html | ABCâ€šÃ„Â's Van Gundy Remained Mum About His Brother | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16corrections-00.ready.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16corrections-01.ready.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16brooks.html | You Be Obama | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/politics/16judge.html | Sotomayor Defends Ties to Association | False | By Charlie Savage and David D. Kirkpatrick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/16corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/obituaries/16corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/obituaries/16corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/basketball/16jennings.html | After a Year in Europe, Brandon Jennings Wants to Be Drafted by the Knicks | False | By Joshua Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/baseball/16yanks.html | Catchers May Have Hand in Yanks' Pitching Problems | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16ue1.html | A Bad Call on Gay Rights | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16ue2.html | Climate Trap | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16ue3.html | Mayoral Control and the Schools | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16ue4.html | The Publishing Judge | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/l16iran.html | The Election, and the Unrest, in Iran | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/l16gay.html | Letting Gays Serve Openly | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/l16gm.html | For G.M. to Win Me Back | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16goldstein.html | Her Justice Is Blind | False | By Tom Goldstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/opinion/16schreiber.html | A Drug War Inside the Government | False | By Bradley Schreiber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/music/16jazz.html | At the White House, a Blend of Jazz Greats and Hopefuls | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/nyregion/16jail.html | Correction Official Resigns Over Bar Mitzvah Held in Jail | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/baseball/16mets.html | Unlikely Players Are Helping Mets Hold Their Ground | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16millstone.html | A Suicide at 102 Unites a City in Thanks for a Man's Life | False | By Dirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/soccer/16goal.html | Rules Change May Allow German to Play for U.S. | False | By Jack Bell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/sports/golf/16links.html | Perry Predicts Low Scores From the Wet Conditions | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/music/16beckett.html | Barry Beckett, Muscle Shoals Musician, Dies at 66 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16curtin.html | Philip Curtin, 87, Scholar of Slave Trade, Is Dead | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/us/16calvert.html | James F. Calvert, 88, Sub Captain Who Surfaced at North Pole, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/opinion/17iht-edlet.html | Democracy's Surprises | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/opinion/17iht-edbowring.html | China Tests the Waters | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/16/arts/17iht-loomis.html | In Lugano, Musicians Gather Around a Celebrated Pianist | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/arts/17iht-lon17.html | A Slow-Burning 'Phèdre,' and an Agile Mendes | False | By MATT WOLF | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/opinion/17iht-edafrica.html | Grand Larceny Africa | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/opinion/17iht-edacohen.html | Russian Paradox Forum | False | By ARIEL COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/opinion/17iht-oldjune17.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 2009-06-17 | https://www.nytimes.com/2009/06/17/sports/soccer/17iht-SOCCER.html | Deadly Worries for Soccerâ€šÃ„Â´s Youth in Africa | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/middleeast/17iran.html | Recount Offer Fails to Quell Political Tumult in Iran | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/europe/17bric.html | Emerging Economies Meet in Russia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/science/earth/16climate.html | Government Study Warns of Climate Change Effects | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/asia/17india.html | Hint of a Thaw for India and Pakistan | False | By Lydia Polgreen and Somini Sengupta | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17markets.html | Investors, Mindful of Negative Numbers, Sell Holdings | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/economy/17econ.html | Home Construction Rebounds Solidly From Aprilâ€šÃ„Â´s Steep Decline | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/16/arts/design/16arts-CALATRAVATOD_BRF.html | Calatrava to Design Campus Building | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/asia/17confess.html | North Korea Says Journalists Admitted Crimes | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21campgrounds.html | The Last-Minute Guide to Summer Camping | False | By Jane Margolies | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17thompson.html | â€šÃ„Â²Live Long and Prosperâ€šÃ„Â´ Could Be His Slogan | False | By Fernanda Santos | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17prexy.html | Obama Warns Against Direct Involvement by U.S. in Iran | False | By Jeff Zeleny and Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17albany.html | Judge Refuses to Undo Change of Control in State Senate | False | By Jeremy W. Peters and Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/global/17airbus.html | Spain Skips Airbus Talks, Raising Eyebrows | False | By Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/global/17challenge.html | Stalking a Weaker Wall Street | False | By Graham Bowley | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21armchair.html | Book Review: â€šÃ„Â²Six Months in Sudan: A Young Doctor in a War-Torn Villageâ€šÃ„Â´ | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21TCXN.html | Correction: 36 Hours in Prague | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/global/17boeing.html | Boeing and Airbus Prepare (Again) for Tanker Battle | False | By Caroline Brothers | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17aig.html | Greenberg Defends Sale of A.I.G. Stock in Trust | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/music/17counter.html | Opening a Cabinet of Curiosities to Savor Its Sounds | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/baseball/17doping.html | Sosa Is Said to Have Tested Positive in 2003 | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/middleeast/17mideast.html | Carter, in Gaza, Urges Hamas to Meet Demands | False | By Taghreed El-Khodary and Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/ncaabasketball/17ncaa.html | Rutgers Basketball Star to Turn Pro in Europe | False | By Greg Bishop | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17cavecreek.html | Election at a Draw, Arizona Town Cuts a Deck | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/theater/17temperamentals.html | Closet Doors Were Shut Tight, but Some Guys Oiled the Hinges | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/dance/17abt.html | When an Earthbound Lad Meets His Winged Sylph | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/design/17guggenheim.html | Guggenheim Will Cut 8 Percent of Its Positions | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17doctor.html | New York Doctors Race to Abide by In-Office Surgery Law | False | By Alison Gregor | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17supermarkets.html | With a Little Help, Greens Come to Low-Income Neighborhoods | False | By Terry Pristin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17wedd.html | With This Burger, I Thee Wed | False | By Laura M. Holson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/health/17gout.html | F.D.A. Panel Recommends Approval of a Gout Drug | False | By Andrew Pollack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/movies/17windmill.html | A Documentary Filmmaker Who Turned the Camera on Himself | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/theater/reviews/17ensemble.html | Whether Itâ€šÃ„Ã´s Cowboys or Kidsâ€šÃ„Ã´ TV, Short Plays Focus on Struggle for Power | False | By Jason Zinoman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/theater/17stunning.html | Once a Boyhood Outsider, Now Reflecting on His Tribe | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/books/17salinger.html | Holden Caulfield, a Ripe 76, Heads to Court Again | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/television/17arts-RUSSIANCOURT_BRF.html | Russian Court Drops â€šÃ„Â²South Parkâ€šÃ„Ã´ Warning | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/design/17arts-ARCHITECTACC_BRF.html | Architect Accuses Prince Charles of Interference With Building Project | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/television/17arts-RERUNSTOPMON_BRF.html | Reruns Top Monday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/17arts-POTTERPUBLIS_BRF.html | â€šÃ„Â²Potterâ€šÃ„Ã´ Publisher Denies Plagiarism | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/movies/17arts-TWOMUSEUMSON_BRF.html | Two Museums, One Film Series | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/television/17arts-DAILYSHOWSEN_BRF.html | â€šÃ„Â²Daily Showâ€šÃ„Ã´ Sends Reporter to Iran | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/theater/17arts-IRENASVOWTOC_BRF.html | â€šÃ„Â²Irenaâ€šÃ„Ã´s Vowâ€šÃ„Ã´ to Close | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/music/17arts-METREPLACESV_BRF.html | Met Replaces Villazã¨šã‰¾n in â€šÃ„Â²Hoffmannâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17rabbi.html | Rabbi in Jailhouse Bar Mitzvah Inquiry Met With Mayorâ€šÃ„Ã´s Top Political Strategist | False | By David W. Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/music/17rouge.html | Feeding Those Young and Curious Listeners | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/global/17clunker.html | Europe Fears End of Incentives Will Dent Car Sales | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/books/17garner.html | Revisiting Wartime: 66 Miles of Cruelty | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/reviews/17rest.html | Guessing Is Part of the Game | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17lens.html | Second Chance \| Sex Change | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/reviews/17brief-002.html | In Midtown, the Pleasures of Paris | False | By Julia Moskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17roof.html | Urban Farming, a Bit Closer to the Sun | False | By Marian Burros | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17grape.html | These Wines Donâ€šÃ„Ã´t Have to Travel Well | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17honey.html | Forget the 5:20, I Need Honey | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17tongs.html | Love This Salad, but Your Tongs Make Me a Little Nervous | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17town.html | Making a Bid for Date Night in Chilhowie | False | By Christine Muhlke | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17bene.html | Dining Benefits | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17pour.html | A Small Vineyard Helps to Put Long Island on the Map | False | By Eric Asimov | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/reviews/17brief-001.html | A Bar With a Hypothesis | False | By Pete Wells | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17vege.html | From a Train Ride, a Savory Tart | False | By Elaine Louie | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-16 | 0001-01-01 | https://www.nytimes.com/2009/06/17/dining/17larb.html | A Touch of Asia, Tangy and Hot | False | By Julia Moskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/asia/17briefs-China.html | China: Use of Controversial Software to Filter Web Is Optional, Official Says | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17scheme.html | Green Cards, Belief and Betrayal at a Storefront Church | False | By Kirk Semple | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/technology/companies/17myspace.html | MySpace Set to Lay Off 400 Workers | False | By Tim Arango | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/americas/17briefs-Peru.html | Peru: Prime Minister to Step Down | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17views.html | In Banks, Return of the Big Bonus | False | By JEFFREY GOLDFARB and PIERRE BRIANÃ§Ã¡ON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17gitmo.html | Lawyers In Military May Assist In Bomb Trial | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18CRITIC.html | A Spirit in a Material World | False | By Cintra Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17calif.html | Another No to Federal Propping of California | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17june.html | The Rain Is Good (for Flowers, Puddles and Mud) | False | By Dominick Tao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/golf/17vecsey.html | Woods Makes Time for Small Talk, but Heâ€šÃ„Ã´s in an Open State of Mind | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17guns.html | Gun Rulings Open Way to Supreme Court Review | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17small.html | Success at Small Schools Has a Price, a Report Says | False | By Javier C. Hernãˆ´sÃ²ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17nsa.html | E-Mail Surveillance Renews Concerns in Congress | False | By James Risen and Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/asia/17china.html | Civic-Minded Chinese Find a Voice Online | False | By Michael Wines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/science/17depress.html | Report on Gene for Depression Is Now Faulted | False | By Benedict Carey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/football/17giants.html | Burressâ€šÃ„Ã´s Shadow Lingers Over Giantsâ€šÃ„Ã´ Minicamp | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17transit.html | Some Transit Aid May Be Freed Up for Operating Costs | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17rikers.html | Manâ€šÃ„Ã´s Death at Rikers Is Ruled a Homicide, and His Family Plans to Sue | False | By Christine Hauser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17device.html | Synthes, Medical Device Maker, Accused of Improper Marketing | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17about.html | What They Wished for in Queens | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/media/17adco.html | Kickinâ€šÃ„Ã´ Down Madison Ave., Feelinâ€šÃ„Ã´ Groovy | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/adbox.html | Emphasizing Past Promises, and a Tax Burden | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17ensign.html | Senator Says He Had Affair With an Aide | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/europe/17petersburg.html | Fake Murder Spotlights Police Procedures in Russia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/golf/17fans.html | The Public, Not the Pro, Rules at Bethpage | False | By John Branch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17republic.html | Buyout Firms Said to Consider Bid for First Republic | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17jersey.html | National G.O.P. Group Takes Aim at Corzine | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/golf/17casey.html | Casey Is Ranked No. 3, and That First Major Title Beckons | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17rent.html | Switch Imperils Pro-Tenant Rent Law Changes | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17health.html | Democrats Work to Pare Cost of Health Care Bill | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17regulate.html | Obama Sought a Range of Views on Finance Rules | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/middleeast/17media.html | Washington Taps Into a Potent New Force in Diplomacy | False | By Mark Landler and Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17victorville.html | Doubts on Handling Terror Detainees End at U.S. Prison Gates | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17release.html | After 22 Years in Prison, Man Convicted of Role in 2 Murders Is Freed | False | By David Kocieniewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/golf/17links.html | Ogilvy Enjoys Fansâ€šÃ„Â´ Recalling His â€šÃ„Â´06 Victory | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/health/policy/17nasal.html | F.D.A. Warns Against Use of Popular Cold Remedy | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/baseball/17manuel.html | Metsâ€šÃ„Â´ Manuel Is in Uniform as He Mixes and Matches | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/middleeast/17tehran.html | Iranâ€šÃ„Â´s Latest Protests Are Seen as the Toughest to Stop | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17penn.html | Proposal to Raise Income Tax in Pennsylvania | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/baseball/17yankees.html | Yankees Profit From Their Own Seventh-Inning Stretch | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17astor.html | Mrs. Astor Was Lucid When Her Will Was Changed, Lawyer Testifies | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/baseball/17mets.html | Mets See What Itâ€šÃ„Â´s Like to Benefit From Errors | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17swine.html | 7 More With Swine Flu Die, Raising the Cityâ€šÃ„Â´s Total to 23 | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17polygamy.html | Utah Seeks Settlement With Polygamous Sect | False | By Dan Frosch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/17corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/world/middleeast/17notebook.html | Innocent Googling? No Such Thing in Tehran | False | By Bill Keller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17gays.html | U.S. to Extend Its Job Benefits to Gay Partners | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/17corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17judge.html | In Gun Case, Peers Support Sotomayor | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/17corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/17corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/17corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17wed1.html | North Koreaâ€šÃ„Ã´s Threats | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17wed2.html | Malpractice and Health Care Reform | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/17corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17wed3.html | Pilots and Fatigue | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17wed4.html | A City Budget Short on Distress | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/l17health.html | The Fight Over Health Care in America | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/l17iran.html | In the Streets of Iran, the People Show Their Resolve | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17dowd.html | Hold the Fries | False | By Maureen Dowd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17friedman.html | The Virtual Mosque | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/opinion/17pletka.html | Iranâ€šÃ„Ã´s Hidden Revolution | False | By Danielle Pletka and Ali Alfoneh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/politics/17documents.html | In â€šÃ„Ã´03, Hints of Skepticism by Sotomayor on Expanded Wiretapping | False | By Charlie Savage | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/golf/17ten.html | Woods Is Favored, but Many Are in Range | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17fda.html | New F.D.A. Chief Says Sheâ€šÃ„Ã´ll Toughen Enforcement Efforts | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/nyregion/17koch.html | Koch Is to Have a Heart Operation | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/arts/music/17bogle.html | Bob Bogle, Venturesâ€šÃ„Ã´ Guitarist, Dies at 75 | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/17weiser.html | Selma Weiser, Boutique Innovator, Dies at 84 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/us/17brfs-OFFERSFORTRA_BRF.html | California: Offers for Transfer Students Increase | False | By Callie Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/business/economy/17leonhardt.html | Health Care Rationing Rhetoric Overlooks Reality | False | By David Leonhardt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/opinion/18iht-edkeilor.html | Road-Tripping on Fatherâ€šÃ„Ã´s Day | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/opinion/18iht-edletters.html | No Time to â€šÃ„Â²Wait and Seeâ€šÃ„Â´ on Zimbabwe | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/arts/18iht-women.html | Women Take On Sexist Image in Italian Media | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/opinion/18iht-oldjune18.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/world/europe/18iht-union.html | E.U. Expands Relationship With Pakistan Through Aid | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/world/europe/18iht-greece.html | Guard of Key Witness Killed Before Terror Trial in Greece | False | By ANTHEE CARASSAVA | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/arts/18iht-bling.html | Jewelry Born of an Asian Fusion | False | By SONIA KOLESNIKOV JESSOP | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/sports/cricket/18iht-CRICKET.html | Pakistan Can Bring the Noise to Final Four | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/opinion/18iht-edbulliet.html | Cultures Clash in Tehran | False | By RICHARD BULLIET | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/world/europe/18iht-barroso.html | Seeking Re-election, Barroso Sweats for His Job | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/us/18iht-letter.html | Critic of High C.E.O. Pay Is Vindicated | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/world/europe/18iht-plane.html | Regulators Zero in on Risks of Airbus Sensors | False | By NICOLA CLARK and CAROLINE BROTHERS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 2009-06-18 | https://www.nytimes.com/2009/06/18/opinion/18iht-edcohen.html | My Name Is Iran | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/sports/olympics/17sportsbriefs-004.html | A White House Office | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/18nuke.html | U.N. Atomic Energy Chief Says Iran Wants Bomb Technology | False | By Alan Cowell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18iran.html | Protesters Defy Iranian Efforts to Cloak Unrest | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/economy/18econ.html | Slight Rise for Consumer Prices in May | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21nadal-t.html | Ripped. (Or Torn Up?) | False | By Cynthia Gorney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/golf/18mickelson.html | Seven Years Later, Mickelson Remains a Man of the People | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21letters-t-CORRECTIONS-1.html | Correction: â€šÃ„Â²A Seat at the Tableâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/theater/21heal.html | The Three Sisters of â€šÃ„Â²Twelfth Nightâ€šÃ„Â´ | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/theater/21cohe.html | If Theyâ€šÃ„Â´re Together, They Can Ease on Down Any Road | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/africa/18somalia.html | Police Chief Killed in Somalia Fighting | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18bank.html | S.&P. Cuts Credit Ratings at 22 Banks, 5 to Junk | False | By Jack Healy and Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/18racing.html | Rachel Alexandra Will Run in Mother Goose Stakes | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18pogue.html | Apple Fills in Some Gaps With Latest iPhone | False | By David Pogue | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/soccer/18soccer.html | Spain Extends Streak Playing â€šÃ„Â²Happy Footballâ€šÃ„Â´ | False | By JerâˆšÂ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18regulate.html | Some Lawmakers Question Expanded Reach for the Fed | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/baseball/18harvey.html | A Hall of Fame Find by a Sports Reporter | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/ncaabasketball/18rhoden.html | Sheâ€šÃ„Â´s Turning Pro, but Is It Progress? | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/golf/18open.html | Preparing for a Deluge at the U.S. Open | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18bauer.html | Eddie Bauer Files for Bankruptcy | False | By Stephanie Rosenbloom and Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21lives-t.html | Sidewalk Phantom | False | By Austin Ratner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21FOB-Consumed-t.html | Hyattâ€šÃ„Â´s Random Acts of Generosity | False | By Rob Walker | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18fitness.html | In Tight, a New (Old) Martial Art Gains Followers | False | By Justin Porter | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21picoult-t.html | Jodi Picoult and the Anxious Parent | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/global/18pound.html | In Britain, an Aversion to Rules From Europe | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21letters-t-THEHILL_LETTERS.html | Taking the Hill | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18FRESHMAN.html | When He Was Barry | False | By Guy Trebay | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18plus.html | Fashion First, Whatever the Size | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21letters-t-SHAKIRASCHIL_LETTERS.html | Shakiraâ€šÃ„Â´s Children | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/18rooms.html | After the Polo Match, in the Tented Pavilion | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21letters-t-AMERICANPAST_LETTERS.html | American Pastoral | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21FOB-wwln-t.html | Everyone a Winner? The Lost Art of Conceding Defeat | False | By Matt Bai | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21praccamp.html | At Some Campgrounds, â€šÃ„Â˜Roughing Itâ€šÃ„Â´ Means No Espresso | False | By Michelle Higgins | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/television/18infamous.html | Wake to Magic Powers and a City at Your Feet | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21FOB-medium-t.html | Are â€šÃ„Â˜Midtailsâ€šÃ„Â´ the Future of Television? | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21FOB-ethicist-t.html | Patients With an Alias | False | By Randy Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21food-t-000.html | Strawberry Charlotte, 1947 | False | By Amanda Hesser | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18kott.html | A Guitarist Who Plays Like Two | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18indigo.html | Where the Outdoors Are Humming With Melodies and Messages | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18spy.html | Pay for It Now, Pay for It Later? | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18skinside.html | Chocolate? Breathe In! | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18skin.html | A Slimmer You May Be a Whiff Away | False | By Abby Ellin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/fashion/18ROW.html | Yankees Doodling Dandily | False | By Eric Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21food-t-001.html | 1947: Strawberry Charlotte | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21food-t-002.html | 2009: Strawberry Panna Cotta With Cereal-Milk Mousse and Cornflake Crumble | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18city.html | City Opera Tries to Hold Off the Ultimate Finale | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/theater/18arts-MASSACHUSETT_BRF.html | Massachusetts Theater to Close Permanently | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/movies/18arts-NOMOREMRWISE_BRF.html | No More Mr. Wise Guy | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18arts-THEENDGOESST_BRF.html | â€šÃ²The E.N.D.â€šÃ„Ã'. Goes Straight to the Top | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18arts-VILLAZNCANCE_BRF.html | Villazã¨šâ‰ˆín Cancels 2010 Performance | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18arts-RAINSETTLESL_BRF.html | Rain Settles Lawsuit Over Missed Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/theater/18arts-LABUTEPLAYIS_BRF.html | Labute Play Is Delayed and Other Theater News | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/television/18arts-RERUNSREIGNS_BRF.html | Reruns Reign Supreme | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/theater/18arts-OSAGECOUNTY_BRF.html | Final Curtain for â€šÃ²August: Osage Countyâ€šÃ„Ã' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/music/18fcp.html | MacBook Makes Music With Schumann | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18recruit.html | Older Recruits Challenge Army and Vice Versa | False | By James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21hours.html | 36 Hours in Malibu | False | By Louise Tutelian | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/crosswords/bridge/18card.html | A Decision Not to Bid Proves Wise | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21cultured.html | Lessons in Renaissance Cool in Urbino, Italy | False | By David Laskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/movies/18props.html | Dress the Set With Tears: Itâ€šÃ„Ã's a Wrap | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21Terrorist-t.html | The Palestinian Terrorist and Me | False | By Joshua Hammer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/arts/dance/18ballet.html | At Night, the Music Enhances the Mood | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21check.html | Hotel Review: The Sign in Stockholm | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18shop.html | Beyond Lawn Chairs | False | By Tim McKeough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21explorer.html | The Caves of Cayo: An Inside Look at Belize | False | By Stephen Regenold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21next.html | Off Germany, an Island of â€šÃ²Singingâ€šÃ„Ã' Sand | False | By Gisela Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/europe/18belarus.html | Russia Ends Dairy Ban on Belarus | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21personal.html | Campari? Crostini? Step Into My Umbrian Estate | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/smallbusiness/18edge.html | Border Companies Thrive on Mexican-Americans | False | By James Flanigan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18transport.html | A Short-Term Fix for Transportation | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18houses.html | The Unfortunate Location | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/global/18gold.html | Looking to Buy Gold? Grab a Sack of Quarters First | False | By Carter Dougherty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/design/21sont.html | Headless Bodies From a Bottomless Imagination | False | By Deborah Sontag | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18basics.html | So Many Flat-Panel TVs. Which Is Right for You? | False | By Eric A. Taub | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18qa.html | Making Ends Meet by Way of Rubbish | False | By Steven Kurutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18iraq.html | Iraqi Arrested in Shooting of Lawmaker | False | By Campbell Robertson and Abeer Mohammed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18smart.html | Singing in the Car Along With Your Personal Radio Station | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/books/18maslin.html | The Sky Is Falling Soon! (And Junior Is Agitated) | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/asia/18refugee.html | Pakistanâ€šÃ„Ã´s â€šÃ„Ã²Invisible Refugeesâ€šÃ„Ã´ Burden Cities | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/books/18newly.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/17/fashion/18codes.html | The All-American Back From Japan | False | By David Colman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/books/18gloria.html | At 85, a Brahmin in Blue Jeans Writes of Sex, Masks and Veggies | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/music/21ligh.html | New Angles for a Woman of Many Sides | False | By Alan Light | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18recliners.html | When Does the Game Start? | False | By Steven Kurutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18poll.html | Obama Poll Sees Doubt on Budget and Health Care | False | By Jeff Zeleny and Dalia Sussman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18mbox.html | How the Poll Was Conducted | False | | | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18location.html | Closeting the Arguments | False | By Elaine Louie | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18qna.html | Good Herbs to Tend in Pots | False | By Stephen Orr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18deals.html | To Jazz Up Windows, Lights and Linens | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18eating.html | Showcasing Architectural Flair | False | By Tim McKeough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18online.html | Cozying Up to Cozies | False | By Penelope Green | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/garden/18tools.html | The Cord Tamer | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18bloomberg.html | For Bloomberg, Golfâ€šÃ„Ã´s a Foe With No Term Limits | False | By Michael Barbaro and David W. Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/18digital.html | Switch to Digital TV Broadcasts Is a Work in Progress | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/global/18paper.html | Canada Offers Subsidy to Pulp and Paper Industry | False | By Ian Austen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18askk-003.html | Tip of the Week: Mapping Your Walks | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18askk-001.html | Places to See as You Navigate | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18askk-002.html | An Outlook Storage Locker | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/personaltech/18askk.html | Places to See as You Navigate | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18fly.html | What Has 132 Rooms and Flies? | False | By Mark Leibovich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18kerry.html | With Iran, Think Before You Speak | False | By John Kerry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18defense.html | House Panel Votes to Keep the F-22 Jet Fighter Alive | False | By Christopher Drew | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-17 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/asia/18myanmar.html | An Ancient Pagodaâ€šÃ„Ã´s Collapse Turns Myanmarâ€šÃ„Ã´s Gaze to the Stars | False | By Seth Mydans | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/asia/18pstan.html | Pakistan Produces Suspect in Cricket Team Attack | False | By Sabrina Tavernise and Waqar Gillani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/media/18adco.html | Nascar Sponsors Find Customers in Other Sponsors | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/americas/18briefs-COCAINEFOUND_BRF.html | Mexico: Cocaine Found in a Shipment of Sharks | False | By Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18salinger.html | Holden Caulfield Hangs on to His Youth | False | By Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/europe/18briefs-FEWERHURDLES_BRF.html | Russia: Fewer Hurdles for Nonprofit Organizations | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18egypt.html | Penned-In Egyptians Find Peace in Cityâ€šÃ„Ã´s Din | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18views.html | Lesson for China in Smoot-Hawley | False | By John Foley and Jeff Segal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18plot.html | Queens Accountant Is Charged With Threatening to Kill a Prosecutor | False | By Al Baker and John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18moussavi.html | An Insider Turned Agitator Is the Face of Iranâ€šÃ„Ã´s Opposition | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/global/18airshow.html | Russia Pins Comeback Hope on Superjet | False | By Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18energy.html | Senate Panel Approves Energy Bill | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18securitize.html | Overhaul Leaves Rating Agencies Largely Untouched | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/science/earth/18libby.html | U.S. Cites Emergency in Asbestos-Poisoned Town | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18control.html | Assembly Gives Nod to Mayor on Schools | False | By Javier C. HernÂˆÃ¡ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/golf/18town.html | Empty Tents at U.S. Open Signal Decline in Corporate Spending | False | By Ken Belson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/europe/18germany.html | Saudi Cleric With Militant Views Paid Medical Visit to Germany | False | By Souad Mekhennet | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/europe/18briefs-EUROPEANUNIO_BRF.html | European Union Meets With Pakistan to Offer Aid | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/technology/internet/18name.html | Keeping a True Identity Becomes a Battle Online | False | By Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18seabrook.html | Subpoenas Issued to Landlords Who Rented to Councilman | False | By Ray Rivera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18ensign.html | After Affair, Senator Resigns Leadership Job | False | By Jim Rutenberg and Steve Friess | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/golf/18sandomir.html | Deciphering Bethpage Black With a Little Orange Book | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18eviction.html | Evictions Questioned in the Bronx | False | By Manny Fernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18press.html | Stark Images, Uploaded to the World | False | By Brian Stelter and Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18prexy.html | Obama Pressured to Strike a Firmer Tone | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18towns.html | In Suburbia, a Megaproject Offers Hope | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/education/18academies.html | Major Military Academies Report Significant Rise in Applicants | False | By James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18briefs-TESTSSHOWPRE_BRF.html | Israel: Tests Show President Does Not Have Swine Flu | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18nocera.html | Only a Hint of Roosevelt in Financial Overhaul | False | By Joe Nocera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/middleeast/18clerics.html | Clerics May Be Key to Outcome of Unrest | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18lott.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18consumer.html | Banks Brace for Fight Over an Agency Meant to Bolster Consumer Protection | False | By Andrew Martin and Louise Story | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18oregon.html | Slump Dashes Oregon Dreams of Californians | False | By William Yardley | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18houston.html | Father Blamed in 2 Killings | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18bills.html | Senate Stays Paralyzed; So Do Bills Big and Small | False | By Jeremy W. Peters and Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18ethics.html | Obama Plans to Replace Bushâ€šÃ„Ã´s Bioethics Panel | False | By Nicholas Wade | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/science/space/18nasa.html | Review Panel Hears Rival Plans for New Spaceflights | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/golf/18cabrera.html | Argentine Takes His Place on the World Stage | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18hardhat.html | Payments for Injuries to Workers Here Illegally | False | By Simon Akam | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18benefits.html | Outcry on Federal Same-Sex Benefits | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18kristof.html | Tear Down This Cyberwall! | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18americorps.html | White House Defends Inspector Generalâ€šÃ„Ã´s Firing | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/baseball/18yankees.html | Middling Outing by Wang, and Losing One by the Yanks | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18health.html | Partisan Ire Surfaces as Senators Start Work on Health Bill | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18cast.html | In the Mold of One Who Died Young | False | By David Gonzalez | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/baseball/18mets.html | Lefty Mystique Fails to Work Against Orioles | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18ohanlon.html | The States of Iraq and Afghanistan | False | By JASON CAMPBELL, MICHAEL Oâ€šÃ„ÃíHANLON, JEREMY SHAPIRO and AMY UNIKEWICZ | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18immig.html | Study Finds Immigration Courtrooms Backlogged | False | By Julia Preston | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/world/18cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18boston.html | Deal Is Reached to Keep Boston Sailing Show Afloat | False | By Katie Zezima | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/l18kristof.html | Time to End Prohibition for Drugs? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18cxns-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18thu1.html | The Eavesdropping Continues | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18thu2.html | Iranâ€šÃ„Ã´s Nonrepublic | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18thu3.html | Benefits for Same-Sex Partners | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18thu4.html | Teenagers and Pregnancy | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/l18rosenberg.html | June â€šÃ„Ã´53: The Court and Our Parents, the Rosenbergs | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/l18google.html | And Now a Word From the Artists: Pay for Our Work | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/opinion/18collins.html | Barack Takes Sides in New York | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/energy-environment/18gas.html | Estimate Places Natural Gas Reserves 35% Higher | False | By Jad Mouawad | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18cxns-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/18cxns-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18cxns-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/baseball/18wright.html | Metsâ€šÃ„Ã´ Wright Goes Where Few Hitters Have Gone Before | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/18cxns-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/business/18surgeon.html | $788,000 Paid to Doctor Accused of Faking Study | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18cxns-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/18eddy.html | John A. Eddy, Solar Detective, Dies at 78 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/sports/golf/18usgu.html | A High-Tech Device Thumps the Course to Test Its Firmness | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/nyregion/18dean.html | An Immigrantâ€šÃ„Ã´s Journey to a Top Post at Columbia | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/18/us/politics/18brfs-003.html | Immigration Agents to Get Expanded Powers | False | By Ginger Thompson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/sports/autoracing/19iht-SRBURNS.html | Of Joy and Despair, in Life as in Sports | False | By JOHN F. BURNS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/opinion/19iht-edkostandaras.html | Majestic in Exile | False | By NIKOS KONSTANDARAS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/opinion/19iht-edhooglund.html | Stealing the Village Vote | False | By ERIC HOOGLUND | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/world/asia/19iht-letter.html | Once-Clear Thoughts Are Clouded | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/sports/autoracing/19iht-SRSILVERSTONE.html | A Farewell Race on Legendary Silverstone Track | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/opinion/19iht-edilson.html | What Benny Goodman Taught Me | False | By BERNIE ILSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/sports/autoracing/19iht-SRWILLIAMS.html | The Williams Secrets? Love Racing and Never Look Back | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/opinion/19iht-edhitchens.html | A Home for the Marbles | False | By CHRISTOPHER HITCHENS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/opinion/19iht-oldjune19.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/opinion/19iht-edletters.html | The Flow of Information | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/world/asia/19iht-scandal.html | Across Asia, Dalliances Are News | False | By SETH MYDANS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-18 | 2009-06-19 | https://www.nytimes.com/2009/06/19/sports/soccer/19iht-SOCCER.html | Koreas Advance Together, but Not in Unity | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/middleeast/19iran.html | As Confrontation Deepens, Iran's Path Is Unclear | False | By Nazila Fathi and Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19britain.html | Britain Releases Censored List of Expenses | False | By Alan Cowell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/africa/19somalia.html | Somali Minister Killed in Bombing | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/global/19censor.html | China Intent on Requiring Internet Censor Software | False | By Edward Wong and Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/asia/19pstan.html | Pakistan Says U.S. Drone Kills 13 | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/golf/19open.html | Rain Tops the Leader Board as U.S. Open Resumes | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/travel/escapes/19shore.html | At the Jersey Shore, Reasons to Dress Up at Night | False | By Jen A. Miller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/golf/19links.html | No Refund or Exchange to 42,500 With Tickets | False | By Ken Belson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/global/19kingfisher.html | In Indian Airlineâ€šÃ¬â€žÃ¢´s Troubles, a Cautionary Tale | False | By Heather Timmons and Vikas Bajaj | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19murder.html | In New York, Number of Killings Rises With Heat | False | By Andrew W. Lehren and Al Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/soccer/19soccer.html | A Brazilian Buzzsaw Consumes the U.S. | False | By Jerâ€šÃ©â€° Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19scotus.html | Justices Reject Inmate Right to DNA Tests | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21scapes.html | An Improbable Cradle of Rock Music | False | By Christopher Gray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21stop.html | Son, Old Times Arenâ€šÃ¬â€žÃ¢´t Forgotten | False | By Michael Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/19scrushy.html | Ex-Chief of HealthSouth Loses Civil Suit | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/dance/19dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/theater/19theater.html | Theater Listings: June 19 â€šÃ¬Ã¢â€®Ã¢Â® 25 | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19spare.html | Spare Times | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/19treasury.html | Senators Skeptical of Financial Regulation Plan | False | By David Stout | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/politics/19reform.html | On Health Care, Obama Tries to Seize the Moment | False | By Kevin Sack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19classical-C.html | Classical Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19russia.html | Civic Groups Wary as Russia May Ease Curbs | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/global/19airshow.html | Airbus, Orders in Hand at Show, Finds Reasons to Be Upbeat in a Down Economy | False | By Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/health/19flu.html | Camps Seeing Outbreaks of Swine Flu, Agency Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/greathomesanddestinations/19living.html | On the Waterâ€šÃ¯â‚Ã¯â€žs Edge | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/greathomesanddestinations/19away.html | Two Families and No Room for Guilt | False | By Linda Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/politics/19obama.html | Obamaâ€šÃ¯â‚Ã¯â€žs Pledge on Donations Faces Reality | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19whatever.html | Kvetch Your Enthusiasm | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/year.html | In the Beginning, God Created Yuks | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/television/19arts-EMMYSARERESC_BRF.html | Emmys Are Rescheduled, Again | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19arts-DANCEDEFEATS_BRF.html | â€šÃ¯â‚Ã¯â€²Danceâ€šÃ¯â‚Ã¯â€² Defeats Repeats | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19asia.html | Asian Movies All Over the Map | False | By Dave Kehr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/books/19book.html | The Sharp and Empathetic Eye of a Westerner in the Middle East | False | By Mohamad Bazzi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21FOB-physed-t.html | Core Myths | False | By Gretchen Reynolds | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19arts-ADEATHATBONN_BRF.html | A Death at Bonnaroo | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19arts-JUDGECHIDESM_BRF.html | Judge Chides Museums on Picasso Settlement | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/energy-environment/19ruble.html | Gazprom and Dow Chemical Expand Emissions Alliance | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19arts-SETTLEMENTIS_BRF.html | Settlement Is Reached in CBGB Suit | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19arts-CRUISEANDPAR_BRF.html | Cruise and Paramount Plan â€šÃ¯â‚Ã¯â€²Impossibleâ€šÃ¯â‚Ã¯â€² Sequel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19molvaer.html | Territory of Two Norwegian Trumpeters | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21routine.html | Project Fun Day | False | By Robin Finn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/automobiles/autoreviews/21fusion-standard.html | Ford Buffs Its Midsize Trophy | False | By Christopher Jensen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/automobiles/autoreviews/21fusion-hybrid.html | A Detroit Hybrid That Hums | False | By Jerry Garrett | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/design/19michelangelo.html | A Saint, Demons and a Leap of Imagination | False | By Holland Cotter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/television/21barr.html | A Comedy to Inspire Premise Envy | False | By Dan Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/automobiles/autoreviews/21malibu.html | A G.M. Hybrid That Misses the High Notes | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19narrows.html | Weaned on the Thugâ€šÃ¯â‚Ã¯â€žs Life, but Pulled Toward Grander Ambitions | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21surfacing.html | Seattleâ€šÃ„Ã´s New High-Tech Hub | False | By Jane Hodges | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/theater/reviews/19cast.html | Broadway Musicals Sing a Different Tune | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19nine.html | Figures Made of Clay in an Imaginary World | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/politics/19clinton.html | Clinton to Have Surgery to Repair Elbow Fractured in a Fall | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19proposal.html | From the Corporate Jungle to Wild Alaska: Taming the Savage Boss | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19dead.html | Nipping at Your Nose | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/television/19merlin.html | Once and Future Sorcerer | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19vogel.html | Christieâ€šÃ„Ã´s Executive Leaves a Top Post | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/americas/19peru.html | Peru Overturns Decrees That Incited Protests | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19antiques.html | A Trove of Steinbeck | False | By Wendy Moonan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19under.html | Ticked Off | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19mobia.html | How Dutch Printmakers Brought the Bible to Life and Spread Some Propaganda | False | By Ken Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19victoria.html | Social Commentary on Canvas: Dickensian Take on the Real World | False | By Ken Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19waltz.html | Beethovenâ€šÃ„Ã´s â€šÃ„Ã²Diabelliâ€šÃ„Ã´ and Assorted Cousins | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/movies/19end.html | Consumption and Extinction | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/music/19maazel.html | Maazelâ€šÃ„Ã´s Other Side: Composer | False | By Steve Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/theater/19seat.html | Intiman Theater in Seattle Selects New Leader | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-18 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19plane.html | After Pilot Dies, Jet Lands Safely in Newark | False | By Al Baker and Sewell Chan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19briefs-Berlusconi.html | Italy: Prime Minister Denies Reports of Female Escorts | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19briefs-Pope.html | Vatican City: Pope Alludes to Irelandâ€šÃ„Ã´s Abuse Scandals | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/19auto.html | G.M. Wins Judgeâ€šÃ„Ã´s Approval to Terminate Leases on Jets | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19briefs-Nireland.html | Northern Ireland Judge Lets Reporter Keep Her Notes | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19paris.html | Women Sentenced in Trials That Gripped France | False | By Nadim Audi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/golf/19caddie.html | Caddieâ€šÃ„Ã´s Job, Usually Tough, Just Gets a Lot Worse | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/global/19swiss.html | Swiss Regulators Ponder Way to Restrict Big Banks | False | By Carter Dougherty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/19military.html | U.S. Fortifies Hawaiiâ€šÃ„Ã´s Defenses Against North Korean Arms | False | By Thom Shanker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19mortgage.html | In New York, Sotomayor Put Focus on the Poor | False | By Charlie Savage and Michael Powell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19germany.html | In East Germany, a Decline as Stark as a Wall | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19calif.html | Iranians in California Feel a Bond With Protesters in Tehran | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/golf/19vecsey.html | Rain, Mud, Big Umbrellas on Day 1 of the U.S. Open | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19nyc.html | â€šÃ‚Â´Ryeâ€šÃ‚Â´ Dispute Is Gateway to Cityâ€šÃ‚Â´s Past | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19marshall.html | Pick for Protocol Post Corrects Failure to File Taxes in 2 Years | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/golf/19fsu.html | Drew Kittlesonâ€šÃ‚Â´s Dream Walk Ends in a Swamp | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/science/earth/19wolverine.html | After 90 Years, the Wolverine (Just One) Returns to Colorado | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19doctors.html | The Rationing of U.S. Medical Care | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/19spies.html | Coupleâ€šÃ‚Â´s Capital Ties Said to Veil Spying for Cuba | False | By Ginger Thompson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19drawing.html | Those Medieval Monks Could Draw | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19fino.html | Paul Fino, Politician Who Battled Lindsay, Dies at 95 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/baseball/19rhodes.html | Dusty Rhodes, Star Pinch-Hitter in â€šÃ‚Â´54 Series, Dies at 82 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19gift.html | The Governor Sends Regards | False | By Jesse McKinley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19medieval.html | Gemlike Paintings, Set Free From Words | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/education/19college.html | For Colleges, Small Cuts Add Up to Big Savings | False | By Tamar Lewin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19london.html | In England, a Royal Taste That Alters the Landscape | False | By Sarah Lyall | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/movies/21darg.html | Action! | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19health.html | Democrats Scramble to Cut Costs From Health Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/media/19readers.html | Readerâ€šÃ‚Â´s Digest Searches for a Contemporary Niche | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19share.html | Stand That Blazed Cab-Sharing Path Has Etiquette All Its Own | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/theater/reviews/19wiz.html | Not in Kansas, or This Century: Back on That Road to the â€šÃ‚Â´70s | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/energy-environment/19unions.html | A Move to Put the Union Label on Solar Power Plants | False | By Todd Woody | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/theater/19shake.html | All the Cityâ€šÃ‚Â´s a Stage, and All the Admissions Free, This Time of Year | False | By Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19jobless.html | Cityâ€šÃ‚Â´s Unemployment Rate Climbs to 9%; 361,000 Are Jobless, Highest Since 1993 | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/middleeast/19basij.html | Shadowy Iranian Vigilantes Vow Bolder Action | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/smallbusiness/19credit.html | A Credit Squeeze for Small-Business Owners | False | By Andrew Martin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/design/19gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/19union.html | With a Nod to Ireland, European Union Lifts Hopes for a Treaty to Strengthen Itself | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19abuse.html | Lobbying Intensifies, but Fate of Sex Abuse Bill Is Up in the Air | False | By Paul Vitello | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/global/19royal.html | Bankâ€šÃ„Â´s Former Chief Agrees to Pension Cut | False | By Julia Werdigier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/golf/19sandomir.html | Recaps, Replays and Weather Reports | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/dance/19philadanco.html | Curtain Call Is No Reason to Curtail the Dancing | False | By Gia Kourlas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/movies/21itzk.html | The Movie Industryâ€šÃ„Â´s New Playthings | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19kidnap.html | DNA Tests Prove Michigan Man, Searching for Origins, Was Not Kidnapped Toddler | False | By Monica Davey and Karen Ann Cullotta | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19golisano.html | Groups Controlled by Golisano and Aide Investigated Over Donations | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19donors.html | Federal Inquiry Into Blagojevich Turns to University Admissions | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/middleeast/19cong.html | Senate Widely Approves Emergency Funds for Wars | False | By Bernie Becker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19shane.html | A Different Iranian Revolution | False | By SHANE M. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19choice.html | Christie Aims at Democrats Unhappy With Poor Schools | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/movies/homevideo/21kehr.html | Indelible â€šÃ„Â´60s Memories | False | By Dave Kehr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21social.html | Sounding Things Out | False | By Philip Galanes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19njbudget.html | $400 Million From Tax Amnesty Program Gives Trenton a Budget Breather | False | By David Kocieniewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/movies/21raff.html | An Englishman Returns to the Gallic Boudoir | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/europe/19brown.html | Brown Says Iraq Panel Can Hold Some Open Hearings | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/19stanford.html | Indicted, Texas Financier Surrenders | False | By Clifford Krauss | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/media/19adco.html | Mercedes Campaign Focuses on Image, Not Recession | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19astor.html | On Simple Tax Form, Mrs. Astor Died Early | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/baseball/19mets.html | Rodriguez Falters as Mets Fall Again to Orioles | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/baseball/19yankees.html | Better Seats but No Victory After Wait | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/business/19views.html | Citigroupâ€šÃ„Â´s Chief Deserves More Patience | False | By Rob Cox and Dwight Cass | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19fri1.html | Unparalleled and Denied | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19fri2.html | Immigration: Itâ€šÃ„Â´s Time | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19fri3.html | Small Minds in the Kremlin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19fri4.html | Holden, Young and Old | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19sotomayor.html | Sotomayorâ€šÃ„Â´s Justice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19wind.html | Dams and Salmon | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19krugman.html | Out of the Shadows | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/opinion/19brooks.html | Fragile at the Core | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/baseball/19tatis.html | A Swing by Tatis Still Stings the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/baseball/19pitchers.html | The Unknown Is Troubling Yankee Hitters | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/world/19cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/nyregion/19cxns-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/19cxns-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19cxns-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/19ncaa.html | Title IX Ruling in California Could Lead to Stricter Standards | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19cxns-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/sports/football/19nfl.html | Stallworthâ€šÃ„Â´s Plea Brings an Indefinite Suspension From the N.F.L. | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/television/19cxns-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19cxns-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/arts/19cxns-08.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Letters-t-CORRECTIONS-1.html | Correction: Inside the List | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-19 | https://www.nytimes.com/2009/06/20/fashion/20iht-rwomen.html | Proenza Schouler Injects a Bit of Cool | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/business/global/20iht-porsche.html | Tables Turn in Porscheâ€šÃ„Â´s Pursuit of VW | False | By CARTER DOUGHERTY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/opinion/20iht-edmikihara.html | Departure | False | By KUMIKO MAKIHARA | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/arts/20iht-melik20.html | The Futuristsâ€šÃ„Â´ Futile Chase After Motion | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/sports/tennis/20iht-srarena.html | Closing the Roof on a New Era, for Better and Worse | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/opinion/20iht-edletters.html | The Struggle in Iran | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/opinion/20iht-edcohen.html | City of Whispers | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/opinion/20iht-oldjune20.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/fashion/20iht-rboboli.html | Optimism -- and a Splash of Color -- Dominate Pitti Menswear Shows | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/sports/tennis/20iht-srpoles.html | Polish Diaspora Fills Womenâ€šÃ„Â´s Top Ranks | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/fashion/20iht-rmen.html | Italy Looks Beyond Its Borders for Fashion Talent | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/sports/cricket/20iht-CRICKET.html | Pakistan Stuns South Africa to Reach Final | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/sports/tennis/20iht-SRSHRIEK.html | For Crying Out Loud: Boos Meet Shrieks | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/sports/tennis/20iht-srwimb.html | Where the Game Stays Ever Green | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-19 | https://www.nytimes.com/2009/06/19/world/europe/19iht-union.html | E.U. Coaxing Irish Toward 2nd Try on Lisbon Treaty | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-19 | https://www.nytimes.com/2009/06/19/business/global/19iht-airshow.html | Big Order Lifts Outlook at Airbus | False | By NICOLA CLARK | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/sports/autoracing/20iht-PRIX.html | 8 Teams Threaten to Splinter From Formula One | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 2009-06-20 | https://www.nytimes.com/2009/06/20/arts/20iht-conway.html | Reconsidering Raphaelâ€šÃ„ŠÃ„´s Father | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/science/space/19brfs-MISSIONTOMEA_BRF.html | Mission to Measure and Map the Moon Begins | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/19/us/19brfs-BORDERPATROL_BRF.html | Border Patrol Arrests of Illegal Immigrants Drop | False | By Julia Preston | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/middleeast/20iran.html | Iranâ€šÃ„ŠÃ„´s Top Leader Dashes Hopes for a Compromise | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/asia/20beijing.html | China Disables Some Google Functions | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21letters-SANDSOFTUSCA_LETTERS.html | Letter: Sands of Tuscany | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/travel/21letters-SKIESOVERVIR_LETTERS.html | Letter: Skies Over Virginia | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/EdChoice-t.html | Editorsâ€šÃ„ŠÃ„´ Choice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/magazine/21edlet-t.html | Editorâ€šÃ„ŠÃ„´s Letter | False | By Gerald Marzorati | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/health/20patient.html | Protecting Your Job While Coping With a Chronic Illness | False | By Lesley Alderman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20stanford.html | Texas Financier and Antiguan Official Charged With Fraud | False | By Clifford Krauss | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Lehane-t.html | Inner Gulag | False | By Dennis Lehane | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Upfront-t.html | Up Front: Dennis Lehane | False | By The Editors | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Roiphe-t.html | Feverish Liaisons | False | By Katie Roiphe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Bentley-t.html | Harem Envy | False | By Toni Bentley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Marshall-t.html | Married With Children | False | By Megan Marshall | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Bellafante-t.html | Map Quest | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Douthat-t.html | Into the Fray | False | By Ross Douthat | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Rosen-t.html | Global Imperative | False | By Gary Rosen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Robbins-t.html | â€šÃ„ŠÃ„´Playing for My Lifeâ€šÃ„ŠÃ„´ | False | By Liz Robbins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Tuhus-Dubrow-t.html | Fiction Chronicle | False | By Rebecca Tuhus-Dubrow | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20open.html | Weir Surrenders Early Lead as Glover Charges | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21qbitewe.html | In Season: New Place for Yogurt With Extras | False | By M. H. Reed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21qbitenj.html | From Torts to Tarts | False | By Christine Contillo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Crime-t.html | Murder Well Done | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21qbitect.html | Midday Pleasures | False | By Christopher Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21vinesli.html | Summertime Harmonies | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Isserman-t.html | Michael Harrington: Warrior on Poverty | False | By Maurice Isserman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20burris.html | No Illinois Perjury Charge for Burris | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21book.html | A Social Trailblazer, and an Ode to a River | False | By Sam Roberts | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21theaterwe.html | Shakespeare at Boscobel via Town and Country | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21musewe.html | Views of the Hudson From Lesser-Known Eyes | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21artct.html | Depicting Drama on the High Seas | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21musect.html | The Exhibition That Couldnâ€šÃ„Â´t Shoot Straight | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/dance/21maca.html | The Uncertain Future Life of Ashton Ballets | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/music/21wakin.html | Ensemble Ambitions in a World Divided | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21theatnj.html | Getting by, by Taking It All Off | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21dinenj.html | A Taste of New Orleans Down the Shore | False | By Karla Cook | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21dinect.html | A Well-Run Meal, Efficient to a Fault | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21dineli.html | A Deep-Sea Excursion on a Rooftop Deck | False | By Joanne Starkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21dinewe.html | Good Food, and Hopes for Service to Match | False | By M. H. Reed | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21open.html | Chronicle of a Changing City | False | By David Gonzalez and Jodi Rudoren | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21spotnj.html | Some House Music Under the Stars | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Letters-t-GABRIELGARCA_LETTERS.html | â€šÃ„Â¢Gabriel GarcÃaâ€°a MÃ¡sÃ¡â€rquezâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Letters-t-CANTRUSHTHEF_LETTERS.html | Canâ€šÃ„Â´t Rush the Fish | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Letters-t-KNOWLEDGEQUE_LETTERS.html | Knowledge Quests | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Letters-t-JOINTHECLUB_LETTERS.html | Join the Club | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/books/review/Letters-t-THEMANYFACET_LETTERS.html | The Many-Faceted Seidel | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/habi.html | My Decorator? Mexico | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21artsli.html | The Imperial French Style | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/europe/20russia.html | Russia Plays a Defector as a Trump to Georgia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20ventura.html | A Literary Legend Fights for a Local Library | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21spotli.html | A Festival With International Flair | False | By Karin Lipson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/health/policy/20cookie.html | Nestlä`sÂ© Cookie Dough Is Recalled | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/14/magazine/14magedletter.html | Editorâ€šÃ„Â´s Letter | False | By Gerald Marzorati | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20crouse.html | For Woods, a Surplus of Putts and Frustration | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21gangs.html | In a Suburban Gangland, Young Lives Cut Short | False | By Sarah Garland | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23obbug.html | Getting Mosquitoes to Spread Poison to Their Own Larvae | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/soccer/20soccer.html | Egypt Revels in Major Soccer Victory | False | By Jerä`sÂ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21mort.html | A Crackdown on Rescue Schemes | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21hunt.html | Out of the Woods | False | By Joyce Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21rcxn.html | Correction: Penetrating the Maze of Mortgage Relief | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21njzo.html | â€šÃ„Ã²Transit Citiesâ€šÃ„Â´ Face Roadblocks | False | By Antoinette Martin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21lizo.html | Agency Chain Vies for Latino Buyers | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/global/20telenor.html | Seized Telenor Stake in a Russian Company Moves Toward Sale | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21wczo.html | 7 Years In, Renewal Plan Languishes | False | By Lisa Prevost | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21living.html | An Outpost of the City, Within the City | False | By Gregory Beyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21cov.html | How to Spot a Good Deal | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21posting.html | The Neighbors Just Love Carrots | False | By C. J. Hughes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21deal1.html | The Plaza Stirs | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21deal2.html | Passages | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/21deal3.html | A Harvest in Brick | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/global/20cashmere.html | Soft Market for Cashmere Takes Toll in China | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21ritual.html | Beekeepers Keep the Lid On | False | By Joshua Brustein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/europe/20ireland.html | Treaty to Strengthen E.U. Gets Another Chance | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/21alsmail-BRNO_LETTERS.html | â€šÃ‚Â²Brunoâ€šÃ‚Â´: Jokeâ€šÃ‚Â´s Not on the Bigots | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/21alsmail-JESSICASTOCK_LETTERS.html | Jessica Stockholder: Crediting a Different Field | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20hall.html | French Band Makes a Splash With a Little Help From Its TV Friends | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/technology/internet/20shortcuts.html | Typing in an E-Mail Address, and Giving Up Your Friendsâ€šÃ‚Â´ as Well | False | By Alina Tugend | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20aca.html | Recent Works With a Smattering of Jazz and a Pinch of Presidential Politics | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21postmark.html | Triboro, NY? A Postmark May Trample Civic Pride | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21postmarkwe.html | Westchester: Postal History | False | By Chris Harcum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21postmarknyc.html | Possible Closings Raise Alarm | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21postmarkct.html | Closing Connecticut Branches | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21postmarknj.html | New Jersey Sites May Close | False | By Chris Harcum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21postmarkli.html | Long Island: Starting in a Shed | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20metric.html | Facing Fame With Plenty of Mixed Emotions | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/21alsmail-GRAHAMGREENE_LETTERS.html | Graham Greene: Brighton Rockâ€šÃ‚Â´s Meaning | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/21alsmail-DIRTYPROJECT_LETTERS.html | Dirty Projectors: Focusing on the Sound | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/21alscorr.html | Correction: A Plea for Tolerance in Tight Shorts. Or Not. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21about.html | A Factory for Words in a Sea of Debt | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/design/21spea.html | This Summer, Some Galleries Are Sweating | False | By Dorothy Spears | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24mini.html | Behold, the Greek Nacho | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/movies/20human.html | Rwandans Judging Genocide, Their Way | False | By Larry Rohter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/asia/20afghan.html | Corruption Crusader Aims for Afghan Presidency | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/crosswords/bridge/20cord.html | A Big Rally, and a Seemingly Disastrous Double | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/technology/20apple.html | Crowds and Glitches Come With iPhone | False | By Jenna Wortham | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20vivaldi.html | Composer for Many Instruments (and Cities) | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21artsnj.html | Industrialization, Illustrated | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/television/20impact.html | Duck! A Runaway Moon Is Speeding Toward a TV Near You | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21rockkids.html | Indie Rockers, 90210 | False | By Jennifer Bleyer | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20peyroux.html | Shuffling, Swooping and Gliding So Much, You Donâ€šÃ„Â´t Always Need a Melody | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/theater/20arts-SECONDSTAGET_BRF.html | Second Stage Theater Loses Executive Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21generationb.html | Hire a Clown? Not This Dad | False | By Michael Winerip | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/television/20arts-DOTHEYKNOWTH_BRF.html | Do They Know They Are Watching Repeats? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/20arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20arts-GERMANYTOREN_BRF.html | Germany to Renovate Wagnerâ€šÃ„Â´s Bayreuth Villa | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/television/20arts-TRKNIGHTEXIT_BRF.html | T. R. Knight Exits â€šÃ„Â²Greyâ€šÃ„Â´s Anatomyâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20arts-GEORGIATHEAT_BRF.html | Georgia Theater Is Destroyed in Fire | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20arts-192MILLIONFI_BRF.html | $1.92 Million Fine for Music Piracy | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/20/theater/20arts-TONYSRETIREA_BRF.html | Tonys Retire Award for Special Event | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-19 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21guest.html | On the Party Circuit, With Clicks as Currency | False | By Jan Hoffman | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20koch.html | Koch Undergoes Quadruple Bypass | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/television/21leon.html | A Do-Gooder With a Potential Image Problem | False | By Devin Leonard | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/asia/20military.html | A New Afghanistan Commander Rethinks How to Measure Success | False | By Thom Shanker | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21night.html | Golden and No Blush | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21love.html | Good Practice for a Tough Fatherhood | False | By Douglas Brown | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21books.html | On Board With Motherhood | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21shakebox.html | Zin Cup | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20beliefs.html | For â€šÃ„Â²Modern Gals,â€šÃ„Â´ Religion as Off-the-Rack Therapy | False | By Peter Steinfels | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/soccer/20feder.html | With Rival Out, Federer Faces New Challengers | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/design/20acropolis.html | In Athens, Museum is an Olympian Feat | False | By Anthee Carassava | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20hospital.html | City Finds Neglect and Cover-Up in Patientâ€šÃ„Â´s Death | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21letts.html | Letters | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20triple.html | Hard Times for New Englandâ€šÃ„Â´s 3-Deckers | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/dance/20tanowitz.html | A Multilinguist Who Dares to Mess With the Classical Vocabulary | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21shake.html | History and Mystery: The Bartender Smiles | False | By Jonathan Miles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20retail.html | In Recession, Strategy Shifts for Big Chains | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20hole.html | Where Golf's Best Looked Their Worst | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/movies/20cinema.html | Iranâ€šÃ„Â´s Tensions, Foreshadowed in Its Cinema | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20bigcity.html | A Farewell to Glamour Atop the Rock | False | By Susan Dominus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/20keith.html | A Rebel Whoâ€šÃ„Â´s Learning to Relax | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20albany.html | Paterson to Senate: Untangle It Yourself or in Special Session | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/middleeast/20britain.html | Ayatollah Taps Into Distrust Rooted in History | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20prettyboy.html | Mourning the Mayor of Seventh Street | False | By Christine Haughney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/europe/20greens.html | A Green Coalition Gathers Strength in Europe | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/americas/20briefs-Colombiabrf.html | Colombia: Coca Growing Declines | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/tennis/20nadal.html | Citing Pain in Knees, Nadal Skips Wimbledon | False | By John Martin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21nomenus.html | Art and Commerce | False | By Horacio Silva | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21chicks.html | Stacked Deck Shoe | False | By Karla M. Martinez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/europe/20briefs-Netherlandsbrf.html | Netherlands: Caught in World Wide Web | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20nocera.html | Unlikely Partners in a Cause | False | By Joe Nocera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21wish.html | Wish You Were ... Here? | False | By Alix Browne | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20rain.html | City Nears a Saturation Point | False | By Michael Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20bank.html | Citigroupâ€šÃ„Â´s Asia Unit Chief Is Going to MasterCard | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/africa/20briefs-Somaliabrf.html | Somalia: A Third High-Profile Killing | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20deutsche.html | City Agencies Faulted in Deutsche Bank Fire | False | By Al Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/middleeast/20policy.html | Obama Resists Calls for a Tougher Stance on Iran | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20advocate.html | Gotbaum Budget Is Cut 40% She Calls It Political Payback | False | By David W. Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/your-money/individual-retirement-account-iras/20money.html | For Older Investors, Old Rules May Not Apply | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/europe/20bosnia.html | Bosnia Serbs and Envoy Are at Odds on Powers | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/world/20plane.html | Ocean Combed for Jet Data in Biggest Aviation Search | False | By Alexei Barrionuevo and Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20metjournal.html | Yeshiva Students Make Arabic a Cultural Bridge | False | By Joseph Berger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20sandomir.html | Four Rounds of Juggling: Thatâ€šÃ„Â´s Golf on the Air | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20labor.html | Labor Leader Accused of Ignoring Union Rules | False | By Steven Greenhouse and William K. Rashbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/pageoneplus/20postscript-002.html | Postscripts | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20lists.html | The Top 10 in Scents for Women | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/arts/music/22khan.html | Ali Akbar Khan, Sarod Virtuoso, Dies at 87 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20perfume.html | Perfumers Breathe in Sales Data, and Strategize | False | By Chandler Burr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20panel.html | Education Panel, Forgotten, Rushes to Approve Budget | False | By Javier C. Hernâ€šÃ„Â²dez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/pageoneplus/20postscript-001.html | Postscripts | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/automobiles/21intro.html | For Baffled Buyers, a Guide to Cars Made in North America | False | By Cheryl Jensen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/20houghtaling.html | John Houghtaling, Inventor of Magic Fingers Vibrating Bed, Dies at 92 | False | By Margalit Fox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/baseball/20mets.html | Metsâ€šÃ„Â´ Stopgap Starter Fashions Winning Streak | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/health/policy/20health.html | House Unveils Health Bill, Minus Key Details | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/business/media/20studio.html | Paramount Changes Leadership at Film Unit | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/nyregion/20agents.html | Those Were the Days: Broadwayâ€šÃ„Â´s Press Agents Recall a Bygone Era | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/baseball/20yankees.html | Weary Yankees Find an Unfamiliar Pitcher They Can Hit | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20sat1.html | The Lost Arts of Albany | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20sat2.html | We Donâ€šÃ„Â´t Need the F-22 | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20sat3.html | More Than Stopgaps for Appalachia | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20sat4.html | Hawaii Blues | False | By Lawrence Downes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/120junk.html | Taking Sides in the Cupcake Wars | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/120quinn.html | Obama and Gays: The Time for Equal Rights Is Now | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/120air.html | One Rule for Big and Small | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/120climate.html | Worse Than Forecast | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20herbert.html | A Threat We Canâ€šÃ„Ã´t Ignore | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20collins.html | A Nation of Candidates | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20chafets.html | Let Steroids Into the Hall of Fame | False | By Zev Chafets | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/opinion/20beck.html | The Myth of the $12 Million Uighur | False | By Stuart Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/baseball/20yanksnotes.html | Slumping Rodriguez Given Two Games Off | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21cut.html | Razor Sharp | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21anime.html | Anime House | False | By John Jay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/baseball/20metsnotes.html | His Malaise Behind Him, Metsâ€šÃ„Ã´ Evans Gets Another Shot | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/autoracing/20autos.html | Formula One Threatens to Sue Teams Seceding Over Cost Cap | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/science/earth/20levee.html | Destroying Levees in a State Usually Clamoring for Them | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20rhoden.html | For Some, a Victory Does Not Always Mean a Title | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20tees.html | Tee Times May Keep Some Under the Clouds | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20firemen.html | With a 67, Barnes Is Back in the Hunt | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/sports/golf/20links.html | Rain Checks or Refunds for Washed-Out Fans | False | By Lynn Zinser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20fresno.html | Disaster Request for a Drought-Hit County in California | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/politics/20obama.html | President Delivers Exhortation to Fathers | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/politics/20judge.html | Uncertain Evidence for â€šÃ„Ã²Activistâ€šÃ„Ã´ Label on Sotomayor | False | By Charlie Savage | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20watch.html | On Terrorist Watch List, but Allowed to Buy Guns | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20brfs-HOUSEAPPROVE_BRF.html | House Approves Impeachment Articles Against Judge | False | By Ashley Southall | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/20/us/20brfs-EMERGENCYLAN_BRF.html | California: Emergency Landing for Governorâ€šÃ„Ã´s Plane | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/middleeast/21iran.html | Violence Grips Tehran Amid Crackdown | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21SOCCXN.html | Corrections: Martha Rundles, Steven Palmer | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21golf.html | A Day After Barnes Sets Record, Rain Again Delays U.S. Open | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/us/21blanding.html | Utah Town Unsettled by Doctorâ€šÃ„Ã´s Suicide and an Inquiry on Indian Artifact Looting | False | By William Yardley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/americas/21mexico.html | Disgruntled Mexicans Plan an Election Message to Politicians: We Prefer Nobody | False | By Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21KUHE.html | Abbey Kuhe, Robert Gilpin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21BENSON.html | Jocelyn Benson, Jordan Licht | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21sohn.html | Stefanie Sohn and David Jackson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Biddle.html | Tabby Biddle, Leland Schneider | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Quasha.html | Devon Quasha, Jeffrey Thorn | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/21inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21VOWS.html | Melody Barnes and Marland Buckner Jr. | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21jacobs.html | Jamie Jacobs, Kevin Connors | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21axsom.html | Jennifer Axsom, Warren Adler | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21green.html | Nicole Green, David Shepardson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21KATZ.html | Nancy Katz, Mark Liebowitz | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21HULL.html | Melissa Hull, Robert Geil | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21goldberg.html | Lorri Goldberg, Joel Blum | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21yu.html | Stephanie Yu and Bryan Lusk | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21MAUDE.html | Kyle Maude and Natalie Chin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21karpen.html | Claire Karpen, Michael Pettry | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21CARTER.html | Jennifer Carter, Andrew Fleiss | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21worth.html | A Struggle for the Legacy of the Iranian Revolution | False | By Robert F. Worth | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21MARA.html | Courtney Mara, Thomas Billings | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21rakoff.html | Jena Rakoff, Eric Epstein | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Parekh.html | Grishma Parekh and Sidharth Murdeshwar | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21WALKER.html | Erin Walker, Bradley Beitz | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21JAMAL.html | Rania Jamal, Charles Perry | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21gret.html | Too Big to Fail, or Too Big to Handle? | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Cannon.html | Maura Cannon, William Dick | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21ridgely.html | Laura Ridgely, Clark Hatch | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21ZEITLIN.html | Rebecca Zeitlin, Teresa Sakash | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21LEAVITT.html | Alison Leavitt, George Khalaf | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/europe/21russia.html | As Arms Meeting Looms, Russia Offers Carrot of Sharp Cuts | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Turner.html | Stacey Turner, Henry Steele | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21GRIBBEN.html | Kelly Gribben, Luke Dussman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21cooper.html | Exploring Iranâ€šÃ„Â´s Unrest and the Obama Factor | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21ANDERSON.html | Elizabeth Anderson, Scott Worden | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21CHO.html | Linda Cho, James Brennan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21schneider.html | Miriam Schneider, Aaron Cohen | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21MCCRACKEN.html | Brooke McCracken, Christian Heim | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21REITERMAN.html | Amanda Reiterman, David Anjelly | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21RADNEY.html | LaVon Radney, Daniel Napoli Jr. | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21BRAU.html | Suralisa Brau, William Van Horne | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21brillembourg.html | Clara Brillembourg, George Chopivsky III | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/asia/21taliban.html | Times Reporter Escapes Taliban After 7 Months | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/middleeast/21iraq.html | Truck Bomb Kills Dozens in Northern Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Edel.html | Eliza Edel, Spencer McClelland | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Salvato.html | Nick Salvato, Samuel Buggeln | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Griset.html | Emily Griset, Andrew Chin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21WEINER.html | Dawn Weiner, Andrew Siff | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21bawa.html | Komal Bawa, Indranil Guha | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21LANE.html | Elizabeth Lane, Gavin Parks | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21KOHLI.html | Puja Kohli, Pradeep Natarajan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21KUNIK.html | Lisa Kunik, Lance Goldsmith | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21STEINKE.html | Darcey Steinke, Michael Hudson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21GISSELQUIST.html | Rachel Gisselquist, Omar McDoom | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21salzberg.html | Karen Salzberg, David Arnett | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/tennis/21roof.html | Centre Court Without Rain? Whatâ€šÃ„Â´s Next, Clay? | False | By Sarah Lyall | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21PLATT.html | Alexandra Platt, Jorge Marâ˜šâ‰n | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/weddings/21Dewan.html | Shaila Dewan, Alexander Kvares | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/us/politics/21radio.html | Obama Pushes Financial Regulatory Overhaul | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/africa/21somalia.html | In Fight With Islamists, Somalia Asks for Help | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21gross.html | Treasuryâ€šÃ„ƒs Got Bill Gross on Speed Dial | False | By Devin Leonard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/us/21atlanta.html | Atlanta Is Making Way for New Public Housing | False | By Robbie Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21vecsey.html | The Peopleâ€šÃ„ƒs Open Is Now Official as the Roar of the Crowd Is Heard | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21dash.html | If Itâ€šÃ„ƒs Too Big to Fail, Is It Too Big to Exist? | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21crouse.html | Three Top Players Draw Admirers for More Than Playing Ability | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/soccer/21soccer.html | Kakâ˜šÂ© Gives Brazil a Touch of Class in Confederations Cup | False | By Jerâ˜šÂ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21pitchers.html | When Radar Gun Hits 100 M.P.H., Thereâ€šÃ„ƒs More Than Meets the Eye | False | By Greg Bishop | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21burrell.html | Burrell, an Infamous Mets Killer, Returns to Applause With the Rays | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/realestate/commercial/21sqft.html | Trying to Gauge the REIT Rebound | False | By Vivian Marino | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/autoracing/21prix.html | Finish Line Is Near for Silverstone Track | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/21blogs.html | A Soccer Pageant in the Likeness of a World Cup | False | By Jack Bell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21peters.html | Why the Gay Rights Movement Has No National Leader | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/asia/21tibet.html | Tibetan Monks Tell Tale of Escape From China | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/soccer/21mls.html | More Players Coming Out of Africa and Into M.L.S. | False | By Jack Bell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21corner.html | The Divine, Too, Is in the Details | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/tennis/21polish.html | Polish Spoken Here: New Language and New Stars on Womenâ€šÃ„ƒs Tour | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21schuessler.html | Get a Life, Holden Caulfield | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21links.html | Stricker Finds Success in Aiming for Center and Relying on Putter | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/health/21backpage-MORETIMEFORP_LETTER.html | More Time for Patients | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/health/21backpage-CHANGINGTHEP_LETTER.html | Changing the Patterns of Medical Care | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21reading.html | Reading File | False | Compiled by The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21shelf.html | Go East, Young Man, and Make Your Fortune | False | By Harry Hurt III | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21seconds.html | A Chance to Get Outside | False | By John Harwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21caption.html | When Words Are Worth a Thousand Pictures at Ballpark and on TV | False | By David Waldstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/basketball/21nba.html | N.B.A. Looks Overseas for Draft Prospects, and Doesnâ€šÃ„Â´t See Much | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21correction.html | Correction: â€šÃ„Â²Checkmate at the Yellowstone Clubâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21idle.html | Filling the Down Time, With No Downsizing | False | By Hannah Seligson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21every.html | Dadâ€šÃ„Â´s Reminders Never Grow Old | False | By Ben Stein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/weekinreview/21corr.html | Correction: The Sea Still Claims, but Not for Eternity | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/technology/21unboxed.html | Can Governments Till the Fields of Innovation? | False | By Steve Lohr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21tehran.html | A Supreme Leader Loses His Aura as Iranians Flock to the Streets | False | By Roger Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/jobs/21boss.html | A Lesson in a Runway Crash | False | By William Wang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21novel.html | Those Big Bright Eyes May Soon Be Brighter | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/economy/21view.html | Why Inflation Isnâ€šÃ„Â´t the Danger | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/jobs/21career.html | I Find You Annoying, but I Can Cope | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21count.html | Businesses Put Trimmers to Work on Their 401(k)â€šÃ„Â´s | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21kristof.html | Lettuce From the Garden, With Worms | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/health/21radiation.html | At V.A. Hospital, a Rogue Cancer Unit | False | By Walt Bogdanich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/science/space/21low.html | Frank J. Low, Who Helped Drive Field of Infrared Astronomy, Dies at 75 | False | By Dennis Overbye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/asia/21khmer.html | Legal Strategy Fails to Hide Tortureâ€šÃ„Â´s Pride | False | By Seth Mydans | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/health/policy/21poll.html | In Poll, Wide Support for Government-Run Health | False | By Kevin Sack and Marjorie Connelly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/us/21highway.html | In Missouri, a Fight Over a Highway Adoption | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/business/21apple.html | Apple Chief Reportedly Had Liver Transplant | False | By Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21senate.html | New York Democrats Press for Special Session | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/pageoneplus/21correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/pageoneplus/21correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/us/21foundation.html | Foundations Trim Staffs After Assets Slide Lower | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/world/middleeast/21prexy.html | Obama Says â€šÃ„Â²Justiceâ€šÃ„Â´ Is Needed for Iranians | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-20 | 0001-01-01 | https://www.nytimes.com/2009/06/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/us/21river.html | From the Ashes of â€šÃ„Â´69, a River Reborn | False | By Christopher Maag | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21sun1.html | A Public Health Plan | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21sun2.html | Point of Return | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21pubed.html | Putting a Price on News | False | By Clark Hoyt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/121port.html | The Best Tactics to Thwart Terrorists | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/121loss.html | Ambiguous Loss | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/12 abuse.html | Photos of Abuse | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21dowd.html | Obamaâ€šÃ‚Â´s Fly Move | False | By Maureen Dowd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21rich.html | Obamaâ€šÃ‚Â´s Make-or-Break Summer | False | By Frank Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21friedman.html | Bullets and Barrels | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21gerecht.html | The Koran and the Ballot Box | False | By Reuel Marc Gerecht | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21burnett.html | Father Meets Son | False | By John S. Burnett | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/opinion/21jburnett.html | Son Meets Father | False | By Jason Burnett | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21spotlight.html | Errors Committed and Omitted | False | By Jim Luttrell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21mets.html | Mets Play Through Rain, but So Do Victorious Rays | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/crosswords/chess/21chess.html | After a Last-Place Finish, a Champ Recovers | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21woods.html | Woods Plans to Take It One Hole (and Hopefully One Birdie) at a Time | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21proctor.html | Proctor Revisits Past With New Perspective | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21pennington.html | Barnesâ€šÃ‚Â´s Star Turn Comes Much Later Than Expected | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/golf/21mcgrath.html | Sogginess and Big Stage Nothing New for Weir | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/sports/baseball/21yankees.html | Damon Faults Drop, but Marlinsâ€šÃ‚Â´ Pitching Is to Blame, Too | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-21 | https://www.nytimes.com/2009/06/21/us/21iht-letter22web.html | On Message and on Everywhere | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/sports/soccer/22iht-soccer.html | As David Villa Scores, Rich Clubs Ponder Their Checkbooks | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/sports/tennis/22iht-tennis.html | Federerâ€šÃ‚Â´s Focus: The Title, Not the Record | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/sports/autoracing/22iht-prix.html | Vettel Leads Red Bull to 1-2 Finish at Silverstone | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rsuzy.html | Climate Change: A Reality Check | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/sports/rugby/22iht-RUGBY.html | Southern Hemisphere Rugby Trounces North Yet Again | False | By PETER BERLIN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rkorea.html | From South Korea, Innovation in Menswear | False | By REBECCA VOIGHT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/opinion/22iht-edletmon.html | Iranâ€šÃ‚Â´s Volatile Peopleâ€šÃ‚Â´s Movement | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/science/earth/22iht-climate.html | Australian Emissions Trading Plan in Trouble | False | By MERAIAH FOLEY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rmilan.html | In Milan, Suits Meet Casual Wear | False | By BENJAMIN SEIDLER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/business/energy-environment/22iht-green22.html | Europe Looks to Africa for Solar Power | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/technology/internet/22iht-ad.html | A New Way to Spread the Word | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rcn.html | Costume National -- From Cool to Indecisive | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/business/global/22iht-mine.html | Xstrata and Anglo American in Merger Talks | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-design22.html | What Has 4 Legs, in the Round? | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rtruss.html | Trussardi Goes Tribal | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/opinion/22iht-oldjune22.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rhogan.html | Hogan Celebrates Roots With Graffiti | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/asia/22korea.html | Test Looms as U.S. Tracks North Korean Ship | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/middleeast/22iran.html | Unrest in Iran Sharply Deepens Rift Among Clerics | False | By Nazila Fathi and Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22golf.html | Heat Is on Monday as U.S. Open Nears Conclusion | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/theater/reviews/22stunning.html | A Syrian Jew in Brooklyn, Not at Home in the World | False | By Jason Zinoman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/books/22maslin.html | Whatâ€šÃ„Â´s Black and White and Muddled? A Byzantine Houston Case | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22albany.html | Paterson Vows Vote on Gay Marriage Before Break | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/music/22choice.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/crosswords/bridge/22card.html | A Short Course in How to Execute a Squeeze | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/dance/22gee.html | Human Puppet Straddles Line Twixt Then and Now | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/theater/reviews/22heart.html | Looking for Love, and Life, Within the Urban Bustle | False | By Andy Webster | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/africa/22zambia.html | Ex-Zambian Leaderâ€šÃ„Â´s High Life Awaits a Verdict | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/design/22private.html | Bright Lights, Wide Eyes: Nostalgic Collections That Speak Volumes | False | By Edward Rothstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/soccer/22soccer.html | U.S. Advances in Confederations Cup | False | By Jerˆ´sÂ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/movies/22rebirth.html | Mixing It Up With Griffith and His Troublesome Epic | False | By Nathan Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/music/22cullum.html | The Piano Man Who Hops Atop His Instrument | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/music/22toure.html | A Workout for Bustling Sounds of Africa | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/music/22britten.html | Brittenâ€šÃ„Â´s â€šÃ„Â´Dream,â€šÃ„Â´ Tweaked With an Otherworldly Pungency | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/music/22pit.html | Once-Dreamy Indie Rockers, Masking Hurt With High-Gloss Sheen | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/dance/22myers.html | Using Jazz, Painting and Brain Anatomy as Inspiration | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/theater/reviews/22shafrika.html | Mom, Dad and a Rainbow 10: Life on the Inside | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/television/22battista.html | Newscaster, Once Mocked, Now Casts Mock News | False | By Tim Arango | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/design/22greenaway.html | In Venice, Peter Greenaway Takes Veroneseâ€šÃ„Ã´s Figures Out to Play | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/baseball/22mets.html | Another Poor Outing by Parnell Proves Costly to the Mets | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22auto.html | Small Carmakers Benefit From Detroitâ€šÃ„Ã´s Woes | False | By Micheline Maynard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/movies/22arts-DOYOUTAKETHI_BRF.html | Do You Take This Movie? Audiences Say â€šÃ„Â²I Doâ€šÃ„Â´ | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/movies/22arts-MONEYBALLDEL_BRF.html | â€šÃ„Â²Moneyballâ€šÃ„Â´ Delayed | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/design/22arts-GREECEPRESSE_BRF.html | Greece Presses Its Case | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/theater/22arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22golfphil.html | Mickelson Is the Mozart of Short Game Theory | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/television/22arts-THOMAS20_BRF.html | â€šÃ„Â²Thomasâ€šÃ„Â´ 2.0. | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-21 | 0001-01-01 | https://www.nytimes.com/2009/06/22/arts/television/22arts-COWELLADMITS_BRF.html | Cowell Admits Errors | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22golfrule.html | This Is One Golf Ruling That Isnâ€šÃ„Â´t Necessarily a Breeze | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22golfputter.html | Even With the Putter, Loft Is a Consideration | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22pennington.html | A Penny Saved Is a Good Ball Marker | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22luxury.html | A Site to Book Luxury Trips and Preview Them in Video | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22fashion.html | Mild Start for Bravoâ€šÃ„Ã´s â€šÃ„Â²Runwayâ€šÃ„Â´ Replica | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22towns.html | When Fear and Fury Drive Gun Sales | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/technology/internet/22wiki.html | Google Starts Including Wikipedia on Its News Site | False | By Noam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/technology/22pay.html | Investors Bet on Payments via Cellphone | False | By Claire Cain Miller and Matt Richtel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22horvitz.html | Wayne L. Horvitz, 88, Labor Mediator, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22views.html | Battle Is Brewing Over Watchdogs | False | By Richard Beales | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/asia/22thai.html | Thai Rebels Recruiting in Schools, Study Says | False | By Thomas Fuller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22post.html | Paperâ€šÃ„Â´s Report on Killing Was Seen Only Online | False | By Tim Arango | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22ado.html | When Consumers Help, Ads Are Free | False | By Eric Pfanner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/technology/internet/22link.html | As Blogs Are Censored, Itâ€šÃ„Â´s Kittens to the Rescue | False | By Noam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/middleeast/22iraq.html | Laws Lag in Iraq, as Patience Wears Thin | False | By Timothy Williams and Suadad Al-Salhy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/europe/22greenland.html | Fondly, Greenland Loosens Danish Rule | False | By Sarah Lyall | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22carr.html | How Good (or Not Evil) Is Google? | False | By David Carr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22lorenzo.html | Paramount Bets Its Summer Largely on One Producer | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22bond.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22smith.html | Fox News Anchor Draws Ratings, and Ire of Conservative Critics | False | By Bill Carter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/basketball/22nba.html | Everyone Loves Mock Drafts Except the Experts Who Compile Them | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/asia/22tahir.html | With a Plan and a Rope, Captives Escaped Taliban | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22crouse.html | Sean Oâ€šÃ„Â´Hair and Ross Fisher Wait for More Than Clear Skies | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22rabbi.html | A Rabbi With Earthly Connections | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22westboro.html | Messages of Hate Met by Scorn and Shrugs | False | A. G. Sulzberger and Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22collapse.html | 4-Story Brooklyn Building Under Repair Collapses | False | By Ray Rivera and Andy Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/education/22campus.html | For Colleges Needing Cash, Summerâ€šÃ„Â´s No Longer a Quiet Season | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22fireworks.html | Bad Economy Dampens Celebrations for July 4th | False | By David Kocieniewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/baseball/22yankees.html | Unable to Lean on Sabathia, Yankees Fall Flat | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22mcgrath.html | Duvalâ€šÃ„Â´s Revival Carries Long and Straight | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/americas/22peru.html | Adopting Forebearsâ€šÃ„Â´ Faith and Leaving Peru for Israel | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22bill.html | With Fan Support at His Back, Mickelson Is Ready for a Final Chase | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/media/22globe.html | As The Boston Globe Struggled, Confusion Prevailed | False | By Richard Pâ€šâ€°Â©rez-Peâ€šÃ„Â±a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22drill.html | Now Showing: A Boost in Share Prices | False | By Alex Mindlin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/asia/22airstrikes.html | U.S. Tightens Airstrike Policy in Afghanistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22turf.html | Not Quite Centre Court, but Thereâ€šÃ„Â´s That Forecast | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22harlem.html | In Harlem, a Boost for Fathers Who Stay Involved | False | By Jason Grant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/middleeast/22security.html | In Iran, Both Sides Seek to Carry Islamâ€šÃ„Â´s Banner | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/world/middleeast/22rafsanjani.html | Former President at Center of Fight Within Political Elite | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/politics/22mentors.html | Judgeâ€šÃ„Â´s Mentor: Part Guide, Part Foil | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/nyregion/22bike.html | A Harlem Tradition: Risking Scraped Skin for Cycling Glory | False | By J. David Goodman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22araton.html | Unfamiliar Faces Work on Storybook Ending | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22mon2.html | How to Trust Electronic Voting | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22indict.html | Medical Student Is Indicted in Craigslist Killing | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22mon1.html | Ocean Rescue | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22mon3.html | The Right Choice Downtown | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/baseball/22cws.html | L.S.U.â€šÃ„Â´s Coach Follows Father in Quest for Title | False | By Pat Borzi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22smartphones.html | Mind Your BlackBerry or Mind Your Manners | False | By Alex Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/golf/22links.html | Woods Will Need Help to Get Back Into Contention | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/tennis/22women.html | A Playerâ€šÃ„Â´s Reputation Precedes Her, Loudly | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/business/22chase.html | Company Is Planning to Sue Chase Over Investment Losses | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/22boxer.html | After Hitting Bottom, Trying to Regain the Top | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22states.html | States Turning to Last Resorts in Budget Crisis | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/cricket/22cricket.html | Pakistanâ€šÃ„Â´s Victory Described as a Gift to a Nation | False | By Huw Richards | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/21/fashion/21Sxn.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/sports/22sportsbriefs-PHELPSWINSTU_BRF.html | Phelps Wins Tuneup Race | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22ross.html | The Hard Part | False | By Ross Douthat | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22calif.html | Californiaâ€šÃ„Â´s Solution to $24 Billion Budget Gap Is Going to Bring Some Pain | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/pageoneplus/22corrections.ready-001-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/pageoneplus/22corrections.ready-001-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22reno.html | Art Canvases That Include Shag Carpet | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/pageoneplus/22corrections.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/world/europe/22dahrendorf.html | Ralf Dahrendorf, Sociologist, Dies at 80 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22judt.html | Fictions on the Ground | False | By Tony Judt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/122malpractice.html | Who Pays for Medical Mistakes? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/122arts.html | Elevating the Arts in School | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/122marriage.html | Gay Marriage Reversal | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22mon4.html | Is Everybody All Right? | False | By Francis X. Clines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/opinion/22krugman.html | Health Care Showdown | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/politics/22pledge.html | White House Changes the Terms of a Campaign Pledge About Posting Bills Online | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/opinion/23iht-oldjune23.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rwest.html | Vivienne Westwood: Riot in Excess | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-22 | https://www.nytimes.com/2009/06/22/sports/baseball/22iht-ateaseweb.html | This Time, a Losing Team Gets No Love | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/world/europe/23iht-politicus.html | A New Brew: Sarko Black Label | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/opinion/23iht-edshavit.html | Netanyahuâ€šÃ„Â´s Gambit | False | By ARI SHAVIT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/opinion/23iht-edcohen.html | Iranâ€šÃ„Â´s Children of Tomorrow | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/opinion/23iht-edletters.html | Lord Elgin, the Parthenon and Greece | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/fashion/23iht-rgucci.html | Versace Revives a Camp Safari Look | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-22 | https://www.nytimes.com/2009/06/22/fashion/22iht-rneil.html | Neil Barrett: Crisp and Cool | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/fashion/23iht-rmarni.html | Alexander McQueen's Folk Fashions | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/fashion/23iht-rprada.html | Prada's Gray Elegy | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 2009-06-23 | https://www.nytimes.com/2009/06/23/fashion/23iht-rfuji.html | Giuliano Fujiwara: Ready to Break Free | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/education/22duncan.html | Education Chief to Warn Advocates That Inferior Charter Schools Harm the Effort | False | By Sam Dillon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/22philadelphia.html | City Finds a Reality Show Hard to Watch | False | By Jon Hurdle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/22/us/politics/22caucus.html | Tossing and Turning Over the Federal Deficit | False | By John Harwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23iran.html | Amid Crackdown, Iran Admits Voting Errors | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/theater/22arts-ANOTHERROCKM_BRF.html | Another Rock Musical, but No Oldies This Time | False | Compiled by Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/world/europe/23ingushetia.html | President of Ingushetia Is Wounded in Suicide Bombing | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23markets.html | After Down Week, Markets Have a Down Day | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/global/23airbus.html | Europe Delays Decision on Troop Transporter | False | By Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23golf.html | Mickelson Has No Time to Dwell on U.S. Open Loss | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23bar.html | Free-Speech Case for a Debt-Ridden Age | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23hawaii.html | Hawaiians Shrug Off Missile Threat | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23scotus.html | Justices Retain Oversight by U.S. on Voting | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/research/23chil.html | Children: Self-Control Presages Math Gains in Young | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/research/23perc.html | Perceptions: A Customer Bias in Favor of White Men | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/research/23bea.html | Behavior: Better Performance After a Dreaming Nap | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28bites.html | Restaurant Review: Outerlands in San Francisco | False | By Chris Colin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23madoff.html | Madoff Suits Add Details About Fraud | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/asia/23afghan.html | Suicide Bomber on Motorcycle Kills 7 Civilians in Afghanistan | False | By Adam B. Ellick and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/education/23special.html | Court Affirms Reimbursement for Special Education | False | By Tamar Lewin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/energy-environment/23mine.html | Anglo American Rejects Rivalâ€šÂ‚Â's Merger Bid | False | By Julia Werdigier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/baseball/23fehr.html | Chief of Baseball Union Will Retire | False | By Alan Schwarz and Michael S. Schmidt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/design/23museum.html | Metropolitan Museum Completes Round of Layoffs | False | By Randy Kennedy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23bigcity.html | Learning Hindi Was Hard, but It Was Just the Start | False | By Susan Dominus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23airports.html | Airport Projects Delayed or Canceled | False | By Leslie Wayne | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23patient.html | Abnormal Test Results May Not Get to Patients | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23make.html | Classical Tunes Come Down to the Streets for Impromptu Concerts | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23orbits.html | Round and Round the Music Soars in Wrightâ€šÂ‚Â's Spiraling Masterpiece | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23skate.html | Science Takes to the Ice | False | By Pam Belluck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23SkateSide.html | An Ice Rink Without Real Ice: A Little Slower, but Fun in the Sun | False | By Pam Belluck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/books/23thomas.html | Prize Gives an Author Some Time to Exhale | False | By Larry Rohter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23string.html | A Program of Schubert, Dark Linings and All, From a Long-Awaited Quartet | False | By Steve Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23obmice.html | Male Mice Sing to Woo, but the Females Answer Just a First Call | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23beyonce.html | Flash, Concepts and, Yes, Songs | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/global/23labor.html | Despite Law, Job Conditions Worsen in China | False | By David Barboza | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23oblake.html | Deep in Lake Huron, Signs of Ancient Hunts | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/tennis/23wimbledon.html | The Scene of Wimbledon Upsets True to Form | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23real.html | The Claim: Heat Should Be Applied to a Sprained Ankle | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23mind.html | Where Can the Doctor Who's Guided All the Others Go for Help? | False | By Elissa Ely, M.D. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23brai.html | A Chance for Clues to Brain Injury in Combat Blasts | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23noah.html | Commanding the Stage at Another French Open | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23heschel.html | Daughter Against Use of Father's Name to Subvert Neo-Nazis | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23case.html | In a Lifeless Birth, a Midwife's Opened Eyes | False | By Elizabeth Letts | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23brod.html | A Personal, Coordinated Approach to Care | False | By Jane E. Brody | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23glob.html | Discrimination in Visa Laws Poses Risk to Those With AIDS, Rights Group Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23well.html | How the Food Makers Captured Our Brains | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/books/23kaku.html | The Rumsfeldian Persona and Its Role in the Iraq War | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/television/23view.html | Islam, Hope and Charity Inspire Dealer Turned Rapper | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23nokia.html | Still Asking Existential Questions, 40 Years On | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/technology/internet/23records.html | Ideas Online, Yes, but Some Not So Presidential | False | By Saul Hansell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/television/23prep.html | Rich Kids, Don't Look Now, but Your Teenage Angst Is Showing | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23arts-OASISREGRETS_BRF.html | Oasis Regrets Offering Refund to Fans | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/television/23arts-MERLINISPOWE_BRF.html | 'Merlin' Is Powerless Against Repeats | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23arts-SPRINGSTEENS_BRF.html | Springsteen's Manager Details Ticket Policy | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/23arts-ASTAYOFEXECU_BRF.html | A Stay of Execution for Death Row Records | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/books/23arts-CELLRULINGIS_BRF.html | 'Cell' Ruling Is Reversed | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/theater/23arts-LONGWHARFTHE_BRF.html | Long Wharf Theater Cuts Jobs and Budget | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/design/23arts-UNSEENDALWOR_BRF.html | Unseen Dalí Works to Appear in Buffalo | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/design/23deaccess.html | Institutions Try to Slow Bill to Curb Sales of Art | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/dance/23ethnic.html | In San Francisco, Thinking Globally, Dancing Locally | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/21/arts/music/21play.html | Evil Chords and Jazz Flourishes | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23Vatican.html | Vatican's Celestial Eye, Seeking Not Angels but Data | False | By George Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23qna.html | What a Sweat I'm In | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23neda.html | In a Death Seen Around the World, a Symbol of Iranian Protests | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23angi.html | When an Ear Witness Decides the Case | False | By Natalie Angier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23cherokee.html | Carvings From Cherokee Scriptâ€šÃ„Ã´s Dawn | False | By John Noble Wilford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/europe/23ukraine.html | Ukraineâ€šÃ„Ã´s Political Paralysis Gives Black Eyes to Orange Revolution Heroes | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/europe/23brussels.html | A Bubble of Diplomats and Officials Is Set to Pop | False | By John Tagliabue | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23lett-AMISUNDERSTO_LETTER S.html | A Misunderstood Disorder (3 Letters) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/23lett-THEBENEFITSO_LETTERS.html | The Benefits of Alcohol (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23lett-ASTROPHYSICS_LETTERS.html | Astrophysics and Mini-Golf (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/soccer/23soccer.html | After Fighting Out of Corner, U.S. Back in Ring at Confederations Cup | False | By Jerˆšâ€Ã© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/americas/23mexico.html | Mexicans Cry for Justice in Day Care Fire | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23iraq.html | 7 Blasts Around Baghdad Kill at Least 24 | False | By Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23nyc.html | Opinion Poll Not Needed for Albany | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23ubs.html | Settlement Anticipated in UBS Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-22 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23webcrash.html | Train Crash in Washington Leaves at Least 6 Dead | False | By Ian Urbina and Theo Emery | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/europe/23briefs-britbrf.html | Britain: New Commons Speaker | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/asia/23briefs-Chinabrf.html | China: Artist Urges Online Boycott | False | By Edward Wong | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23experience.html | In Setbacks, Finding Motivation | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/science/23dausset.html | Jean Dausset, Nobel Laureate, Dies at 92 | False | By William Dicke | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23gridlock.html | Democratic Infighting, Old-Time Party Bosses and Gridlock That Lasted Weeks, in 1965 | False | By Sam Roberts | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23albany.html | Paterson Says State Senate Canâ€šÃ„Ã´t Put Off Its Return | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23parkave.html | On Park Avenue, the Neighbors Are Not Amused | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/baseball/23metnotes.html | Injuries and Worries Mount as Mets Place Beltran on the D.L. | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23flier.html | The Baby and I, and Doodle Pads | False | By Lisa Unger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23iran.html | On the Outside, Looking at Iran | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/europe/23france.html | Sarkozy Backs Drive to Eliminate the Burqa | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23links.html | Woods Putts Away His Run at U.S. Open | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23diplo.html | U.S. Scrambles for Information on Iran | False | By Mark Landler and Mark Mazzetti | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23black.html | Wet Weather Softened Black Courseâ€šÃ„Ã´s Hard Edges | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23side.html | For Barnes, Second Place Is Not So Disappointing | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23rent.html | In a Campaign to Raise Rents, an Attempt to Humanize Landlords | False | By Manny Fernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23ford.html | Family Loyalty Anchors Ford in Risky Times | False | By Bill Vlasic | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/media/23adco.html | The Bright Side of Auto Ad Sales? They Could Be Worse | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23road.html | Aspiring to Rate Rooms When Everyoneâ€šÃ„Ã´s a Critic | False | By Joe Sharkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23duval.html | Duvalâ€šÃ„Ã´s Reappearance Was Years in the Making | False | By Charles McGrath | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23hedge.html | Hedge Funds Step Up Efforts to Avert Tougher Rules | False | By Louise Story | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/health/policy/23health.html | Federal Saving From Lowering of Drug Prices Is Unclear | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23liver.html | A Transplant That Is Raising Many Questions | False | By Denise Grady and Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23army.html | New Inquiry in Surgeonâ€šÃ„Ã´s Bone Study for Army | False | By Duff Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/politics/23obama.html | Occasional Smoker, 47, Signs Tobacco Bill | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23rhoden.html | An Unproven Golfer Wins With a Veteranâ€šÃ„Ã´s Aplomb | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23security.html | Layers of Armed Forces Wielding Power of Law | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23pension.html | Mayor Warns on Pension Costs but Give Pay Deals | False | By Michael Barbaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/golf/23open.html | Cool, Calm Glover Collects Trophy | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/technology/23apple.html | Appleâ€šÃ„Ã´s Obsession With Secrecy Grows Stronger | False | By Brad Stone and Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23censor.html | Web Pries Lid of Iranian Censorship | False | By Brian Stelter and Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23views.html | Unwinding Fed Support | False | By DWIGHT CASS and CHRISTOPHER HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23brooklyn.html | Brooklyn College Gets New President From Cal State | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/tennis/23williams.html | A More Upbeat, if Vulnerable, Serena Williams | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/world/middleeast/23najaf.html | Clerics Silent on a Turbulent Election | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23wtc.html | Once at Odds, Bloomberg and Silver Pressure Port Authority on the Trade Center | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23taxi.html | Judge Blocks Cityâ€šÃ„Ã´s Penalty for Nonhybrid Cab Owners | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23astor.html | Astorâ€šÃ„Ã´s Son Had a Stroke, His Wife Says After He Is Hurt in a Fall | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23killers.html | Mexican Cartels Lure American Teens as Killers | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23tue1.html | Afghanistanâ€šÃ„Ã´s Failing Forces | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/baseball/23araton.html | A Baseball Atlas Who Shrugged | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23building.html | Recent Repairs Are Focus in Inquiry Into Building Collapse | False | By Ray Rivera and Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/baseball/23yankees.html | As Rodriguez Goes, So Go the Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/nyregion/23cr-rail.html | An Organic Farm With a View | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23tue2.html | The Voting Rights Act Survives | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/basketball/23knicks.html | Knicks to Have Options, if Not Their Best Ones | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23south.html | Ruling Prompts a Mixed Response | False | By Damien Cave | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23tue3.html | Get Back to Work, Albany! | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/sports/baseball/23mets.html | Stokes Outduels Pujols as the Mets Win With Beltran on the D.L. | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23prison.html | Panel to Issue Standards to Reduce Prison Rapes | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-008.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-009.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23brooks.html | Something for Nothing | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23body.html | Benefits Collected for a Long-Dead Mother | False | By Carmen Gentile | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23herbert.html | Who Are We? | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23alaska.html | Justices Say Waste Can Be Dumped in Lake | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23brfs-LAWONCOMPACT_BRF.html | Maine: Law on Compact Fluorescent Light Bulbs | False | By Katie Zezima | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23kaufman.html | A Fairer Credit Card? Priceless | False | By Ryan Bubb and Alex Kaufman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23tue4.html | A Test for Equal Justice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/l23fathers.html | Fathers and Daughters | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/l23collins.html | The New York Senate Race | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/opinion/23bradbury.html | A Campaign for Libraries | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/23car.html | U.S. to Start Financing Efficient Car Design | False | By Leslie Wayne | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/us/23isham.html | Heyward Isham, a Negotiator With Hanoi, Dies at 82 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/opinion/24iht-edletters.html | Distorting the Futurists | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/opinion/24iht-edcohen.html | The End of the Beginning | False | By ROGER COHEN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-23 | https://www.nytimes.com/2009/06/23/travel/23iht-travel.html | SkyEurope Will Keep Operating Under Bankruptcy Protection | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/world/middleeast/24iht-letterweb.html | Covered Up, and Harassed, in Cairo | False | By DANIEL WILLIAMS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/arts/24iht-loomis24.html | 'Carmen' Returns to Form at the Opéra Comique | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/sports/soccer/24iht-soccer.html | After Humbling Exit, a World Champion Shrug From Italy | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/world/europe/24iht-albania.html | Albanians, Cut Off, Set to Vote | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/opinion/24iht-edbowring.html | Iran's Chinese Lessons | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/opinion/24iht-edchelala.html | A Meeting in Equatorial Guinea | False | By CéSAR CHELALA | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/opinion/24iht-edduelfer.html | Hide and Seek | False | By CHARLES A. DUELFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/sports/cycling/24iht-bike.html | With Tour De France, Gallic Pride Fades in the Saddle | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-24 | https://www.nytimes.com/2009/06/24/opinion/24iht-oldjune24.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 2009-06-23 | https://www.nytimes.com/2009/06/23/style/23corrections-iht-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/business/24markets.html | Investors Are Awaiting Moves From the Fed | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/pageoneplus/23corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/middleeast/24iran.html | Crackdowns on Protesters Drape Tehran in Silence | False | By Michael Slackman and Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24crash.html | Officials Seek Clues in Train Crash | False | By Ian Urbina | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/asia/24pstan.html | U.S. Drone Strike Said to Kill 60 in Pakistan | False | By Pir Zubair Shah and Salman Masood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/asia/24base.html | In Reversal, Kyrgyzstan Won't Close a U.S. Base | False | By Michael Schwirtz and Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/television/24mcmahon.html | Ed McMahon, Top Second Banana, Dies at 86 | False | By Richard Severo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24boeing.html | Another Flight Delay for Boeing's Troubled Dreamliner | False | By Christopher Drew | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24madoff.html | Madoff's Lawyers Seek 12-Year Term, Citing His Shame | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/asia/24afghan.html | Roadside Bomb Kills 3 Aid Workers in Northern Afghanistan | False | By Ruhullah Khapalwak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/tennis/24tennis.html | That Shot Was Out? A Clue on When to Challenge a Call | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/design/28spear.html | How Grotesque (but How Inspiring) | False | By Dorothy Spears | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24albany.html | Come to Order! Not a Chance, if Itâ€šÃ„Ã´s Albany | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24auto.html | Ford Among First to Get Loans for More Efficient Cars | False | By Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/politics/24weboama.html | Obama Condemns Iranâ€šÃ„Ã´s Iron Fist Against Protests | False | By Helene Cooper and David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25CRITIC.html | Where Happiness Is on Clearance | False | By Mike Albo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/politics/24nixon.html | On Nixon Tapes, Ambivalence Over Abortion, Not Watergate | False | By Charlie Savage | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/tennis/24wimbledon.html | Roof Stays Open as Curtain Comes on the Mercurial Safinâ€šÃ„Ã´s Wimbledon Career | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/dance/24swan.html | An Evil Sorcererâ€šÃ„Ã´s Cruel Tricks and the Heartbreak of a Part-Time Swan | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/economy/24fed.html | Behind the Scenes, Fed Chief Advocates Bigger Role | False | By Stephen Labaton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | | https://www.nytimes.com/2009/06/28/books/review/Letters-t-BACKINBROOKL_LETTERS.html | Back in Brooklyn | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/realestate/commercial/24harbor.html | A Resort Downriver From Washington | False | By Eugene L. Meyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/music/24reich.html | Quickly, a Celebration of Steve Reichâ€šÃ„Ã´s Pulitzer | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/books/review/Letters-t-CONSIDERTHER_LETTERS.html | Consider the Rhino | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/books/review/Letters-t-LOSTTOTRANSL_LETTERS.html | Lost to Translation | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/books/review/Letters-t-BIGFOOTSERIO_LETTERS.html | Bigfoot, Seriously | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/economy/24yuan.html | As China Stirs Economy, Some See Protectionism | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/technology/business-computing/24chip.html | Nokia and Intel to Pair Up on Mobile Devices | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/health/24flu.html | In New Theory, Swine Flu Started in Asia, Not Mexico | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/middleeast/24falluja.html | Spate of Attacks Tests Iraqi City and U.S. Pullout | False | By Rod Nordland | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/television/24jon.html | A Marriage Crumbles in Media Glare | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/theater/24play.html | Rethinking Gender Bias in Theater | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/asia/24korea.html | In Clash Between Koreas, Fishermen Feel First Bite | False | By Martin Fackler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/television/24phil.html | How a Very Rich Man Grows a Conscience | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/books/24garner.html | The Meanderings of an Off-Duty Novelist | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/television/24ratings.html | Dismal Ratings for Networks in a Coveted Age Group | False | By Bill Carter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/23/arts/music/24orchestra.html | Philharmonic Puts Its History by the Numbers Online | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/movies/24transform.html | Invasion of the Robot Toys, Redux | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/24arts-CHRISBROWNPL_BRF.html | Chris Brown Pleads Guilty to Assault | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/24arts-HOLLYWOODBLO_BRF.html | Hollywood Blog Sold | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/television/24arts-SUMMERMEANSR_BRF.html | Summer Means Repeats | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/music/24arts-CHANGEATIMGA_BRF.html | Change at IMG Agency | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/24arts-APPOINTMENTT_BRF.html | Appointment to Chair at U.C.L.A. Center | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/theater/24arts-JULIEWHITEST_BRF.html | Julie White Stars Again | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/books/24arts-APLAGIARISMC_BRF.html | A Plagiarism Complaint | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/music/24arts-RESULTSINAUT_BRF.html | Results in Autopsy of Ex-Wilco Member | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/music/28roht.html | Happily Seduced by the Blues | False | By Larry Rohter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24sober.html | Mixing Drinks With Work and Staying Sober, Too | False | By Kim Severson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/design/24abroad.html | Elgin Marble Argument in a New Light | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/global/24stanford.html | Antigua Dismisses Regulator Charged in Stanford Case | False | By Clifford Krauss | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24guide.html | Refreshing by Definition | False | By Pete Wells | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24dcxn.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24gins.html | A Couple of Gins With Attitude | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/design/24auction.html | Only a Few Hills in the Valley of Christie's Season-Opening Art Auction | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/reviews/24pour.html | A Beer, Please, and a (Good) Menu | False | By Eric Asimov | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24bees.html | Hoping to Generate a Bit More Buzz | False | By STEVEN STERN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24swizzle.html | It's Not So Mysterious: The Secret Is in the Swizzle | False | By Robert Simonson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24feed.html | Finding the Soul Mate for Suppli' | False | By Alex Witchel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24frex.html | Rice Balls Stuffed With Mozzarella and Beef (Suppli' al Telefono) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/health/research/24fat.html | Obesity May Have Offered Edge Over TB | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/reviews/24rest.html | Back on the Road to Southeast Asia | False | By Frank Bruni | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/television/24divorce.html | 'Jon & Kate' on Break After Stars Split | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/reviews/24under.html | Rice for Royalty, on a Peasant's Budget | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/media/24adco.html | Madison Avenue Positions Itself for a Recovery | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/technology/companies/24palm.html | Apps Deficit Hurts Palm in Rivalry With iPhone | False | By Jenna Wortham | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24book.html | Weekend Wine Tours of Long Island | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/realestate/commercial/24lab.html | Long Island Laboratoryâ€šÃ„Â´s Expansion Hides in (and Under) Six Buildings | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24larder.html | Prepared Food With a Difference | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-23 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/24fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24casual.html | Discounts Have Restaurants Eating Own Lunch | False | By William Neuman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/244grex.html | Rye Rickey | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/middleeast/24saudi.html | Documents Back Saudi Link to Extremists | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24views.html | All Sides Win in Buyout Battle | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24citigroup.html | Citigroup Has a Plan to Fatten Salaries | False | By Eric Dash | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/europe/24briefs-Britexpensesbrf.html | Britain: New Rules Proposed on Lawmakersâ€šÃ„Â´ Expenses | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/politics/24smoke.html | For Obama, Tough Grip by Tobacco | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/science/earth/24energy.html | Energy Bill Unfinished, but Vote Nears | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/politics/24nixonside.html | Tapes on G.O.P. Women and Anti-Semitism | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/middleeast/24briefs-Israelbrf.html | Israel: Palestinian Legislator Released From Prison | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/europe/24briefs-Russiabrf.html | Russia: Ingushetia Leader Is Still in Critical Condition | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24chemical.html | Huntsman Settles Dispute With Banks Over Failed Bid | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24terror.html | Trials Seen as Hurting Terror Investigations | False | By Eric Schmitt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/europe/24italy.html | Berlusconi Pleads Case as Italyâ€šÃ„Â´s Tolerance Wanes | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24jobs.html | Despite Recession, High Demand for Skilled Labor | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/dining/247grex.html | Blueberry Maple Caiprissimo | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24vaccine.html | Vaccine Maker Facing Possible Bankruptcy Wins Contract | False | By Andrew Pollack | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24homeless.html | City Seeks New Powers in Its Stalled Fight Against Homelessness | False | By Julie Bosman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24astor.html | Chauffeur Says That Mrs. Astor Did Not Always Recognize Her Son | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24parks.html | Man Sentenced in Death of Another He Mistook for Attacker | False | By C. J. Hughes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24principals.html | Principals Denounce Plan to Cut Two Training Days | False | By Javier C. Hernaˆ šÃ³ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/soccer/24soccer.html | Xavi Is Spainâ€šÃ„Â´s Maestro of the Midfield | False | By Jerˆ´sÃ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/education/24fafsa.html | Easing a College Financial Aid Headache | False | By Tamar Lewin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/baseball/24union.html | Michael Weiner, Behind-the-Scenes Force, Is Set to Move to Forefront of Major League Union | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/politics/24vets.html | Bill Seeks to End Delays in Veteransâ€šÃ„Â´ Care | False | By James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24device.html | Medtronic Gets Subpoena Regarding Disputed Study | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24brfs-SPYSATELLITE_BRF.html | Spy Satellite Program Is Eliminated | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/media/24pay.html | Cable TVâ€šÃ„Â´s Big Worry: Taming the Web | False | By Tim Arango | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/basketball/24nba.html | Clippers Want Griffin, but Little Else in N.B.A. Draft Is Clear | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/hockey/24hockey.html | Leetch and Lamoriello Among 5 Selected to Hall of Fame | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24delphi.html | Lenders Challenge Delphi Over Plan to Exit Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24naming.html | M.T.A. Sells Naming Rights to Subway Station | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24about.html | How Does Albany Work? With Maps | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24lottery1.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24dodd.html | Dodd Turns to Kennedy for Help as Part of Early Campaign Blitz | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/24hillary.html | Clinton May Hire Ex-Presidential Aide | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/energy-environment/24geotherm.html | Deep in Bedrock, Clean Energy and Quake Fears | False | By James Glanz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/books/24cheney.html | Cheney to Publish His Memoir | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24advocate.html | Rivals Unite to Protest Public Advocate Budget Cut | False | By David W. Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24brooks.html | Oscar Winner Is Accused of Raping Young Actresses | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/health/policy/24health.html | Obama Says Government Health Coverage Plan Would Not Hurt Private Insurers | False | By Jeff Zeleny and Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/politics/24baucus.html | Baucus Grabs Pacesetter Role on Health Bill | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24transgender.html | New Protections for Transgender Federal Workers | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/baseball/24yanknotes.html | Unconcerned About Injury, Yankeesâ€šÃ„Â´ Sabathia Says He Will Pitch on Friday | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/baseball/24ramirez.html | Dodgersâ€šÃ„Â´ Ramirez Begins Return to Baseball | False | By Billy Witz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24charity.html | An Analysis Ranks Brands of Nonprofits | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/baseball/24metnotes.html | Manuel Plans Different Setup to Take Heat Off Parnell | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/basketball/24knicks.html | Knicks Extend Qualifying Offers to Lee and Robinson | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inaugaration Effective Date | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/technology/companies/24apple.html | Memphis Hospital Says It Did Jobsâ€šÃ„Ã´s Liver Surgery | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/24wheat.html | Senate Panel Cites Investors for Inflated Wheat Prices | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/baseball/24yankees.html | Yankee Hitters Continue Disappearing Act in Atlanta | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/24correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/basketball/24spurs.html | For Scoring Punch, Spurs Acquire Jefferson | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/us/24correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/24correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/arts/24correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/obituaries/24correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24rent.html | Despite Pleas for a Freeze, Stabilized Rents to Go Up | False | By Manny Fernandez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24clinic.html | Espadaâ€šÃ„Ã´s Health Clinics Draw Wide Support Among Bronx Constituents | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24wed1.html | Real Consumer Protection | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24wed2.html | Graduation Dreams | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24wed3.html | Rape in Prison | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24wed4.html | Paycheck Fairness | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/l24judt.html | A Heated Argument About Israel | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/l24health.html | The Health Care Table | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24dowd.html | Vice and Spice | False | By Maureen Dowd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24friedman.html | The Green Revolution(s) | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24ponnuru.html | When Judicial Activism Suits the Right | False | By Ramesh Ponnuru | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/sports/baseball/24mets.html | The Punchless Mets Ground Themselves Into a Loss | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24plea.html | Assemblyman Steps Down and Admits Guilt in Scheme | False | By James Barron | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/opinion/24giuliani.html | Putting New York Back Together | False | By Rudolph W. Giuliani | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/asia/24briefs-Chinabrf.html | China: Dissident Charged With Subversion | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/business/media/24globe.html | Tentative Settlement at The Boston Globe | False | By Richard Pâ´šÃ€rez-Peâ´šÃ±a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/world/middleeast/24syria.html | Obama Will Send Envoy to Syria, Officials Say | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/business/global/25iht-wonweb.html | E.U. Trade Deal Is Close, South Korean Leader Says | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/opinion/25iht-edkeilor25web.html | Fortress of Solitude | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/sports/autoracing/25iht-prix.html | FIA Chief Says Deal Reached to Prevent F1 Split | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/opinion/25iht-edasli.html | Free to Be a Kurd | False | By ASLI AYDINTASBAS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/arts/25iht-melik25.html | Buyers Focus on Works Worth the Fight | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/opinion/25iht-edkrause.html | Don't Blame Hedge Funds | False | By MELVYN KRAUSS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/opinion/25iht-oldjune25.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/opinion/25iht-edletters.html | Collective Action on North Korea | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 2009-06-25 | https://www.nytimes.com/2009/06/25/world/europe/25iht-france.html | Sarkozy Reshuffles His Cabinet | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/24/nyregion/24postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/middleeast/25iran.html | Iran Stepping Up Effort to Quell Election Protest | False | By Nazila Fathi and Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/europe/25kosovo.html | Kosovo Ex-Prime Minister Arrested on War Crimes | False | By Dan Bilefsky and Matthew Brunwasser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/asia/25china.html | U.S.-China Military Talks Resume | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/global/25euro.html | European Central Bank to Offer Record Amount in Loans | False | By David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25sanford.html | Mysteries Remain After Governor Admits an Affair | False | By Robbie Brown and Shaila Dewan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25rooms.html | Where Grief Takes a Tangible Form | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/science/25flute.html | Flutes Offer Clues to Stone-Age Music | False | By John Noble Wilford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25albany.html | Defying Paterson, New York Senators End Session | False | By Jeremy W. Peters and Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28detroit-t.html | G.M., Detroit and the Fall of the Black Middle Class | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/25coach.html | Iowa Coach Is Fatally Shot at School He Helped Rebuild | False | By Lynn Zinser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/economy/25fed.html | Fed Board Maintains the Status Quo | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/tennis/25wimbledon.html | Struggling After Surgery, Sharapova Falls Early at Wimbledon | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25victim.html | Details Emerge of Victims in Deadly Train Crash | False | By Ian Urbina | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25spy.html | Attack of the Toaster Oven | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25ROW.html | That Cap: Birdie or Bogey? | False | By Eric Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25NOTICED.html | Boots With Summer in Their Step | False | By Karin Nelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25skinintro.html | Treating Cellulite? Itâ€šÃ„Â´s Still There | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Bloom-t.html | No Smiting | False | By Paul Bloom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28prac.html | The Soaring Cost of Car Rentals | False | By Michelle Higgins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/23/books/review/Gates-t.html | The Postmodern Me | False | By David Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/28alsmail-TWELFTHNIGHT_LETTER.Shtml | â€šÃ„Ã´Twelfth Nightâ€šÃ„Ã´: A Real Ensemble | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/28alsmail-FREDERICKASH_LETTERS.html | Frederick Ashton: Ballet as a Living Art | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/28alsmail-DRSTRANGELOV_LETTER.Shtml | â€šÃ„Ã´Dr. Strangeloveâ€šÃ„Ã´: Kubrickâ€šÃ„Ã´s Humor | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25calif.html | California May Be Forced to Issue I.O.U.â€šÃ„Ã´s | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/28alscorr.html | Correction: The Week Ahead: June 21-27 | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/music/25flori.html | Mixing the Prepared With the Impromptu | False | By Ben Ratliff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/golf/25cheyenne.html | Following a Famous Uncle and Also Her Ambition | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/tennis/25betting.html | Betting on Match Raises Eyebrows | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/smallbusiness/25sbiz.html | Lending Talent, and Money, on a Micro Scale | False | By Kate Murphy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/music/25krall.html | The Voice Is Dark and the Emphasis Mysterious | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25train.html | Crash Puts Focus on Aging Rail Fleets | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Crain-t.html | Toil and Trouble | False | By Caleb Crain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28scapes.html | Fifth Avenue Shocker: The Building Wore Red | False | By Christopher Gray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/dance/25royal.html | No Angled Wrists, Please, Weâ€šÃ„Ã´re a British Troupe | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/soccer/25soccer.html | Americans Stun Spain and the Soccer World | False | By Jerˆ'Ã© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/music/25rouge.html | A Live Supplement to Fansâ€šÃ„Ã´ CD Collections | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/crosswords/bridge/25card.html | From a European Tournament, a Lesson in When to Sacrifice | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/music/25knights.html | A Brother and Sister Join to Perform in the Open Air | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/theater/25brantley.html | The Stars Are Aligned, and Theyâ€šÃ„Ã´re Playing It Big | False | By Ben Brantley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Boyd-t.html | Saints and Savages | False | By William Boyd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/television/25proto.html | Slaughter on 14th Street: Laying Waste to New York by Pressing a Button | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/middleeast/25iraq.html | Bomb Kills at Least 76 in Baghdad Market | False | By ALISSA J. RUBIN and DURAID ADNAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25MILAN.html | In the Comfort Zone in Milan | False | By Guy Trebay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/technology/personaltech/25pogue.html | Decoding Battery Life for Laptops | False | By David Pogue | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Wheatcroft-t.html | I Led Two Wars | False | By Geoffrey Wheatcroft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/movies/25eddie.html | Despite Flops, Studios Want Eddie Murphy | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts-OHIOTHEATERG_BRF.html | Ohio Theater Gets 14 More Months in Soho | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/25arts-WIREDEDITORA_BRF.html | Wired Editor Apologizes for Copied Passages | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/25arts-FESTIVALCELE_BRF.html | Festival Celebrates Arts Under Communist Rule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/movies/25arts-MARKETINGCON_BRF.html | Marketing Concerns Over Pg-13 Films | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/music/25arts-VIRGINMUSICF_BRF.html | Virgin Music Festival Offers Free Tickets | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/theater/25arts-ANOFFBROADWA_BRF.html | An Off Broadway Run for â€šÃ„Â³what I Woreâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/music/25arts-JONASBROTHER_BRF.html | Jonas Brothers at Top | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/06/24/blogs/24gadgetwise-hp-launc9835.html | H.P. Offers the First Web-Connected Printer | False | By RIK FAIRLIE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/global/25mine.html | Xstrata Makes a New Move for Merger With Anglo | False | By Julia Werdigier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/movies/25oscars.html | Academy Expands Best-Picture Pool to 10 | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/theater/28cohe.html | Whoâ€šÃ„Â´s in Charge of This Show? She Is | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/books/review/McCarter-t.html | Liked but Not Well Liked | False | By Jeremy McCarter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/design/25auction.html | Picasso Musketeer Tops Sale by Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/design/25soul.html | Restoring the â€šÃ„Â²Eekâ€šÃ„Â´ to Eking Out a Living | False | By Holland Cotter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/theater/reviews/25fubar.html | Drugs and Lots of Dot-Com Dottiness in San Francisco | False | By Andy Webster | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25capsules.html | Living in a Time Capsule | False | By Steven Kurutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/television/28shat.html | One or Two Things He Knows About Teenagers | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/television/28cara.html | Hey, Bud, What Comes After Our 15 Minutes? | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25dutch.html | Do-It-Yourself Garden, With Moat | False | By Jane Garmey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/your-money/mutual-funds-and-etfs/25target.html | Target-Date Mutual Funds May Miss Their Mark | False | By Leslie Wayne | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25confront.html | One Dead Husband and 5 Other Women | False | By Joyce Wadler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25IRONY.html | Irony and the Old Lady | False | By Cathy Horyn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/global/25ruble.html | Russia Facing Long Recession, World Bank Says | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25shop.html | A Potterâ€šÃ„Â´s Eye | False | By Julie Scelfo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25garden.html | Getting Creative With Containers | False | By Anne Raver | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25deals.html | From Deep Cuts to a Closeout | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/books/25maslin.html | Hereâ€šÃ„Â´s a Clue: Mr. Kumar, With a Gun, in India | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25qu.html | Small Style, Style-Friendly | False | By Julie Scelfo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25rugs.html | When the Vases Hit the Floor | False | By Julie Scelfo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25decor.html | To Reupholster, Spray Away | False | By Joyce Wadler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25seen.html | â€šÃ„Â´West Side Storyâ€šÃ„Â´ Amid the Laundry | False | By Penelope Green | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/health/nutrition/25best.html | That Little Voice Inside Your Twinge | False | By Gina Kolata | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/garden/25events.html | At a Park, a Cornucopia of Crafts | False | By Linda Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/books/reviewNehring-t.html | Practice, Practice, Practice | False | By Cristina Nehring | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/technology/personaltech/25basics.html | Little Cameras With Big Eyes | False | By John Biggs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/reviewBrownrigg-t.html | The Pianist | False | By Sylvia Brownrigg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/technology/personaltech/25askk-001.html | Remote Help for the Novice | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/books/reviewBahadur-t.html | Sleeping With the Enemy | False | By Gaiutra Bahadur | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/technology/personaltech/25askk-002.html | From DVD to the iPod | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/06/24/blogs/24gadgetwise-disney-g9753.html | Disney Gets in on the Netbook Craze | False | By WARREN BUCKLEITNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/technology/personaltech/25askk-003.html | Tip of the Week: Controlling Sounds From Vista | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/asia/25karzai.html | Afghan Leader Outmaneuvers Election Rivals | False | By Dexter Filkins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/reviewRaffarty-t.html | Writing for the Devil | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/reviewFinnerty-t.html | Exhibitionists | False | By Amy Finnerty | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/global/25eecd.html | Developing World Seen as Engine for Recovery | False | By Nelson D. Schwartz and Matthew Saltmarsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/reviewNazaryan-t.html | Reading to Live | False | By Alexander Nazaryan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25critic.html | Curiosity Challenges Execution | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/reviewTracy-t.html | Nonfiction Chronicle | False | By Marc Tracy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25astronaut.html | An Astronaut Goes From Walking on the Moon to Painting It | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/asia/25censor.html | U.S. Objects to Chinaâ€šÃ„Â´s Web Filtering | False | By Saul Hansell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-24 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/middleeast/25arabs.html | Arab States Aligned With U.S. Savor Turmoil in Iran | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28Poker-t.html | My Son's Gamble | False | By Lucy Ferriss | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25sears.html | Sears Tower to Be Revamped to Produce Most of Its Own Power | False | By Susan Saulny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/global/25sinopec.html | Chinese Oil Giant Makes Offer for Rival | False | By CHRIS NICHOLSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25council.html | Council Aides to Admit Fraud | False | By Serge F. Kovaleski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/asia/25kashmir.html | Saving a Kashmiri Village After Remaking His Life | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25nielsen.html | Jerri FitzGerald, Who Treated Herself at South Pole, Dies at 57 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/americas/25peru.html | In the Andes, a Toxic Site Also Provides a Livelihood | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/economy/25text.html | Text of Federal Reserveâ€šÂ„Â´s Statement on Interest Rates | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/25foundation.html | Study Ties Madoff Loss to Charityâ€šÂ„Â´s Board Size | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/soccer/25vecsey1.html | U.S. Victory Was a Miracle on Grass | False | By George Vecsey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/health/policy/25health.html | Senators Worry That Health Overhaul Could Erode Employer Insurance Plans | False | By Robert Pear and Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25perjury.html | Detective Perjured Himself at a Youthâ€šÂ„Â´s Shooting Trial | False | By Dominick Tao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25buses.html | Distributor Guilty of Selling Counterfeit Parts to the M.T.A. | False | By Simon Akam | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25crash.html | Crash Investigators Find Faulty Track Circuitry | False | By Ian Urbina | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25unemployment.html | Amid Senate Chaos, Hope Fades for a Bill to Raise Jobless Benefits | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25yards.html | Atlantic Yards Project Enters a Crucial Period | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25astor.html | Astorâ€šÂ„Â´s Doctor Tells of Years of Decline | False | By John Eligon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25threat.html | Radio Host Is Arrested in Threats on 3 Judges | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/25kkr.html | Kohlberg Hopes to Be Listed on Exchange in Amsterdam | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/media/25adco.html | A Recession Summer Theme: Come On In, the Travelâ€šÂ„Â´s Cheap | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25repubs.html | Sanford Case a New Dose of Bad News for Republicans | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/25bank.html | G.O.P. to Paint Bernanke as Big Government Ally | False | By Edmund L. Andrews and Louise Story | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/africa/25orphan.html | Fragile Tanzanian Orphans Get Help After Mothers Die | False | By Denise Grady | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/your-money/mutual-funds-and-etfs/25fund.html | Rewriting Rules to Protect Money Funds | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/basketball/25araton.html | Old Paths Lead Way to N.B.A. Riches | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/25views.html | A Visa Affiliate Is About to Bloom | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/basketball/25nba.html | Rubio Has No Concerns, Even if Some Others Do | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/baseball/25yanknotes.html | Cashman Makes Surprise Visit to Yanks | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25chase.html | For Press, Rumors but No Evidence of Straying | False | By Tim Arango and Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/politics/25immig.html | Obama Set for First Step on Immigration Reform | False | By Ginger Thompson and David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/politics/25memo.html | Bit by Careful Bit, Obama Toughens Stance on Iran | False | By Helene Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/25gang.html | Gang Leaders and Expert Are Indicted in California | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/politics/25death.html | In â€šÂ„Â´98, Hints From Sotomayor on Death Penalty | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25Scxn-001.html | Corrections: A Simmer You May Be a Whiff Away | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/fashion/25Sexn-002.html | Corrections: In Tight, a New (Old) Martial Art Gains Followers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/middleeast/25tehran.html | Ahmadinejad Reaps Benefits of Stacking Agencies With Allies | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25deutsche.html | 7 Fire Dept. Officers Censured in Bank Blaze Inquiry | False | By Al Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/baseball/25metnotes.html | Metsâ€šÃ„Ã´ Maine and Perez to Get More Starts in Minors | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-008.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-009.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/25correx-010.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/asia/25pstan.html | Strike Reportedly Missed Chief of Pakistani Taliban by Hours | False | By Pir Zubair Shah and Sabrina Tavernise | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/basketball/25nash.html | Some Fancy Footwork in Auditions for Knicks? | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/us/politics/25invite.html | Come Celebrate! No, Maybe Not | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/baseball/25sandomir.html | Watching the Yankees on the Computer | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25fraud.html | Democratic Assemblyman Pleads Guilty to Soliciting Payments | False | By Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25towns.html | Whoâ€šÃ„Ã´s on First? Hard to Say, but Heâ€šÃ„Ã´s Wet | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25zadrogs.html | Detectiveâ€šÃ„Ã´s Name on New 9/11 Health Bill | False | By Libby Nelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/baseball/25yankees.html | Girardi Waves His Arms, and Yankees Swing Their Bats | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/baseball/25mets.html | Mets Finding More Reasons to Be Optimistic | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/sports/baseball/25bats.html | Louisiana State Wins College World Series | False | By Pat Borzi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25thu1.html | The Drug Industryâ€šÃ„Ã´s Offer | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25thu2.html | One More Threat to Clean Water | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25thu3.html | Death and American Guns in Mexico | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25thu4.html | White Firefighters, Black Airline Passengers and Judge Sotomayor | False | By Adam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/12Shealth.html | Will a Public Plan Bring Better Care? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25collins.html | The Love Party | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25kristof.ready.html | The Prescription From Obamaâ€šÃ„Â´s Own Doctor | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25posner.html | Our Crisis of Regulation | False | By Richard A. Posner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/opinion/25enthoven.html | The Only Public Health Plan We Need | False | By David Riemer and Alain Enthoven | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/arts/25gross.html | Shelly Gross, Producer for Broadway and Suburbs, Dies at 88 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/opinion/26iht-ednowak.html | A Misguided 'War on Drugs' | False | By MANFRED NOWAK ANAND GROVER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/opinion/26iht-oldjune26.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/opinion/26iht-edletters.html | The West's Oil Weapon | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/opinion/26iht-edbecker.html | Welcome to Tourism | False | By ELIZABETH BECKER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/fashion/26iht-rtrend.html | Milan Trends: From Denim to Nylon | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/arts/26iht-melik26.html | Sotheby's Lean Strategy Pays Off | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/fashion/26iht-rjess.html | Distinctive Men's Styles From Some 'Little Brothers' | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-25 | https://www.nytimes.com/2009/06/25/world/europe/25iht-abba.html | Lack of Cash Sinks Memorial to Abba | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/opinion/26iht-edpei.html | Fixing the Odds | False | By MINXIN PEI and ALI WYNE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/world/europe/25briefs-Ingush.html | Russia: Chechen Vows to Avenge Attack on a Neighboring Leader | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/21/health/policy/21mbox.html | How the Poll Was Conducted | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/middleeast/26iran.html | Options Shrink for Opposition as Iran Tightens Grip | False | By Nazila Fathi and Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26insure.html | A.I.G. Gives the Fed Stakes in 2 Units to Trim Debt | False | By CHRIS NICHOLSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/europe/26russia.html | Retrial Ordered in Killing of a Russian Journalist | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/25/business/global/25fobriefs-RUSSIA_BRF.html | Russia: Gas Deal for Total | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/global/26bp.html | BP Taps the Telecommunications Industry for Its Chairman | False | By Julia Werdigier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26markets.html | Retail Shares Propel Rally on Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/global/26tax.html | Florida Man, a UBS Client, Pleads Guilty to Tax Fraud | False | By Lynnley Browning | 2009-12-30 | TX 6-699-990 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26fed.html | Bernanke Defends Role on Merrill | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/middleeast/26iraq.html | 7 Bombs Strike in Iraq as Violence Spreads | False | By Alissa J. Rubin and Campbell Robertson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/asia/26india.html | India Undertakes Ambitious ID Card Plan | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26auto.html | Judge Approves U.S. Financing for G.M. | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/asia/26china.html | Beijing Adds Curbs on Access to Internet | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 2009-06-26 | https://www.nytimes.com/2009/06/26/us/26sanford.html | Governor Used Stateâ€šÃ„Â´s Money to Visit Lover | False | By Jim Rutenberg and Robbie Brown | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/politics/26scotus.html | Supreme Court Says Childâ€šÃ„Â´s Rights Violated by Strip Search | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/europe/26germany.html | Deaths Push Afghan War to the Fore for Germany | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28Hour.html | 36 Hours in Cork, Ireland | False | By Michael McDermott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28food-t-000.html | Comida Central | False | By Sam Sifton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28food-t-002.html | Roast Chicken Legs with Cilantro Gremolata | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28food-t-001.html | Sunday Beans | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28frugalparis.html | Frugal Paris | False | By Matt Gross | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26stanford.html | Stanford Enters Plea; Bail Is Set at $500,000 | False | By Mauricio Guerrero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28explorer.html | Ottoman Whispers in a Secret Corner of Greece | False | By Joanna Kakissis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/middleeast/26egypt.html | Court Confirms Death Sentence for Egyptian Tycoon | False | By Mona El-Naggar | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28journeys.html | Chicagoâ€šÃ„Â´s New Wave of Microbrews | False | By Ari Bendersky | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28kids.html | In Puerto Rico, a Rain Forest Full of Easy Adventure | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28stop.html | Midtownâ€šÃ„Â´s Lush Passage | False | By Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/asia/26korea.html | North Koreans Condemn U.S. and Sanctions at Huge Rally | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/basketball/26shaq.html | Shaquille Oâ€šÃ„Â´Neal Traded to Cleveland Cavaliers | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26antiques.html | An Artistâ€šÃ„Â´s Treasures | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/tennis/26wimbledon.html | U.S. Teenager Surprises Even Herself in Reaching 3rd Round | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/television/26appraisal.html | Farrah Fawcett, a Sex Symbol Who Aimed Higher | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26cash.html | A Box Holds Money and Mystery | False | By Damien Cave | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/middleeast/26mideast.html | Israelis Cede More Control of West Bank Security | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/06/25/blogs/25gadgetwise-pentax-i9967.html | Pentax Introduces Its Latest Waterproof Camera | False | By RIK FAIRLIE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/basketball/26knicks.html | The Knicks Deal, but Donâ€šÃ„Â´t Get What They Want | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/economy/26calf.html | Fed Scaling Back Some Emergency Lending Programs | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/baseball/26mets.html | Santana Shines Again as Mets Snag Series Win | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/theater/26theater.html | Theater Listings: June 26 â€šÃ„Â® July 2 | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/greathomesanddestinations/26Maine.html | Maine Lakefront Club | False | By Nick Kaye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/movies/28harr.html | Dillinger Captured by Dogged Filmmaker! | False | By Mark Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28fob-wwln-t.html | The Overextended Family | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/television/26hung.html | Gifted and Talented, in a Grown-Up Way | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/travel/escapes/26Greener.html | When the Grass Is Not Greener | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/travel/escapes/26Amer.html | Ski Country Abounding in Off-Season Charms | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26rose.html | An All-Star Tribute Recalls the Downtown Loft Scene | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26guns.html | Pastor Urges His Flock to Bring Guns to Church | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/theater/reviews/26night.html | I Love You, Youâ€šÃ„Â´re Perfect. Youâ€šÃ„Â´re a Girl? | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26met.html | Precious Works From a Perilous Land | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/television/26virtuality.html | Saving Earth and Touching Someone | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Upfront-t.html | Up Front: Caleb Crain | False | By The Editors | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/travel/escapes/26Gangster.html | Where Public Enemies Went for a Little Peace and Quiet | False | By Kevin Revolinski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/health/policy/26health.html | Senate Democrats Say Cost of Health-Care Bill Can Be Trimmed | False | By Robert Pear | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26thousand.html | For His Finale, Maazel Musters Mahlerâ€šÃ„Â´s Army | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Schillinger-t.html | The Misfits Next Door | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28heads.html | New Day for Shanghai Nights | False | By Aric Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30obshrew.html | Like Bats, Shrews Let Echoes Be Their Guide | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/global/26reddy.html | In India, Central Banker Played It Safe | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28FOB-medium-t.html | The Susan Boyle Experience | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/asia/26violin.html | From a Beijing Suburb, Vibrant Strings | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28globespotters.html | Globespotters: Madrid, Rome and Istanbul | False | By Andrew Ferren, Leanne Kilroy and Yigal Schleifer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30obeeg.html | Reading the Brains of Pigeons in Flight | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26hurt.html | Soldiers on a Live Wire Between Peril and Protocol | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/dance/26pillow.html | Leading the Audience Into Flamencoâ€šÃ„Â´s Heart | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28FOB-ethicist-t.html | Town Gets Whaled On | False | By Randy Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26arts-TURKISHCOURT_BRF.html | Turkish Court Acquits Author | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/television/26arts-ODONNELLGOES_BRF.html | Oâ€šÃ„Â´Donnell Goes to Radio | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/television/26arts-VIEWERSPASSO_BRF.html | Viewers Pass on Obama | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/television/26arts-CRONKITEISSE_BRF.html | Walter Cronkite Is Seriously Ill | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26arts-PHASE1APPROV_BRF.html | Phase 1 Approved for Roosevelt Park | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/26arts-ATLANTICCOMP_BRF.html | Atlantic Company Plans Double Bill of Mamet | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26arts-TRANSFORMERS_BRF.html | â€šÃ„Â²Transformersâ€šÃ„Â´ Has Record Opening | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Mihm-t.html | The Modernizers | False | By Stephen Mihm | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Mallon2-t.html | â€šÃ„Â²Advise and Consentâ€šÃ„Â´ at 50 | False | By Thomas Mallon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/media/26adco.html | The Online Ad That Knows Where Your Friends Shop | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/dance/26dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26vogel.html | Buyers for Warhol and Calder | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26norris.html | Derivatives Tug of War Takes Shape | False | By Floyd Norris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26discovery.html | Relics From the Deep and the Dawn of Man | False | By Edward Rothstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/global/26fake.html | Mystery of Fake U.S. Bonds Fuels Web Theories | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/movies/28scot.html | Living for Cinema, and Through It | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/music/28pare.html | After a Pause, Maxwellâ€šÃ„Â´s Music Is Set to Play | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/28kenn.html | A Round Peg | False | By Randy Kennedy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/africa/26somalia.html | Islamists Amputate Limbs of 4 Somalis Accused of Theft | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/books/26book.html | Out of the Bedroom, Into the Clinic | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26star.html | A Talent-Show Tonic for a War-Weary Land | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26cheri.html | May-December Love Can Lead to Discontent | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26local.html | Crusty Painterâ€šÃ„Ã´s Protâ€šÃ©gâ€šÃ© and One Pivotal Summer | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26quiet.html | Dad Is Distracted by Life, Work and a Motherless 10-Year-Old Daughter | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26bbking.html | Twitter-Happy Rapper Flaunts His Verse | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26plot.html | Island as Inspiration and Canvas | False | By Roberta Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26sister.html | My Kidney, My Life: Siblings in a Tough Spot | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-25 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/basketball/26nets.html | Magic Gets Carter and Hope From Nets | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/design/26ensor.html | From Ensorâ€šÃ„Ã´s Curiosity Shop, Nightmares of Gruesome Beauty | False | By Holland Cotter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26dam.html | A Chatty Fan of â€šÃ„Ã´80s Funk, Serving It Slow and Low | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26stoning.html | An Iranian Village Mob and a Wifeâ€šÃ„Ã´s Execution | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26oscar.html | Not All Are Pleased by Wider Red Carpet | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26surveillance.html | Oh, for the Blood of Pete! (Slashing Away at Love) | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/movies/26movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28social.html | Friendship Priced a Little Too High | False | By Philip Galanes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26nyc.html | Albany Senate Needs to Work on Its Brawls | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26pols.html | Politicians Disappear More Often Than You Think | False | By James Dao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26grads.html | As Plants Close, Teenagers Focus More on College | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/movies/28ande.html | His Weird Side: Thatâ€šÃ„Ã´s Where the Fun Is | False | By John Anderson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26plant.html | 2 G.M. Michigan Sites Said to Remain | False | By Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/soccer/26soccer.html | With One Swerving Free Kick, Brazil Darts Into Final Against U.S. | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/politics/26confirm.html | Old Confirmation Wars Fueling Some Critics Now | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/technology/26barcode.html | Game Changer in Retailing, Bar Code Is 35 | False | By GERRY C. SHIH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/baseball/26rhoden.html | Looks Like a Blockbuster, but It Could Be a Bust | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/arts/music/26pareles.html | Tricky Steps From Boy to Superstar | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26cost.html | Obama and Congress Clash on How to Pay for Health Care | False | By Jackie Calmes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/middleeast/26maliki.html | Premier Casting U.S. Withdrawal as Iraq Victory | False | By Steven Lee Myers and Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/education/26educ.html | Supreme Court Sides With Arizona in Language Case | False | By Tamar Lewin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/middleeast/26oil.html | Warily Moving Ahead on Oil Contracts | False | By Timothy Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-26 | https://www.nytimes.com/2009/06/26/arts/music/26jackson.html | A Star Idolized and Haunted, Michael Jackson Dies at 50 | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/energy-environment/26coal.html | Two Utilities Are Leaving Clean Coal Initiative | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26defense.html | With Vote on F-22 Jet, Panel Defies Veto Threat | False | By Christopher Drew | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26views.html | K.K.R. Valuation Returns to Earth | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/basketball/26nba.html | On a Day of Trades, the Draftâ€šÃ‚Â´s Focus on Griffin and Guards | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26lab.html | Justices Rule Lab Analysts Must Testify on Results | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/pageoneplus/26correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/pageoneplus/26correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/americas/26france.html | Inquiry to Focus on Flightsâ€šÃ‚Â´ Sensor Malfunctions | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/pageoneplus/26correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/pageoneplus/26correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/business/26lear.html | Auto Supplier Said to Prepare for Chapter 11 | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26albany.html | Leaders Say Agreement Is Near to Unfreeze New York Senate | False | By Nicholas Confessore and Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/football/26football.html | Home-Schooled Football League Thrives in Georgia | False | By Mike Tierney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26land.html | Holding Firm Against Plots by Evildoers | False | By Dan Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/hockey/26nhl.html | Islanders Have Their Pick of Blue Chippers in Draft | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/tennis/26roddick.html | Roddickâ€šÃ‚Â´s Resurgence Continues at Wimbledon | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/politics/26sessions.html | Court Nominee Criticized as Relying on Foreign Law | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/baseball/26yankees.html | Rodriguez Gives Yanks a Positive Sign | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26truscott.html | The Real Mob at Stonewall | False | By Lucian K. Truscott Iv | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26sargeant.html | Anger Management | False | By Fred Sargeant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/baseball/26yanknotes.html | Rest Plan Revised for Rodriguez | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26fri1.html | The House and Global Warming | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26fri2.html | An Unreasonable Search | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26fri3.html | The Fast-Draw-but-Donâ€šÃ‚Â´t-Drink Law | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26fri4.html | Saving City Opera | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/l26sanford.html | Reactions to the Mark Sanford Drama | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/l26blackberry.html | BlackBerry @ Work: The Decline of Manners | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/l26voting.html | If the Country Changes, Does the Constitution? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26krugman.html | Not Enough Audacity | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/opinion/26brooks.html | Human Nature Today | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/europe/26briefs-Russia.html | Russia: No Dissent on U.S. Air Base | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/europe/26briefs-Germany.html | Germany: Dresden Loses Unesco Rating | False | By Victor Homola | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/africa/26briefs-Zimbabwe.html | Zimbabwe: State Abducted Activist | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26license.html | 6 Considered Threats Kept Licenses for Aviation | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/world/europe/26briefs-Spain.html | Spain: Vote on Changes to Inquiry Law | False | By Victoria Burnett | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26states.html | All States Beat a Deadline on Transportation Spending | False | By Michael Cooper | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/sports/baseball/26smoltz.html | New Start for Smoltz With Red Sox Has a Rocky Beginning | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26jersey.html | New Jersey Passes Budget Fueled by $1 Billion in Tax Increases | False | By David W. Chen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26memphis.html | Memphis Mayor, in 5th Term, Resigning to Run for Congress | False | By John Branston | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/26car.html | Device to Trace State Vehicle Was Disabled, Official Says | False | By Shaila Dewan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/politics/26immig.html | Republicans Focus on Guest Workers in Immigration Debate | False | By Jeff Zeleny and Ginger Thompson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26campaign.html | Campaigner Tells of Threat by Gunman | False | By Ethan Wilensky-Lanford and Kareem Fahim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26nypd.html | Police Commissioner Plans to Put More Minority Officers in Top Posts | False | By Al Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26christie.html | In Testy Exchange in Congress, Christie Defends His Record as a Prosecutor | False | By David Kocieniewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26stemcell.html | New York State Allows Payment for Egg Donations for Research | False | By Libby Nelson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26rulife.html | Rap Star Charged With Murder in Stabbing | False | By Al Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/arts/27iht-melik27.html | The Rage to Buy Vanishing Art Works | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/opinion/27iht-edletters.html | Holden Caulfield, Now and Then | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-26 | https://www.nytimes.com/2009/06/26/fashion/26iht-rsuzy.html | In Paris, Men's Fashion Focuses on Brand Identity | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/fashion/27iht-rsecond.html | Rick Owens: The Designer Behind the Trends | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/arts/27iht-hermitage27.html | A Russian Affair With Amsterdam | False | By ALISON SMALE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-26 | https://www.nytimes.com/2009/06/26/business/global/26iht-franc.html | French Minister Says Retirement Age Will Rise | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/world/europe/27iht-union.html | Turkey Restates Determination to Join the European Union | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/opinion/27iht-oldjune27.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-26 | https://www.nytimes.com/2009/06/greathomesanddestinations/26ht-rebrazil.html | In Brazil, Sun and Sand Beaches Lure Buyers to Recife | False | By NICK FOSTER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/opinion/27iht-eddoezema.html | Don't Moon Over Burma | False | By MARIE DOEZEMA | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/world/europe/27iht-letter.html | Is Free News Really Worth the Price? | False | By ALAN COWELL | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/fashion/27iht-roomme.html | Breaking Up the 'Snob Society' | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-27 | https://www.nytimes.com/2009/06/27/sports/soccer/27iht-SOCCER.html | For Can-Do U.S. Team, No Time for Complacency | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 2009-06-26 | https://www.nytimes.com/2009/06/26/world/europe/26iht-poll.html | Vacations for Leaders Arenâ€šÃ„Â´t a Good Idea, Poll Says | False | By JOHN C. FREED | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26shmutz.html | Clean Subway? The No. 7 Line Is as Good as It Gets | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26lotto.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/nyregion/26bennett.html | Heâ€šÃ„Â´s Never Left Astoria Behind | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/us/politics/26brfs-REPRESENTATI_BRF.html | Representative Harman Told She Is Not Subject of Investigation | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/global/27ubs.html | UBS Plans to Raise $3.5 Billion in Stock Sale | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/middleeast/27iraq.html | Stoking Fears, Baghdad Bombs Kill About a Dozen | False | By Sam Dagher and Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/middleeast/27iran.html | Iranian Leaders Gaining the Edge Over Protesters | False | By Nazila Fathi and Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/economy/27econ.html | U.S. Savings Rate at Highest Point in 15 Years | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/health/27patientside.html | More Information On Long-Term Care | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/health/27patient.html | Getting Insurance for Oneâ€šÃ„Â´s Frailest Years | False | By Walecia Konrad | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27Jackson.html | Medication Is a Focus of Jackson Inquiry | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28letters-NORTHCAROLIN_LETTERS.html | Letter: North Carolina Art | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28letters-ARLES_LETTERS.html | Letter: Arles | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/automobiles/28MAHIND.html | Mahindra Says Wait and See | False | By Nick Kurczewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/travel/28globespotters-001.html | Globespotters: Madrid, Rome and Istanbul | False | By Andrew Ferren | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28trebay.html | A Sequined Glove That Mesmerized the World | False | By Guy Trebay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28valedictorians.html | In Uncertain Times, Valedictorians Look Ahead | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/automobiles/collectibles/28FIAT.html | The Fiat Offers Italian Flair at Blue-Collar Prices | False | By Rob Sass | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28dinewe.html | Reaching for the Flavor and the Accent of France | False | By Alice Gabriel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/automobiles/28QUALITY.html | Toyota Tops Quality Study | False | By Cheryl Jensen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27sanford.html | Back at Work, Governor Puts Apology on Agenda | False | By Jim Rutenberg and Shaila Dewan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/economy/27charts.html | A Recession Measured by New-Home Sales | False | By Floyd Norris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/automobiles/autoreviews/28NANO.html | And Now, for Some Serious Belt-Tightening | False | By Nick Kurczewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28lives-t.html | Talk Therapy | False | By Katherine Russell Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28FOB-onlanguage-t.html | Location, Location, Location | False | By William Safire | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28fob-q4-t.html | The Exile | False | By Deborah Solomon | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28Murdoch-t.html | More Songs About Feelings and Women | False | By Stephen Rodrick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/magazine/28letters-t-THEREDESIGN_LETTERS.html | The Redesign | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/africa/27zimbabwe.html | Zimbabweâ€šÃ„Ã´s Diamond Fields Enrich Ruling Party, Report Says | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/technology/27moon.html | A Ham Radio Weekend for Talking to the Moon | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28artsli.html | New Zealandâ€šÃ„Ã´s Vistas, Interpreted in Abstract | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28artwe.html | Sense vs. Perception in Panorama of Color | False | By Laura Joseph Mogil | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/baseball/27tickets.html | Season-Ticket Holders Having Second Thoughts | False | By Ken Belson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/movies/homevideo/28kehr.html | Guys in Uniform, and One More in a White Suit | False | By Dave Kehr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27principal.html | As Cultures Clash, Brooklyn Principal Faces Assault Charges | False | By Andy Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28papernj.html | The Rising Star Awards: Singing! Dancing! Scholarships! | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28VOWS.html | Jennifer Keen and Paul Sousa | False | By Francesca Segrã̂sÂ® | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28rosenberg.html | Rebecca Rosenberg, Justin Soffer | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28Hearne.html | Shelley Hearne and Kathleen Welch | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28SONFIELD.html | Jennifer Sonfield, John Wolf | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28Denny.html | Elizabeth Denny, Paul Haenle | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28GARNER.html | Jordan Garner, Dominic Colosi | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28NICOLL.html | Claire Nicoll, Edwin Lescop | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28mort.html | Reverse Mortgages for Home Purchases | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28love.html | Raising a Princess Single-Handedly | False | By Simon Van Booy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28nite.html | Pit Stop, N.Y.C. | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28levin.html | Naomi Levin, Benjamin Passey | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28parsons.html | Emily Parsons, R. Lupo Talamo | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28BAGDONAS.html | Rebecca Bagdonas, Vineet Budhraja | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28CONGDON.html | Amanda Congdon, Mario Librandi | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/tennis/27wimbledon.html | Overpowering Victory in the Old-School Style | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28tauscher.html | Ellen Tauscher, James Cieslak | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28ROCHE.html | Amy Roche, John Sales | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28hrbkova.html | Lucie Hrbkova, Charles Brigham | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28HLEE.html | Heidi Lee and Steven Hwang | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28ROSS.html | Rachel Ross, Steven Chin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28ROYCE.html | Lisa Royce, Gavin Steinberg | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28graves.html | Djena Graves and Harry Lennix III | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28Anker.html | Abigail Anker, Christopher Sommerfeld | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27bigcity.html | In Any Format, News of Loss Resonates | False | By Susan Dominus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27gary.html | Jackson Was Beacon of Hope for His Declining Hometown | False | By Susan Saulny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28benion.html | Ahsaki Benion, Richard Habersham II | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28horrigan.html | Caroline Horrigan, Quinn Oâ€šÃ„Â´Toole | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28campbell.html | Kristin Campbell, Robert Samuelson | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28STENDIG.html | Lisa Stendig, Scott Feldman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28musicwe.html | A Virtuoso of the Banjo Explores Its Roots in African Music | False | By Phillip Lutz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28field.html | Marriages at Lifeâ€šÃ„Â´s Margins | False | By Francesca Segrã²â Â® | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28LLEE.html | Lisa Lee, Jun Choi | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/middleeast/27mideast.html | Resisting Calls, Israel Insists on Building in the West Bank | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28Yemini.html | Noa Yemini, John Arias | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28hansen.html | Nicole Hansen, John Dennison | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28beacham.html | Shevawn Beacham, Francois Battiste | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/your-money/401ks-and-similar-plans/27money.html | Et Tu, AARP? Good Guys Cut 401(k)s, Too | False | By Ron Lieber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28nash.html | Katherine Nash, Jack Goehring IV | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/your-money/auto-loans/27wealth.html | Even for Luxury Cars, Dickering Is Possible | False | By Paul Sullivan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28bridge.html | Shepherding Millions Across the Rivers and Through the Tolls | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/music/28saxon.html | Sky Saxon, Lead Singer and Bassist for the Seeds, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/review/Letters-t-CONDUCTINGRE_LETTERS.html | Conducting Resistance | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01appe.html | A Deviled Egg Is in the Details | False | By Melissa Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28ritual.html | Ice Carts in the Bronx Jostle for Corners | False | By Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/dance/28maca.html | Balanchines in Bunches Offer Taste Comparisons | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28routine.html | Only a Brief Pause for Rest | False | By Robin Finn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/music/28tomm.html | Festival Doesnâ€šÃ„Ã´t Sound Very Musical This Time | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28friends.html | I Love You, Man (as a Friend) | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28qbiteli.html | All Kinds of Cheese | False | By Susan M. Novick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28marriage.html | Marriage Stands Up for Itself | False | By Benedict Carey and Tara Parker-Pope | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/music/28gure.html | A Mezzo Kicks Up Her Heels in High Style | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/media/27globe.html | Times Co. May Include 2nd Paper in Globe Sale | False | By Richard Pã¨sÃ©rez-Peã¨sÃ±a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01mini.html | Flavored Cooking Oil: Easier Than It Sounds | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28dineli.html | Visions of California on the South Shore | False | By Joanne Starkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28qbitenj.html | A Barbecue Grill With Walls | False | By Jack Silbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28generationb.html | The Adult Store Goes Mainstream | False | By Michael Winerip | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28boite.html | A Speakeasy for Speaking Easily | False | By Jennifer Bleyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28dinenj.html | A Greek Menu Peppered With Imagination | False | By David Corcoran | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28foodct.html | The Cherry Crop, a Fleeting Delight | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/26/realestate/28habi.html | For a Family, Elaborate Elbow Room | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27women.html | A Political Wifeâ€šÃ„Ã´s Tough Stance Strikes a Chord | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28qbtewe.html | Dominican and Delightful | False | By Emily DeNitto | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28theaterct.html | Taking on Adult Hypocrisy With All Theyâ€šÃ„Ã´ve Got | False | By Sylviane Gold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/28Sexn.html | Correction: A Night Out With | Betty White | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/automobiles/28INDIA.html | More Cars Are Coming From India | False | By Nick Kurczewski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/middleeast/27prexy.html | Violence May Hinder Talks With Iran, Obama Says | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28patel.html | Leena Patel and Nikhil Kapur | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28theatli.html | A Cast of Nuns Performing â€šÃ„Ã´Fiddler on the Roofâ€šÃ„Ã´ on a Cruise | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/27clunkers.html | Rules May Limit Cash for Clunkers Program | False | By Nick Bunkley and Sara Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28theatnj.html | A Pas de Deux of Anxious Parent and Rebellious Teenager | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28spotnj.html | A History of Hard-Hitting Women | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28table.html | Fully Equipped for Crabs | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28train.html | Slump Opens Spaces at the Station | False | By Joseph Berger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28poetry.html | If You See Someone, Say Something | False | By Alan Feuer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28phillips.html | Abigail Phillips, Dennis Eastburn | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28baxter.html | Mary Decker, Margaret Baxter | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28tirosh.html | Zohar Tirosh, Andrew Polk | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28GILBERT.html | Amy Gilbert, Joshua Atkins | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28Deaktor.html | Hallie Deaktor, Marc Kapner | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28raffel.html | Libby Raffel, Adam Smoler | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/theater/reviews/27archbishop.html | Raising the Roof, Lining His Pockets | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28STUDIN.html | Lauren Studin, Michael Levine | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28KENNEDY.html | Anna Kennedy, Michael Safir | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28ROBERTSON.html | Alexis Robertson, Trevor Smith | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28farland.html | Margaret Farland, Mark Griffin | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28BECKER.html | Carolyn Becker, Jane Petro | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28YAKOBY.html | Sima Yakoby, Joshua Epstein | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28MIN.html | Karin Min, Robin Lee | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28DANTONIO.html | Emily Di€šÃ‚Ã´Antonio, Michael Weitman | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/theater/reviews/27storm.html | Going Out on a Limb on Honeymoon Night | False | By Andy Webster | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/27nocera.html | Chasing Small Fry, S.E.C. Let Madoff Get Away | False | By Joe Nocera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28cside.html | Rent in Haste, Repent at Leisure | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28cov.html | Renters Get Swindled and Scammed | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/fashion/weddings/28Geldzahler.html | Amy Geldzahler, Jason Chinitz | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28post.html | F.H.A. Loans Help Sales | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28deal1.html | Madge in the Back of Beyond | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28deal2.html | Decorate to Taste | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28deal3.html | Plaza Saga | False | By Josh Barbanel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28livi.html | High Marks for Schools and Location | False | By Jill P. Capuzzo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28hunt.html | More Than a â€šÃ‚Ã²Flop Padiâ€šÃ‚Ã´ | False | By Joyce Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/dance/27leichter.html | Bouncing and Bopping to Clubby Beats | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28wczo.html | Itâ€šÃ‚Ã´s Thinking-Cap Time | False | By Elsa Brenner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/politics/27climate.html | House Passes Bill to Address Threat of Climate Change | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28njzo.html | Enticed by the Water Views | False | By Antoinette Martin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27metjournal.html | A Shopping District That Takes You Back in Time | False | By Joseph Berger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/dance/27keigwin.html | Rhythm and Accent in Percussive Scores | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/28lizo.html | Pulse Detected in High-End Condos | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28fifth.html | Power Flows Back to the Pedestrian | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/movies/27saltz.html | Friendships in the Big City, Bent by 9/11 | False | By Rachel Saltz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/crosswords/bridge/27card.html | Two Boards Set the Course of a Match | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-26 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/middleeast/27peres.html | Israelâ€šÃ‚Ã´s Elder Statesman, Now With Renewed Clout | False | By Isabel Kershner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/27madoff.html | U.S. Proposes 150 Years for Madoff | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/global/27gazprom.html | Gazprom Puts a Positive Spin on First-Half Results | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27brfs-ADEALTORELEA_BRF.html | California: A Deal to Release 37-Year-Old Juvenile Offender | False | By Jesse McKinley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28about.html | Trend and Tradition Meet at a Queens Farm | False | By Jim Dwyer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/music/27trio.html | A Lament for Jackson, Followed by Dashes of Funk, Hip-Hop and Sheer Groove | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/global/27air.html | Qantas Reduces Orders for Boeingâ€šÃ„Ã´s Dreamliner | False | By Bettina Wassener | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27mural.html | Vandals Sully an Ode to East Harlem | False | By David Gonzalez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/asia/27briefs-China.html | China: Europe Asks for Software Delay | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/music/27acme.html | Musical Illustrators of a Stylistic Alchemy | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/europe/27briefs-Turkey.html | Turkey: Leader Pushes Bid to Join Bloc | False | By Stephen Castle | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28fyi.html | Not in Their Backyard. | False | By Michael Pollak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28artct.html | Surveying Seascapes, but Seeing the Art of Empire | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27immig.html | Homeland Security Is Ordered to Respond to Petition on Immigration Jails | False | By Nina Bernstein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27control.html | Questions About Schools if Mayoral Control Ends | False | By Javier C. HernáˡˢÃ²ndez | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/dance/27dido.html | What Carthage Women Wanted, as Imagined (and Danced) by Men | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts-SPIELBERGAND_BRF.html | Spielberg and Smith Team Up for â€šÃ„Ã´Old Boyâ€šÃ„Ã´ | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/television/27arts-RECALLING2CE_BRF.html | Recalling 2 Celebrities | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/design/27arts-SLOWGOVERNME_BRF.html | Slow Government Action on Return of Looted Art | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/design/27arts-MUSEUMSFINAN_BRF.html | Museumâ€šÃ„Ã´s Finances Bounce Back | False | By Edward Wyatt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/health/27flu.html | U.S. Passes Million Swine Flu Cases, Officials Say | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/design/27arts-CLEVELANDMUS_BRF.html | Cleveland Museum to Open New Wing | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/theater/27arts-SPIDERMANMUS_BRF.html | Spider-Man Musical Names 2 of Its Stars | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/books/27arts-ANOTHERBOOKE_BRF.html | Another Book Expected on David Foster Wallace | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/education/27scholarship.html | Scholarships for College Dwindle as Providers Pull Back Their Support | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/americas/27diplo.html | Envoy to Coordinate North Korea Sanctions | False | By Mark Landler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27lawyer.html | Espada Puts Lawyer-Lobbyist at Center of Talks on Senate Power Struggle | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27detroit.html | Detroit Council Member Pleads Guilty to Accepting Bribes for Vote | False | By Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/books/27alien.html | James Frey Collaborating on a Novel for Young Adults, First in a Series | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27incumbent.html | Albany Festers, and Voters Donâ€šÃ„Ã´t Clean House | False | By Danny Hakim | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/media/27media.html | TMZ Was Far Ahead in Reporting Death | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/tennis/27sandomir.html | Live, the Menâ€šÃ„Ã´s Final, After a Bit of Subterfuge | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27cohen.html | Iranâ€šÃ„Ã´s Second Sex | False | By Roger Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/global/27citi.html | Citigroup Told to Stop Ads in Japan | False | By CHRIS NICHOLSON | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27albany.html | Paterson Ratchets Up Efforts to Get Senate to Break Stalemate | False | By Jeremy W. Peters and Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/design/27chelsea.html | In Chelsea, Art Intersects With Reality of Iranian Conflict | False | By Randy Kennedy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27religion.html | For Bahais, a Crackdown Is Old News | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/television/27woods.html | Tiger Woods, Sporadic Gamer | False | By Seth Schiesel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/politics/27detain.html | Shift Possible on Terror Suspectsâ€šÃ„Ã´ Detention | False | By David Johnston and Peter Baker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/americas/27argentina.html | In Charming Argentine Voters, TV Show and Impersonator May Help a Candidate | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27punch.html | Heâ€šÃ„Ã´s Back to Kickboxing, for Honor, Power and Guinea-Bissau | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/soccer/27soccer.html | Altidore, Afterthought in Spanish League, Stars for the U.S. | False | By Jerãˆã‚Â© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/design/27embassy.html | Employing Art Along With Ambassadors | False | By Patricia Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27shooting.html | Day Care Center Intruder Shot | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27jenny.html | In Political Storm, Governorâ€šÃ„Ã´s Wife Is Hurt but Unbowed | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/basketball/27knicks.html | Still Needing Point Guard, Knicks Keep Interest in Rubio | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27arizona.html | New Border Fear: Violence by a Rogue Militia | False | By Jesse McKinley and Malia Wollan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27cxns-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/music/27assess.html | His Moves Expressed as Much as His Music | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/27cxns-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/27cxns-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/27cxns-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/27cxns-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/baseball/27metsnotes.html | Maine Scratched From Rehab Start After Feeling Pain | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/music/27hale.html | A Path to Superstardom Paved With Video Hits | False | By Mike Hale | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27sat1.html | A Way Forward on Immigration | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27sat2.html | Leadership in South Carolina | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27sat3.html | Ignoring the Unemployed | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27sat4.html | Michael Jackson | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/l27health.html | Health Care: No Shortage of Ideas | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/l27judt.html | Do Israelâ€šÃ„Â´s Settlements Violate International Law? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27collins.html | The S.C. Firecracker | False | By Gail Collins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/blow.html | The Prurient Trap | False | By Charles M. Blow | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/basketball/27nba.html | Draft Day Dealings Alter Order in the East | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/business/media/27finances.html | Jacksonâ€šÃ„Â´s Estate: Piles of Assets, Loads of Debt | False | By Tim Arango and Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/hockey/27nhl.html | With Top Pick, Islanders Choose Goal Scorer in Tavares | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/opinion/27herbert.html | No Recovery in Sight | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/health/policy/27repubs.html | Little Hope for G.O.P. to Support Health Bill | False | By Carl Hulse and David M. Herszenhorn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/us/27maria.html | Argentine Man Is Said to Be Source of Sanford E-Mail | False | By Vinod Sreeharsha | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/world/europe/27albania.html | Eyes on Europe, Albanians Prepare to Vote | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/baseball/27mets.html | Mets Err in Triplicate as the Yankees Roll | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/sports/baseball/27yanks.html | Sabathia Dominant in Baseball Games and Video Games | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/27gottlieb.html | Morton Gottlieb, a Broadway Producer, Dies at 88 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/nyregion/27fraenkel.html | George K. Fraenkel, Pioneering Chemist, Dies at 87 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/arts/27cunningham.html | T. Scott Cunningham, Seasoned Off Broadway Player, Dies at 47 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/27/books/review27cxns-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/soccer/28cup.html | A Guy From Green Bay Plays the Other Football | False | By Jerˆ`sÃ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/middleeast/28westbank.html | Unlikely Ally for Residents of West Bank | False | By Ethan Bronner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/africa/28guinea.html | Nation in Disarray Holds Few Hopes for Vote | False | By Adam Nossiter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/asia/28afghan.html | Karzai Urges Taliban to Cast Votes | False | By Dexter Filkins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/cycling/28tour.html | Pride of Nation Fades in the Tour de France | False | By Samuel Abt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28gehrig.html | 70 Years Later, Gehrigâ€šÃ„Â´s Speech Still Resonates With Inspiration | False | By Ray Robinson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/28usoc.html | Wrenching Shake-Up of the U.S. Olympic Committee | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/middleeast/28lebanon.html | Lebanon Chooses Saad Hariri as Premier | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/28ultra.html | Around-the-Clock Footrace Embraces Rugged Landscape | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/asia/28holbrooke.html | New Course for Antidrug Efforts in Afghanistan | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/tennis/28wimbledon.html | Favorites and Surprises at Wimbledon | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/asia/28swat.html | Taliban Losses Are No Sure Gain for Pakistanis | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/golf/28seconds.html | â€šÃ„ÂGolfâ€šÃ„‚Ã„´s Chief Bureaucratâ€šÃ„‚Ã„´ | False | By Larry Dorman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28sanger.html | Understanding Iran: Repression 101 | False | By David E. Sanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/middleeast/28iran.html | In Tehran, a Mood of Melancholy Descends | False | By Nazila Fathi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/basketball/28bboe.html | The Deal That Followed Roy Boe to the Grave | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28segal.html | After Jackson, Fame May Never Be the Same | False | By David Segal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/soccer/28soccer.html | Scrutiny for South Africa Year Before World Cup | False | By Jerâˆ´â€° Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28tanenhaus.html | Sound of Silence: The Culture Wars Take a Break | False | By Sam Tanenhaus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28bowley.html | Risking the Taliban to Confront the Deadliest of Peaks, K2 | False | By Graham Bowley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/health/research/28cancer.html | Grant System Leads Cancer Researchers to Play It Safe | False | By Gina Kolata | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/global/28four.html | Pillow Fights at the Four Seasons | False | By David Segal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/technology/companies/28acer.html | Acerâ€šÃ„‚Ã„´s Everywhere. How Did That Happen? | False | By Ashlee Vance | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28francis.html | While Recovering, Rockiesâ€šÃ„‚Ã„´ Francis Revels in Physics of Pitching | False | By Alan Schwarz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/28cyber.html | U.S. and Russia Differ on a Treaty for Cyberspace | False | By John Markoff and Andrew E. Kramer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28savage.html | Holding Forth on Clout and How to Use It | False | By Charlie Savage | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28corner.html | Stumping for Votes, Every Day | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28nordland.html | Ready or Not, Iraqiâ€šÃ„‚Ã„´s Military Prepares to Stand on Its Own | False | By Rod Nordland | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/weekinreview/28wakin.html | Pondering Prehistoric Melodies | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28livestock.html | Rebellion on the Range Over a Cattle ID Plan | False | By Erik Eckholm | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28stream.html | Is It Time for RealNetworks to Switch Gears? | False | By Brad Stone | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28digi.html | Now All Your Friends Are in the Answer Business | False | By Randall Stross | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28spotlight.html | From Long Ago, a Manager of Today | False | By Fred Bierman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28wildfires.html | Beetles Add New Dynamic to Forest Fire Control Efforts | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/your-money/28haggler.html | Who Exactly Is Protected by â€šÃ„Ã²Travel Protectionâ€šÃ„Ã´? | False | By David Segal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/politics/28radio.html | Energy Bill Drives Out Health Care From Address | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/economy/28view.html | The Pitfalls of the Public Option | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/your-money/28stra.html | Why Investors Bet on Bankrupt Companies | False | By MARK HULBERT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/politics/28cong.html | Climate Change Bill May Be Election Issue | False | By Carl Hulse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28casino.html | A Casinoâ€šÃ„Ã´s Plan to Open 24 Hours a Day Draws Ire | False | By Steve Friess | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28stonewall.html | Political Shifts on Gay Rights Lag Behind Culture | False | By Adam Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/world/europe/28nato.html | Russia and NATO Work to Repair Frayed Ties | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28gret.html | The Eyeshade Smelled Trouble | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28curry.html | Yanksâ€šÃ„Ã´ 5-Hit Wonder Must Still Share a Job | False | By Jack Curry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28deport.html | Court Rules for Deportee on Custody | False | By Ginger Thompson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/media/28steal.html | Digital Casting, Poised for a Role Beyond Hollywood | False | By Michael Cieply | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/tennis/28araton.html | Oudinâ€šÃ„Ã´s Odyssey to Fourth Round Stirs American Optimism | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/jobs/28teens.html | Teenagers Are Building Their Own Job Engine | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28rhoden.html | Mirror Images, but Seen Differently | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/jobs/28boss.html | Running With His Idea | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/jobs/28pre.html | You Scream, I Scream for a New Career | False | By Vera Kuzyk | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28backpage-GOVERNMENTAS_LETTERS.html | Letters: Government as Innovator | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28backpage-THEDOLLARAND_LETTERS.html | Letters: The Dollar and Inflation | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28backpage-WHERESTHESTO_LETTERS.html | Letters: Whereâ€šÃ„Ã´s the Stop Sign? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28count.html | Recession Means Less Money Out on the Green | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28jackson.html | Los Angeles Police Interview Jacksonâ€šÃ„Ã´s Doctor | False | By Randal C. Archibold and Liz Robbins | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/realestate/commercial/28sqft.html | A Sleeker Space for Burberry | False | By Claire Wilson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/28inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/hockey/28nhl.html | Tavares, Two Trades and a Few N.H.L. Trends | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/books/28hemingway.html | â€šÃ„Ã²Moveable Feastâ€šÃ„Ã´ Is Recast by Hemingway Grandson | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/us/28orphan.html | Texas Adopts Law on Stewardship of Trusts After Founders Die | False | By Stephanie Strom | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-27 | 0001-01-01 | https://www.nytimes.com/2009/06/28/crosswords/chess/28chess.html | World Federation Takes Notice of Young American Players | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/business/28gm.html | G.M. to Maintain Legal Liability for Claims | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/pageoneplus/28correction.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/pageoneplus/28correction.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/pageoneplus/28correction.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28sun1.html | On the Road to Regulation | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28sun2.html | Call It Obstructionism | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28sun3.html | A Non-Ban on Whaling | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28sun4.html | 2,371 Hours and Counting | False | By Francis X. Clines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28pubed.html | Other Voices: Skeptics Abound | False | By Clark Hoyt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/l28vote.html | Searching for a Reliable Voting System | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/l28holden.html | We Shouldnâ€šÃ„Ã´t Give Up on Holden Caulfield | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/l28brooks.html | Taxing Health Benefits, So Others Can Benefit, Too | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28dowd.html | Genius in the Bottle | False | By Maureen Dowd | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28rich.html | 40 Years Later, Still Second-Class Americans | False | By Frank Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28friedman.html | Invent, Invent, Invent | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28kristof.html | Itâ€šÃ„Ã´s Time to Learn From Frogs | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28thomas.html | I Was Not Michael Jackson | False | By MICHAEL THOMAS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28swartz.html | Alone Star State | False | By Mimi Swartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/opinion/28scibona.html | Think Like a Fish | False | By Salvatore Scibona | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/28racing.html | Rachel Alexandra Has Almost No Competition | False | By Melissa Hoppert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/28sailing.html | After Long and Costly Trip, Volvo Race Closes | False | By Chris Museler | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28metsnotes.html | Reyes Practices; Return Is Another Matter | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/health/policy/28derzon.html | Robert A. Derzon, First Director of Medicare and Medicaid, Dies at 78 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28bianco.html | Antonio Bianco, Who Teased Luster and Light From Diamonds, Dies at 57 | False | By Margalit Fox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28albany.html | Patersonâ€šÃ„Ã´s Powers Are Tested as Gridlock Drags On | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/nyregion/28complaint.html | Revenge by Being Louder | False | By Ray Rivera | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/sports/baseball/28mets.html | Burnett and Yankees Silence Mets, Holding Them to One Hit | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/28/pageoneplus/28correction.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/technology/29iht-cache29.html | Even for Ad Agencies, High-Priced Consumption Is Out | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/business/energy-environment/29iht-green29.html | A Funding Roadblock Ahead for Clean Energy | False | By KATE GALBRAITH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/business/global/29iht-porsche.html | Porsche and VW Struggle to Combine | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/opinion/29iht-edletters.html | Shell's Nigerian Settlement | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/fashion/29iht-design29.html | Reinventing Interaction | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/opinion/29iht-edrohatyn.html | Saving American Capitalism | False | By FELIX ROHATYN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/us/29iht-letter.html | Iranâ€šÃ„Ã´s Politics Is All About Survival | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/world/europe/29iht-albania.html | Albania Stakes E.U. Hopes on Vote | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/opinion/29iht-oldjune29.html | In Our Pages: 100, 75, 50 Years Ago | False | | | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/technology/29iht-wireless.html | Packing for a Very Long Walk | False | By ERIC SYLVERS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/sports/cycling/29iht-BIKE.html | Radio Links to Go Silent for a Tour De France Test | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/sports/rugby/29iht-RUGBY.html | Lions Keep Up Their Losing Ways | False | By PETER BERLIN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/sports/soccer/29iht-SOCCER.html | Is the Beautiful Game's Ethic Money, Glory or Work? | False | By ROB HUGHES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 2009-06-29 | https://www.nytimes.com/2009/06/29/world/asia/29iht-viet.html | War Hero in Vietnam Forces Government to Listen | False | By SETH MYDANS | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/middleeast/29iraqweb.html | U.S. Commander Says Iraq Forces Ready | False | By Derrick Henry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/health/research/29drug.html | New Cancer Treatment Shows Promise in Testing | False | By Nicholas Wade | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/americas/29honduras.html | Honduran President Is Ousted in Coup | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/science/earth/29mississippi.html | Dams Are Thwarting Louisiana Marsh Restoration, Study Says | False | By Cornelia Dean | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/middleeast/29iran.html | Iran Arrests Iranian Employees of British Embassy as Protests Return | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/politics/29climate.html | Obama Opposes Trade Sanctions in Climate Bill | False | By John M. Broder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/movies/29box.html | â€šÃ„Ã´Transformersâ€šÃ„Ã´ Sequel Scores Big Win | False | By Brooks Barnes | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/design/29museum.html | The Philadelphia Museum Chooses Its New Director | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29choice.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29opera.html | City Opera Revisits Rarity in a Short Massenet Work | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/crosswords/bridge/29card.html | Double Makes the Difference at a European Tournament | False | By Phillip Alder | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/soccer/29soccer.html | U.S. Lets Confederations Cup Slip Away | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/dance/29swan.html | Swan Song | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/books/29maslin.html | In the Jungle With Herzog (Itâ€šÃ„Â´s Personal) | False | By Janet Maslin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29bowl.html | Environmental Efficiency? Cool, but Will You Rock to It? | False | By Ben Sisario | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29doubt.html | The Headliner Did Push-Ups, and Other Strong Sister Acts | False | By Jon Pareles | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/television/29shout.html | Some Speech Is More Free Than Others | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29caramoor.html | At Caramoor, the Resilient Comforts of Birdsong and Beethoven | False | By Steve Smith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29arts-OPERAGUILDEV_BRF.html | Opera Guild Events | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/theater/29arts-GETTHEETODC_BRF.html | Get Thee to D.C. | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/theater/29arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/29arts-LADYGAGACALL_BRF.html | Lady Gaga Calls in Sick | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/golf/29parhall.html | Stanford Graduate Kim Hall Realizes She Canâ€šÃ„Â´t Overanalyze Golf | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/music/29arts-COOLIOPLEADS_BRF.html | Coolio Pleads Guilty | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/theater/29arts-ONELASTZINGE_BRF.html | One Last Zinger for an â€šÃ„Â²Augustâ€šÃ„Â´ Star | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/29arts-ANNENBERGSCH_BRF.html | Annenberg Scholarships | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29steroids.html | Hall of Famers and Steroids Donâ€šÃ„Â´t Mix | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/technology/companies/29google.html | Google Makes a Case That It Isnâ€šÃ„Â´t So Big | False | By Miguel Helft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29easterbrook.html | The Dirty War Against Clean Coal | False | By Gregg Easterbrook | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29jackson.html | Jackson Said to Have Had Pulse When Found | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/technology/29iphone.html | Yet Another Vogue for the iPhone: Video Games | False | By Jenna Wortham | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/media/29adcol.html | Orbitz Searches for a Deal for Its Campaigns | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/technology/start-ups/29linkedin.html | Translators Wanted at LinkedIn. The Pay? $0 an Hour. | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-28 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29arenas.html | As Arenas Sprout, a Scramble to Keep Them Filled | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29pride.html | Gay Marriage Lost in Shuffle of Divided Senate | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/29yacht.html | Hoping to Set Record, if Weatherâ€šÃ„Â´s Bad Enough | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/europe/29casinos.html | Exiled by Russia: Casinos and Jobs | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29cricket.html | With Every Whack of the Cricket Bat, a Bond | False | By Simon Akam | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/middleeast/29bbc.html | Persian Station in Britain Rattles Officials in Iran | False | By John F. Burns | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29rain.html | Itâ€šÃ„Â´s Now Legal to Catch a Raindrop in Colorado | False | By Kirk Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/global/29auto.html | Porsche and VW Remain Far Apart in Merger Talks | False | By David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/baseball/29sandomir.html | Unleashed at Last, Author Digs Deeper Into Munsonâ€šÃ„Â´s Life | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/energy-environment/29biofuel.html | Algae Farm Aims to Turn Carbon Dioxide Into Fuel | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/tennis/29sampras.html | A Tennis King Content to Stay Home | False | By Karen Crouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/americas/29venez.html | Rare Hemisphere Unity in Assailing Honduran Coup | False | By Simon Romero | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/media/29coverage.html | Journalism Rules Are Bent in News Coverage From Iran | False | By Brian Stelter | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/technology/internet/29wiki.html | Keeping News of Kidnapping Off Wikipedia | False | By Richard PÃsÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/tennis/29wimbledon.html | Two Andys and No Rain Are Talk of Wimbledon | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/global/29oil.html | Shell Faces Even More Revamping | False | By Jad Mouawad | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29governor.html | Woman Linked to Sanford Comments on E-Mail | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29towns.html | They Taught Him to Fish, Then Let Go | False | By Peter Applebome | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29shot.html | Prison Officer Is Fatally Shot in Brooklyn | False | By Christine Hauser and Karen Zraick | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/pageoneplus/29correx.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29norio.html | Punk Institution Receives City Money for New Building | False | By Colin Moynihan | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/29leanmod.html | Paper Avalanche Buries Plan to Stem Foreclosures | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/pageoneplus/29correx.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/middleeast/29mideast.html | Israel Said to Be Open to Settlement Freeze | False | By Ethan Bronner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/29madoff.html | Investors Compete for a Piece of the Madoff Pie | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/pageoneplus/29correx.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/29carr.html | Oscars Need Less, Not More | False | By David Carr | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/baseball/29hine.html | Manuel Plays the Cards He Has, Such as They Are | False | By Chris Hine | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/africa/29stellenbosch.html | A Whiff of Controversy and South African Wines | False | By Barry Bearak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29camp.html | Before Summer Camps Throw Open Doors, Girding for Swine Flu | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/world/americas/29argentina.html | Ex-President of Argentina Trails in Bid for Congress | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29lottery1.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29race.html | In Jackson's Death, Black Ambivalence Fades | False | By Marcus Mabry | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/golf/29penningoton.html | The Key Is to Relax, Visualize and Refrain From Felony Assault | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29mon3.html | A Fisherman's Phone Book | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/nyregion/29gridlock.html | Democratic Lock Seen on 2013 Albany Senate | False | By Sam Roberts | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29mon1.html | Insurance Company Schemes | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29mon2.html | Two Meals and Not Always Square | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29mon4.html | Where Geography Matters | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29theater.html | Why Are There Few Staged Plays by Women? | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29mexico.html | Guns, Drugs and Mexico | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29krugman.html | Betraying the Planet | False | By Paul Krugman | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/opinion/29kenney.html | My Trip | False | By John Kenney | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/soccer/29rhoden.html | Soccer in the U.S. Is Still Waiting for Its Moment | False | By William C. Rhoden | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/media/29twitter.html | On Twitter, a Promotion Tried to Ride Iran Traffic | False | By Noam Cohen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/golf/29partip.html | No Room for Pride When It Comes to Clubs | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/golf/29parbeth.html | Observations From a Soggy Week at Bethpage | False | By Bill Pennington | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/media/29drill.html | Settling In for Longer Online Videos | False | By Alex Mindlin | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29book.html | Scrapbook Evolves for the Obama Age | False | By LAURA HOLSON | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29sanford.html | South Carolina Politics Looks Past Affair to Its Effects on Governor Race | False | By Shaila Dewan and Jim Rutenberg | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29chicago.html | 41 Years Later in Chicago, Police and Demonstrators Still Clash, but With Words | False | By Monica Davey | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29hindu.html | In Minnesota, Big Moment for a Temple for Hindus | False | By Christina Capecchi | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/basketball/29hoops.html | In 3-on-3 Event, All of Spokane Is Inbounds | False | By John Branch | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/media/29mays.html | Billy Mays, Enthusiastic TV Pitchman, Dies at 50 | False | By Julie Creswell | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29gitmo.html | New Guidance Issued on Military Trials of Detainees | False | By David Johnston | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/design/29martin.html | Michael Martin, Subway Graffiti Artist Iz the Wiz, Is Dead at 50 | False | By William Grimes | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/theater/29arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/baseball/29metsnotes.html | For Jeter, Memories of Shea Are Not All Happy | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/arts/television/29storm.html | Gale Storm, 87, Is Dead; Earned Television Fame for Her Wholesome Roles | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/us/29guns.html | God, Firearms and America Come Together at a Church in Kentucky | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/sports/baseball/29mets.html | Career Milestone for Rivera and Sweep for Yanks | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/29/business/29views.html | Donâ€šÃ„Â't Expect Write-Ups | False | By ANTONY CURRIE and JEFFREY GOLDFARB | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/opinion/30iht-oldjune30.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/world/europe/30iht-politics.html | Sanctions on Iran: Will Europe Act? | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/opinion/30iht-edlet.html | Peace Can Come Only Between Equals | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/fashion/30iht-fdior.html | Snaking Around the Torso | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-29 | https://www.nytimes.com/2009/06/29/greathomesanddestinations/29iht-brussels.html | Changes in Brussels Start With Cafes | False | By HETTIE JUDAH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/fashion/30iht-farah.html | Caught in a Perfect Desert Storm | False | By SUZY MENKES | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/world/asia/30iht-thai.html | Suspected Arms Dealer Challenges U.S. Tactics | False | By THOMAS FULLER | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 2009-06-30 | https://www.nytimes.com/2009/06/30/opinion/30iht-edannan.html | Africa and the International Court | False | By KOFI ANNAN | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/americas/30argentina.html | Kirchner Resigns as Party Leader in Argentina | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/middleeast/30iran.html | Iran Council Certifies Ahmadinejad Victory | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/asia/30afghan.html | Afghan Security Guards Are Blamed in a Gun Battle That Killed a Police Chief | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30madoff.html | Madoff Is Sentenced to 150 Years for Ponzi Scheme | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/asia/30thai.html | Russian in Extradition Battle Says U.S. Agents Violated Law | False | By Thomas Fuller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/global/30porsche.html | Porsche Rejects Volkswagenâ€šÃ„Â's Bid, Citing a Loan Problem | False | By David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/energy-environment/30oil.html | Agency Sees Little Growth in Oil Demand | False | By CAT CONTIGUGLIA and MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30scotus.html | Supreme Court Finds Bias Against White Firefighters | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30bizcourt.html | Justices Rule That States Can Press Bank Cases | False | By John Schwartz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30poison.html | Poison Control Centers May Be Budget Victims | False | By SARAH ARNQUIST | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/americas/30honduras.html | In a Coup in Honduras, Ghosts of Past U.S. Policies | False | By Helene Cooper and Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/europe/30russia.html | Russia Begins War Games Near Georgia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30jackson.html | Jacksonâ€šÃ„Â's Children Go to His Mother | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/technology/companies/30apple.html | Apple Says Jobs Has Returned to Work | False | By Miguel Helft | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/soccer/30soccer.html | More Assertive Donovan Drives U.S. Dreams | False | By Jerá¨â© Longman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/europe/30france.html | Study Says Blacks and Arabs Face Bias From Paris Police | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/education/30college.html | New Plan Ties Reduced College Loan Payments to Income | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30globh.html | Drug-Resistant Flu Strain Turns Up in Denmark but Doesnâ€šÃ„Ã´t Last Long | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/asia/30chinaoil.html | As Iraq Stabilizes, China Eyes Its Oil Fields | False | By Keith Bradsher | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/research/30patt.html | Patterns: Drinking Age Affects Bingeing, to a Point | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/tennis/30wimbledon.html | For First Time, Wimbledon Covers Up | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/research/30agin.html | Aging: Remaining Socially Active Aids Motor Skills | False | By Eric Nagourney | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/theater/reviews/30mouse.html | When Bad Things Happen to Rich People | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/music/30summer.html | Charismatic and Soulful, a Maturing Star of Jazz | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30tier.html | Calculating Consumer Happiness at Any Price | False | By John Tierney | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/technology/30cable.html | Supreme Court Allows Wider DVR Use | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/theater/30brantley.html | Hits That Never Can Say Goodbye | False | By Ben Brantley | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30real.html | The Claim: Drinking Tea Can Lower Your Levels of Iron | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30well.html | A 3,000-Mile Triumph, Spurred on by Diabetes | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/books/30kaku.html | Where Romance Requires Courage | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30case.html | Losing a Comforting Ritual: Treatment | False | By Dana Jennings | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30books.html | The Puzzle of Spaces That Soothe | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30flu.html | New Flu Vaccine Approved â€šÃ„Ã® for Dogs | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/music/30pasquale.html | Dreamy, Wee Small Hour Sounds With a Boyish Hint | False | By Stephen Holden | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30brod.html | The Damage of Reflux (Bile, Not Acid) | False | By Jane E. Brody | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/dance/30award.html | When Competition Mode Means Racking Up Points in Time to Music | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30auto.html | G.M. Exits Venture With Toyota | False | By Nick Bunkley | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/theater/30phedre.html | Passion and Rage, in Tight Focus | False | By Charles Isherwood | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30obhybrid.html | When a Hybrid Takes Hold, the Outcome Can Be Bad | False | By Henry Fountain | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/policy/30health.html | Obama Steers Health Debate Out of Capital | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/theater/30arts-LEAVINGROCKO_BRF.html | Leaving â€šÃ„Â²Rock of Agesâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/television/30arts-CBSREPEATSTA_BRF.html | CBS Repeats Take the Ratings Pot | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/theater/30arts-AVENUEQTOCLO_BRF.html | â€šÃ„Â²Avenue Qâ€šÃ„Â´ to Close in September | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/books/30arts-AUTHORBLASTS_BRF.html | Author Blasts Critic With a Tweet | False | By Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/dance/30arts-FALLFORDANCE_BRF.html | Fall for Dance Announces Schedule | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/design/30arts-RUSCHACANVAS_BRF.html | Ruscha Canvas Leads a London Sale | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/theater/30arts-JERRYLEWISTO_BRF.html | Jerry Lewis to Direct Broadwayâ€šÃ„Ã´s â€šÃ„Â¨Professorâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/30arts-MANSENTENCED_BRF.html | Man Sentenced in â€šÃ„Â¨Screamâ€šÃ„Â´ Heist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30fall.html | Study Warns of Hazards for Elderly Using Walking Aids | False | By Derrick Henry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30qna.html | The Earthâ€šÃ„Ã´s Paunch | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/30falcone.html | Philanthropist With a Sense of Timing Raises Her Profile | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/television/30nova.html | Our Brains on Music: The Science | False | By Mike Hale | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/africa/30safrica.html | Constant Fear and Mob Rule in South Africa Slum | False | By Barry Bearak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30chaco.html | Scientist Tries to Connect Migration Dots of Ancient Southwest | False | By George Johnson | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30firefly.html | Blink Twice if You Like Me | False | By Carl Zimmer | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/olympics/30rampling.html | Ex-Olympian Godfrey Rampling Dies at 100 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30muse.html | Paleontology and Creationism Meet but Donâ€šÃ„Ã´t Mesh | False | By Kenneth Chang | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30monks.html | Tibetan Monks and Nuns Turn Their Minds Toward Science | False | By Amy Yee | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | | https://www.nytimes.com/2009/06/30/health/30lett-THERAPYFORPS_LETTER.html | Therapy for Psychiatrists (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30lett-ARECIPEFORSE_LETTERS.html | A Recipe for Self-Control? (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30lett-PATIENTSANDT_LETTER.html | Patients and Test Results (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30lett-TRUSTINGTHEE_LETTERS.html | Trusting the Ears (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/middleeast/30iraq.html | U.S. Leaves Iraqi District Where Anger Lingers | False | By Marc Santora | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/30lett-THEPHYSICSOF_LETTERS.html | The Physics of Skating (1 Letter) | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-29 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30entry.html | Crash Course in Working a Beat on Wall St. | False | By Cara Buckley | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/soccer/30film.html | Focus on Soccer for a New York Film Festival | False | By Jack Bell | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/politics/30movie.html | High Court Poised to Rewrite Spending Rules | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30partition.html | Banks and Police Clash Over Plan to Require Bullet-Resistant Barriers | False | By Dominick Tao | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/ncaabasketball/30ncaa.html | Playersâ€šÃ„Ã´ Privacy Law Is Brought Into Question | False | By Katie Thomas | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/tennis/30araton.html | Under the Lights on Centre Court, Waiting for Federer | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/l30cancer.html | Taking Risks to Advance Public Health | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/30racing.html | Lasix Reduces Bleeding in Horsesâ€šÃ„Ã´ Lungs, Study Says | False | By Joe Drape | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/asia/30drone.html | U.S. Resumes Surveillance Flights Over Pakistan | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30views.html | Iceland's Program For a Fiscal Cure | False | By Rob Cox | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/global/30youth.html | Young Japanese Raise Their Voices Over Economy | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/politics/30edwards.html | Former Aide to Edwards Will Write Tell-All Book | False | By Jim Rutenberg and Motoko Rich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30streets.html | In a Reprise, Saturdays With Zones Free of Cars | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/asia/30satellite.html | Rural South Koreansâ€šÃ„Ã´ Global Links Grow, Nourished by a Satellite Crop | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/energy-environment/30light.html | Obama Toughens Rules for Some Lighting | False | By Kate Galbraith | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/30nato.html | For a Post in Europe, a Renaissance Admiral | False | By Thom Shanker | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30flier.html | Luggage Lost, but Kindness Discovered | False | By GRACE ANDREWS and JOAN RAYMOND | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/tennis/30tennis.html | As Fans Stay Late, Murray Stays Alive at Wimbledon | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30nyc.html | Aiming Wide in City War on Smoking | False | By Clyde Haberman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30banker.html | Private Banker Moved Funds Undetected | False | By Lynnley Browning and Diana B. Henriques | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/baseball/30rivera.html | Since â€šÃ„Ã´96, Yankeesâ€šÃ„Ã´ Rivera Has Made It Look as Easy as 1-2-3 | False | By Tyler Kepner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30rename.html | Rhode Island Weighs Using Shorter Official Name | False | By Abby Goodnough | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30impact.html | Supreme Court Ruling Offers Little Guidance on Hiring | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30road.html | Cutting Those Carry-Ons Down to Size | False | By Joe Sharkey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/baseball/30bats.html | 51-Run Marathon Tests the Limits of the Scorebook | False | By Lynn Zinser | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30planes.html | New Planes Will Have Air Bags and Seats Less Apt to Rip Loose | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/basketball/30nba.html | Market Set to Open, but Few N.B.A. Teams Will Be Shopping | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/media/30adco.html | Leviâ€šÃ„Ã´s Courts the Young With a Hopeful Call | False | By Stuart Elliott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/football/30sandomir.html | How Jackson Redefined the Super Bowl | False | By Richard Sandomir | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30bernietext.html | Bernard L. Madoffâ€šÃ„Ã´s Statement to the Court | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30forgotten.html | A Historian Is on a Quest to Locate Lost Events | False | By Sam Roberts | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30scotusbox.html | Poetry, as Souter Takes Leave | False | By Adam Liptak | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/africa/30briefs-Zimbabwebrf.html | Zimbabwe: Political Partnership Shows Further Strain | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30scene.html | Waiting for Madoff, Angry Crowd Is Disappointed | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30albany.html | Judge Orders All 62 Senators to Meet in One Place | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/basketball/30knicks.html | Knicksâ€šÃ„Ã´ Free-Agent Focus Likely to Be on Their Own | False | By Howard Beck | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/world/europe/30briefs-Italybrf.html | Italy: Priests Ordained Without Vatican's Approval | False | By Rachel Donadio | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/baseball/30metnotes.html | For Beltran, a Second Opinion on His Knee | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/science/earth/30ewaste.html | A Green Way to Dump Low-Tech Electronics | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/30herbert.html | How Long Is Long Enough? | False | By Bob Herbert | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30plant.html | 3 Men Die in Toxic Well in Queens | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30ruthtext.html | Ruth Madoff Breaks Her Silence | False | By Ruth Madoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/health/30veterans.html | Oncologist Defends His Work at a V.A. Hospital | False | By Walt Bogdanich | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/business/30air.html | Airline Has Nothing to Hide. Really. | False | By Bettina Wassener | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/sports/baseball/30mets.html | Latest Loss Leaves Mets Looking Up at .500 | False | By Ben Shpigel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/30tue1.html | The First Deadline | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/politics/30obama.html | On Gay Issues, Obama Asks to Be Judged on Vows Kept | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30correx-09.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/us/30victim.html | Supreme Court Refuses Case by Sept. 11 Victims' Families | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/30Greenhouse.html | The Court Changes the Game | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/30corr.html | Correction | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/l30pay.html | Promoting Equal Pay: Lilly Ledbetter States Her Case | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/30brooks.html | Vince Lombardi Politics | False | By David Brooks | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/opinion/30Vargasllosa.html | The Winner in Honduras: Chávez | False | By álvaro Vargas Llosa | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/nyregion/30radio.html | Tracing Xenophobic Internet Chatter to Its Roots in New Jersey Town | False | By Kareem Fahim and Nate Schweber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/arts/01iht-lon1.html | New York Theater Under the Knife | False | By MATT WOLF | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-06-30 | https://www.nytimes.com/2009/07/01/opinion/01iht-edkennedy.html | In Praise of Caution | False | By PAUL KENNEDY | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/sports/cricket/01iht-CRICKET.html | With Career in Ashes, Vaughan Retires | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/opinion/01iht-edlet.html | Rating Hotels for Tech Services | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/opinion/01iht-oldjuly01.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/world/europe/01iht-moscow.html | A Cultural Awakening in Russia | False | By SOPHIA KISHKOVSKY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/world/europe/01iht-union.html | Challenges Loom for Sweden's E.U. Presidency | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/arts/01iht-camphoto.html | Cambodians Take Back the Lens | False | By ROBERT TURNBULL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 2009-07-01 | https://www.nytimes.com/2009/07/01/sports/soccer/01iht-SOCCER.html | Multicultural Germany Is on the March | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/television/30travalena.html | Fred Travalena, Master of Impressions in Comedy, Is Dead at 66 | False | By Bruce Weber | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/30/arts/television/30storm.html | Gale Storm, TV Star of 'My Little Margie,' Dies at 87 | False | By Anita Gates | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/middleeast/01gaza.html | Human Rights Group Says 29 Civilians Were Killed by Israeli Air Attacks in Gaza | False | By Christopher Drew | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/global/01iraqoil.html | Few Bidders to Develop Iraqi Oil and Gas Fields | False | By Timothy Williams | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/africa/01plane.html | Child Rescued After Crash of Yemeni Jet | False | By Nicola Clark | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/middleeast/01iraq.html | Iraq Marks Withdrawal of U.S. Troops From Cities | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/asia/01pstan.html | An Accord in Pakistan Is Scrapped by Militants | False | By Salman Masood | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01market.html | In 2nd Quarter, Stocks Gained, but for How Long? | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/economy/01econ.html | U.S. Home Price Declines Moderating, Index Says | False | By Jack Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/technology/01china.html | After Outcry, China Delays Requirement for Web-Filtering Software | False | By Michael Wines | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/technology/companies/01pirate.html | Buyer of Pirate Bay, a File-Sharing Site, Plans to Go Legal | False | By Eric Pfanner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/europe/01italy.html | Freight Train Derailment and Explosion Kill 14 in Italy | False | By Rachel Donadio and Sofia Groopman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/technology/internet/01yuan.html | In China, New Limits on Virtual Currency | False | By David Barboza | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/health/policy/01compare.html | Panel Suggests U.S. Medical Priorities | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/middleeast/01mideast.html | Sarkozy Comments on Israeli Minister Make Waves | False | By Ethan Bronner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/economy/01regulate.html | Banks Balk at Agency Meant to Aid Consumers | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01auto.html | G.M. Pushes the Case for Its Rebirth in Court | False | By Micheline Maynard and Michael J. de la Merced | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/movies/01ice.html | Notes From the Prehistoric Underground | False | By A.O. Scott | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/06/28/arts/music/28play.html | The Gloomy, Cocky and Traditional | False | By Jon Caramanica | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01jackson.html | Will for Jackson Is Found, but No Details Are Given | False | By Solomon Moore | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05choice.html | Alive and Evolving: The Paris Bistro | False | By Mark Bittman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01dcxn-001.html | Correction: The Minimalist | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01mrex.html | Flavorfully Infused Oils | False | | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/tennis/01wimbledon.html | Semifinals Will Be Sisters vs. Russians | False | By Christopher Clarey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/middleeast/01iran.html | Iran Seeks to Close Door on Further Protests | False | By Michael Slackman | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/health/01heart.html | Study Dismisses Proteinâ€šÃ„Â´s Role in Heart Disease | False | By Gina Kolata | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/americas/01honduras.html | After Losing Honduras, Ousted Leader Wins International Support | False | By Marc Lacey | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/global/01opel.html | G.M. Said to Seek Alternate Buyers for Opel | False | By Nelson D. Schwartz and David Jolly | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01bigcity.html | A Times Square for Our Time, Pedestrian in More Ways Than One | False | By Susan Dominus | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/asia/01malaysia.html | Malaysia Dilutes Its System of Ethnic Preferences | False | By Thomas Fuller | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01stanford.html | Bail Revoked for Financier Accused of Fraud | False | By Clifford Krauss | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/hockey/01nhl.html | By Trading Gomez, Rangers Can Shop | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/health/01spine.html | Bone-Growth Proteins Show Risk in New Study | False | By Barry Meier | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01pension.html | Retired From G.M. at 54. Pensionless at 74? | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/europe/01belarus.html | Belarus Leader Pardons American Lawyer at Center of Dispute | False | By Ellen Barry | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/politics/01minnesota.html | Frankenâ€šÃ„Â´s Win Bolsters Democratic Grip in Senate | False | By Monica Davey and Carl Hulse | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/music/01cage.html | Works From the 1940s, Worlds Apart in Spirit | False | By Allan Kozinn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/television/01monsters.html | The Enemy Within: Wrigglies From Hell | False | By Mike Hale | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/theater/01audience.html | Theater for a New Audience Announces Season, With Room for More Shakespeare | False | By Patrick Healy | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/movies/01enemies.html | Seduction by Machine Gun | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02PARIS.html | Struggling to Stay Relevant on Planet Paris | False | By Cathy Horyn | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01merkin.html | Merkin Reaches Accord With Cuomo on Art Sale | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/theater/01arts-THELITTLEMER_BRF.html | â€šÃ„Â²The Little Mermaidâ€šÃ„Â´ Sets Final Performance | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/theater/01arts-ANEWHAMLETCO_BRF.html | A New â€šÃ„Â²Hamletâ€šÃ„Â´ Coming to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01truck.html | Turf War at the Hot Dog Cart | False | By Julia Moskin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/dance/01bausch.html | Pina Bausch, German Choreographer, Dies at 68 | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/design/01arts-ARTGOESREALI_BRF.html | Art Goes Reality | False | By Edward Wyatt | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/music/01arts-VIBEMAGAZINE_BRF.html | Vibe Magazine to Close | False | By RICHARD PEREZ-PEÃ¢ÂÂ; Compiled by DAVE ITZKOFF | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/01arts-KENNEDYCENTE_BRF.html | Kennedy Center Spreads Program for Arts Groups | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/01arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/theater/01arts-MOREFROMMAME_BRF.html | More From Mamet | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/television/01arts-JACKSONTRIBU_BRF.html | Jackson Tribute Lifts Ratings for BET Awards | False | By Benjamin Toff | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/dance/01assess.html | A Stage for Social Ego to Battle Anguished Id | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/movies/01beaches.html | Videocam in Hand, a French Filmmaker Sifts Her Memories | False | By Manohla Dargis | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/design/01auction.html | Bidding Is Thin at ChristieÃ¢ÂÂs in London | False | By Carol Vogel | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01burg.html | The Perfect Burger and All Its Parts | False | By Jane Sigal | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/music/01kelly.html | 1 Charmer, 5 Albums, and Still a Teenager | False | By Nate Chinen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/dance/01sylvia.html | Under the Crescent Moon: The Huntress as (Angry) Object of Desire | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/tennis/01araton.html | Venus, Serena and a Group of Ladies-in-Waiting | False | By Harvey Araton | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/europe/01paris.html | As a Meal Tax Shrinks, Restaurants Hope to Gain | False | By Steven Erlanger | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/books/01garner.html | FatherÃ¢ÂÂs Tribute, Fulfilling SonÃ¢ÂÂs Wish | False | By Dwight Garner | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/cycling/01armstrong.html | Once Again, Tour Could Define Armstrong | False | By Juliet Macur | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/energy-environment/01farm.html | Organic Farms as Subdivision Amenities | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/health/01fda.html | Ban Is Advised on 2 Top Pills for Pain Relief | False | By Gardiner Harris | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01fancy.html | In a Cold Economy, Fancy Food Is Hot | False | By Florence Fabricant | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-06-30 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01unfancy.html | Not So Slick, but Still Tasty | False | By Indrani Sen | 2009-12-30 | TX 6-699-990 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02CRITIC.html | Riches at RainbowÃ¢ÂÂs End | False | By Cintra Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01muslim.html | Council Votes for Two Muslim School Holidays | False | By Kirk Semple | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01austin.html | New Evidence Opens Old Wound in 1991 Slaying of 4 Girls | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01permit.html | Six Arrested on Permit-Fraud Charges | False | By Julia Moskin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/reviews/01brief-001.html | The Neighborhood Changed, but the Local Restaurant? Not So Much. | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/reviews/01brief-002.html | Now at the Delacorte: Danny Meyer | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01seal.html | Canadian Chefs Serve Seal, With a Side of Controversy | False | By Micheline Maynard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/reviews/01rest.html | Another Wedge From the Wheel | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/dining/01cocktail.html | Cocktails Dance on the Head of a Beer | False | By Betsy Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/baseball/01yanknotes.html | In Hinske, Yanks Add Versatility | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01yards.html | Stateâ€šÃ„¢s Top Court Will Hear Appeal Against Atlantic Yards | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/economy/01views.html | Making Music to Start a Revival | False | By Robert Cyran and Ian Campbell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Vanderbilt-t.html | Unreal Estate | False | By Tom Vanderbilt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/baseball/01clark.html | Jack Clark Takes Jabs at Mets of Mid-â€šÃ„¢80s | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/economy/01senior.html | A Trying Time in Housing for Elderly | False | By Terry Pristin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01brooks.html | The Evolving News About Human Nature | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Browning-t.html | Goddess of Mischief | False | By Dominique Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/baseball/01metnotes.html | News on Beltran (No Surgery) Relieves the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01sanford.html | Sanford Acknowledges Other Flirtations | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01rain.html | Rain, Rain, Go Away. Really. Oh, and by the Way, We Hear That Seattleâ€šÃ„¢s Nice. | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/basketball/01rockets.html | The News on Yao Shakes The Rocketsâ€šÃ„¢ Foundation | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Brinkley-t.html | God and Man at National Review | False | By Alan Brinkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01meddebt.html | Insured, but Bankrupted by Health Crises | False | By Reed Abelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01embezzle.html | 17-Year Term for Official in Tax Scam | False | By Ashley Southall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01memo.html | Blame Panic in G.O.P. for Standoff in Albany | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/americas/01venez.html | Obamaâ€šÃ„¢s Stance Deflects Châ€šÃ„¢vezâ€šÃ„¢s Finger-Pointing | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Zernike-t.html | The Baby-Industrial Complex | False | By Kate Zernike | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/media/01adco.html | Pro Bono Spots Soak Up More Commercial Time | False | By Stuart Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01pastor.html | Pastor at Riverside Church Ends Stormy Tenure With Unexpected Resignation | False | By Paul Vitello | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Lears-t.html | Paper Trail | False | By Jackson Lears | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/politics/01climate.html | With Something for Everyone, Climate Bill Passed | False | By John M. Broder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/golf/01golf.html | Woods Plays Genial Host, Then Responds to Criticism | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/americas/01briefs-Argentbrf.html | Argentina: Swine Fluâ€šÃ„Ã´s Spread Leads to School Closings | False | By Charles Newbery | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Cambanis-t.html | Princes and Imams | False | By THANASSIS CAMBANIS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01states.html | States Struggle to Meet Budget Deadlines | False | By Susan Saulny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/tennis/01tennis.html | Roddick Wants to Do More Than Show Up | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01plant.html | Friends Mourn a Pious Plumber and His Son Who Perished in a Toxic Well | False | By Anne Barnard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/world/01zimbabwe.html | Zimbabwe Says China Is Giving It Loans | False | By Celia W. Dugger and Michael Wines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01albany.html | Glimpsing a G.O.P. Passer-By, Senate Democrats Grab the Gavel | False | By Nicholas Confessore and Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01friedman.html | Just Do It | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01scotus.html | Roberts Court Shifts Right, Tipped by Kennedy | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01siegelman.html | Ex-Governor of Alabama Seeks Retrial | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/basketball/01curry.html | Foreclosure Is Latest Challenge for Knicks' Curry | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/global/01eurobanks.html | Bank Woes Deepening in Europe | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/economy/01aig.html | A.I.G. Offers Shareholders Little Hope for Recovery | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01control.html | As Law Expires, Bloomberg Moves to Keep Authority Over Schools | False | By Javier C. Hernâ€šÃ¡ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01finra.html | Regulator Reviews Troubles in Municipal Bond Securities | False | By Leslie Wayne | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01crash.html | 9 Injured as Crash Sends Speeding Police Car Onto Sidewalk | False | By Jennifer 8. Lee and Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01holiday.html | Holiday on Friday | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/technology/01dashboard.html | Online Tool Will Track U.S. Tech Spending | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01studio.html | Paramount Said to Plan Cost-Cutting in Video Unit | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/science/earth/01ash.html | E.P.A. Lists â€šÃ„Ã²High Hazardâ€šÃ„Ã´ Coal Ash Dumps | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/us/01corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/health/policy/01health.html | Wal-Mart Says It Backs a Mandate on Insurance | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01dowd.html | Rules of the Wronged | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/science/01corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/01corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/01corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/obituaries/01corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/pageoneplus/01corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/nyregion/01budget.html | With More Money, City Schools Added Jobs | False | By Jennifer Medina and Robert Gebeloff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/baseball/01mets.html | Season Teeters After Another Fall | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01wed1.html | Firefighters and Race | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01wed2.html | Climate in the Senate | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01wed3.html | Binge Drinking on Campus | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/01wed4.html | An Advocate for Women | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/l01madoff.html | Learning From the Madoff Case | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/opinion/l01health.html | Health Reform and Drugs | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/sports/baseball/01yankees.html | Yankees'€šÃ„Â´ Win Begins and Ends With Rivera | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/business/01leonhardt.html | A Forecast With Hope Built In | False | By David Leonhardt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/01/arts/music/01pinkney.html | Fayette Pinkney, Soulful Singer With the Three Degrees, Dies at 61 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/opinion/02iht-edkeillor.html | That Yellowish Muck | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/us/02iht-letter.html | In Tehran, Shades of Tiananmen | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/opinion/02iht-edcohen.html | Let the Usurpers Writhe | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/opinion/02iht-edlet.html | America's Buddy List | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/opinion/02iht-oldjuly02.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/opinion/02iht-edcampo.html | Impunity No More | False | By LUIS MORENO-OCAMPO | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 2009-07-02 | https://www.nytimes.com/2009/07/02/arts/02iht-melik2.html | Risk-Defying Sale of Contemporary Art at Christie's | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/ncaabasketball/01sportsbriefs-stephenson.html | New York City Star Picks Cincinnati | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/americas/02honduras.html | Compromise Is Sought to Honduras Standoff | False | By Marc Lacey and Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/middleeast/02iran.html | Europe Weighs Pulling Envoys From Tehran | False | By Alan Cowell and Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02states.html | California Fails to Break Impasse as States Struggle to Meet Budget Deadlines | False | By Jesse McKinley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/africa/02plane.html | 152 Dead in Crash, and One Story of Survival | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02markets.html | Market Moves Higher After Mixed Economic Data | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/02money ball.html | Money Worries Kill A-List Film at Last Minute | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/americas/02coup.html | Leaderâ€šÃ„Ã´s Ouster Not a Coup, Says the Honduran Military | False | By Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | http://gadgetwise.blogs.nytimes.com/2009/07/01/blogs/01gadgetwise-app-of-t10331.html | App of the Week: A Tonic for an Existential Crisis | False | By ROY FURCHGOTT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02gm.html | Clock Ticking on Accord to Sell Good G.M. Assets | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02fourth.html | With Budgets Tight, Less Flash for the Fourth | False | By William Yardley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/magazine/05California-t.html | Who Can Possibly Govern California? | False | By Mark Leibovich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/theater/05blan.html | When Scott Met Irving ... or Didnâ€šÃ„Ã´t | False | By Mark Blankenship | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02auto.html | June Sales at Ford Fall Less Than G.M. or Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05bites.html | Restaurant Review: BioMio, Copenhagen | False | By Sally McGrane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05check.html | Hotel Review: The Resort at Pelican Hill in Newport Coast, Calif. | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05explorer.html | Tasting Slovenian Cuisine Right at the Source | False | By Hannah Wallace | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05GLOBESPOTTERS.html | Globespotters: Rome, Mumbai and Prague | False | By ELISABETTA POVOLEDO, LINDSAY CLINTON and DINAH SPRITZER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02madoff.html | Trusteeâ€šÃ„Ã´s Total of Madoff Losses Nears S3 Billion | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05heads.html | In Spain, Paper Too Beautiful to Use | False | By Andrew Ferren | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05hours.html | 36 Hours in Madison, Wis. | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/asia/02hongkong.html | Hong Kongâ€šÃ„Ã´s Pro-Democracy March Draws Thousands | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05journeys.html | Japanese Baseball: Root, Root, Root and Buy Me Some Eel | False | By Ingrid K. Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05surfacing.html | Skid Row to Hip in Toronto | False | By Michael Kaminer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05oliver.html | The Land and Words of Mary Oliver, the Bard of Provincetown | False | By Mary Duenwald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05prac.html | Twitter Comes to the Rescue | False | By Michelle Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02jackson.html | Jacksonâ€šÃ„Ã´s Will Could Set Off Legal Struggle | False | By Randal C. Archibold and Jonathan D. Glater | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/music/05play.html | Brazilian Grooves, Groovy â€šÃ„Ã´60s | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/alscorr-001.html | Correction: His Weird Side: Thatâ€šÃ„Ã´s Where the Fun Is | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05fob-q4-t.html | Rock of Ages | False | By Deborah Solomon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/smallbusiness/02sbiz.html | A Guiding Hand From Big Business to Small | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02spy.html | No Signal? Iâ€šÃ„Ã´m Breaking Down Now | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/tennis/02wimbledon.html | Haasâ€šÃ„Ã´s Comeback Trail Leads Straight to Federer | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/02summer.html | Russians and Jokes to Start the Summer | False | By James R. Oestreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/05alscorr-002.html | Correction: Balanchines in Bunches Offer Taste Comparisons | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/health/02drug.html | Suicide Warnings for 2 Anti-Smoking Drugs | False | By Gardiner Harris and Duff Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Salvatore-t.html | Fiction Chronicle | False | Reviews by Joseph Salvatore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Gross-t.html | No Rest for the Wealthy | False | By Daniel Gross | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Crime-t.html | Hard-Bitten | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/music/02libre.html | Classical and Cuban Sounds in One Stop | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/music/02hiromi.html | Tradition Leaping to the Sky | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/music/05carr.html | Torture-Free but Still a Rock Star | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05letters-t-RIPPEDORTORN_LETTERS.html | Ripped. (or Torn Up?) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/europe/02toledo.html | School Built on Cemetery Provides Lesson in History | False | By Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05letters-t-FAVORENHANCE_LETTERS.html | Favor Enhancement | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/movies/02malden.html | Karl Malden, Actor Who Played the Uncommon Everyman, Dies at 97 | False | By Robert Berkvist | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02ROW.html | Guess What the Next Is Called | False | By Eric Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05letters-t-THEARCHITECT_LETTERS.html | The Architecture Issue | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05letters-t-PUZZLES_LETTERS.html | Puzzles | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02VAMPIRE.html | A Trend With Teeth | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02rooms.html | A Snapshot of the World at 4 P.M. | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02monkey.html | Many Called, but Few Were Seated | False | By Allen Salkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/television/02space.html | Role Playing at Warp Speed in a Galaxy Darwin Never Imagined | False | By Seth Schiesel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05fob-wwln-t.html | Life, Liberty and the Pursuit of Aptitude | False | By Walter Kirn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05FOB-medium-t.html | Street Smart: Urban Dictionary | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/theater/reviews/02dream.html | Unsmooth Course of True Love, Scampering Over a Connecticut Lawn | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02stanford.html | Stanford Executive to Plead Guilty, Lawyer Says | False | By Clifford Krauss | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/asia/02aid.html | In Refugee Aid, Pakistanâ€šÃ„Ã´s War Has New Front | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05FOB-ethicist-t.html | A Facebook Teaching Moment | False | By Randy Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/baseball/02mets.html | Travel Plans Change and the Result Follows | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/fashion/02skin.html | Seeking Natural Remedies for Hot Flashes | False | By Camille Sweeney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05FOB-OnLanguage-t.html | On Aha and Senior Moments | False | By William Safire | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Kirn-t.html | Wasted Land | False | By Walter Kirn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05FOB-consumed-t.html | Remixed Messages | False | By Rob Walker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/music/02vibe.html | Vibe Magazine, Showcase for Hip-Hop and R&B, Dies at 16 | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05food-t-000.html | Home Sweet (Urban) Homestead | False | By Christine Muhlke | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02dirt.html | Soil and the City | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/design/05close.html | Sculpture to Invigorate a Shrinking City | False | By Malcolm Gay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05food-t-001.html | Shaker Lemon Tart | False | By Christine Muhlke | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/music/02sales.html | In Death as in Life, Michael Jackson Sets Music Sales Records | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/television/02arts-FRIENDSANDFA_BRF.html | Friends and Family Remember Fawcett | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/television/02arts-JACKSONSPECI_BRF.html | Jackson Special Helps CBS to Ratings Victory | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/02arts-CHEESECAKEAN_BRF.html | Marvel Divas: Cheesecake and Cancer | False | By George Gene Gustines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/02arts-UKRAINIANSHO_BRF.html | Ukrainians Hope to Rename Village for Jackson | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/music/02arts-METSTAGEHAND_BRF.html | Met Stagehands Agree to Postpone Raise | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/theater/02arts-RAGTIMETORET_BRF.html | Itâ€šÃ„Â´s Official: â€šÃ„Â¯Ragtimeâ€šÃ„Â´ to Return to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/arts/music/02tully.html | Tully Hall Makeover, Warts and All | False | By Allan Kozinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05allen-t.html | Street Farmer | False | By Elizabeth Royte | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/magazine/05lives-t.html | Warrior Day | False | By Anne Bernays | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/personaltech/02pogue.html | A Router So Complete, and Vexing | False | By David Pogue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02beazer.html | Beazer Homes Reaches Deal on Fraud Charges | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/personaltech/02askk-003.html | Tip of the Week: Turning Off Microsoft Tips | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/personaltech/02askk-001.html | To Pre 0r to iPhone? | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/crosswords/bridge/02CARD.html | In San Remo, Coming From Behind in Open Pairs | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/personaltech/02askk-002.html | Securing a Mac Flash Drive | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02open.html | Fancy a Bench, Maâ€šÃ„Â´am? | False | By Kimberly Stevens | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02online.html | Protecting New Canaanâ€šÃ„Â´s Modernism | False | By David Hay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02decor.html | A Classic Seat, With Strings Attached | False | By Tim McKeough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/garden/02utensils.html | Stash the Plastic, Compost Disposables | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02deals.html | If Youíéâ€šÃ‚Â´re Looking for Vintage | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/personaltech/02smart.html | A Convenient Way to Track Your Struggling Investments | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02gmbox.html | G.M. Stock Advice: Expect Zero Value | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02tree.html | A House in the Woods, After the Woods Are Gone | False | By Jim Robbins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02papers.html | The Lettered Set | False | By Penelope Green | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02garden.html | Grow Yourself a Six-Pack | False | By Anne Raver | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02catskills.html | A Second Home, a Starter Budget | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/garden/02shop.html | Guillotine Optional | False | By Tim McKeough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/personaltech/02basics.html | A Day With 400 Tweets Starts With Simplicity | False | By Paul Boutin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/music/05barb.html | Isaac Sternâ€šÃ‚Â´s Great Leap Forward Reverberates | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/05alsmail-FEMALEDIRECT_LETTERS.html | Female Directors: Calling for More Scrutiny | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/05alsmail-ENSORSIMPACT_LETTERS.html | Ensorâ€šÃ‚Â´s Impact: Painterâ€šÃ‚Â´s Other Side | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/books/02maslin.html | Just South of Canada, Hard Times and Worry | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/dance/05sulc.html | Genre Blenders of Modern and Ballet | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/books/02locke.html | This Thrillerâ€šÃ‚Â´s Cold War Is Racial | False | By Charles McGrath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02holiday.html | Holiday on Friday | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/l02scotus.html | The Firefightersâ€šÃ‚Â´ Test: Flawed or Fair? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/television/05ryzi.html | Sheâ€šÃ‚Â´s Ready for Millions of Her Closest Friends | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/books/02salinger.html | Judge Rules for J.D. Salinger in â€šÃ‚Â´Catcherâ€šÃ‚Â´ Copyright Suit | False | By Sewell Chan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-01 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02workers.html | Appointment to Lead System Compensating Hurt Workers | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02settle.html | Bronx Cookie Factory Is Ordered to Reinstate Striking Workers | False | By Sewell Chan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/middleeast/02iraq.html | Insurgents Hail Pullout of Troops From Cities | False | By Campbell Robertson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/africa/02briefs-zimbabwe.html | Zimbabwe: Trial Ordered for Senior Party Official | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/americas/02briefs-mexicomoney.html | Mexico: Migrantsâ€šÃ‚Â´ Money Sent From U.S. Fell in May | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/europe/02briefs-greecesmoking.html | Greece: Another Attempt to Curb Smoking | False | By Anthee Carassava | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/middleeast/02briefs-israelmilitary.html | Israel: Court Orders Stiffer Charges in Shooting | False | By Isabel Kershner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/americas/02briefs-boliviatrade.html | Bolivia: President Denounces Obama Over Trade | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02frey.html | James Frey and Co-Writer Sell Series to HarperCollins | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/tennis/02araton.html | A Once-Carefree Spirit and His Game Are Grounded | False | By Harvey Araton | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/education/02school.html | Facing Deficits, Some States Cut Summer School | False | By Sam Dillon | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/cycling/02cycling.html | Rider Is Barred From Tour After Positive Test for EPO | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/tennis/02sandomir.html | Coverage That Should Be Changed Without Delay | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02towns.html | Cool Waters, and the Lure of Danger | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02fireworks.html | Relishing the View to a Spectacle on the Hudson | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02florida.html | Big-City Police Chiefs Urge Overhaul of Immigration Policy | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/media/02adco.html | Industry Tightens Its Standards for Tracking Web Surfers | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/hockey/02nhl.html | In a Day of Deals, the Rangers Swoop In on Gaborik | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02fees.html | Bank Fees Rise as Lenders Try to Offset Losses | False | By Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/politics/02cong.html | Whatâ€šÃ„Ã´s So Super About a Supermajority? | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/health/policy/02health.html | President Pushes Health Plan as an Economic Boon | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/politics/02recuse.html | Sotomayorâ€šÃ„Ã´s Recusals Suggest Impartiality | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/global/02pound.html | Official Calls for British Banks to Shrink | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02gitmo.html | To Critics, New Policy on Terror Looks Old | False | By Charlie Savage | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02albany.html | Senate Inaction Is Hurting Many Towns Across State | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02lawyer.html | Finding Debt a Bigger Hurdle Than Bar Exam | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02gowanus.html | City Proposes New Plan for Gowanus Canal Cleanup | False | By Mireya Navarro | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/science/space/02brfs-SHUTTLESFUEL_BRF.html | Shuttleâ€šÃ„Ã´s Fuel Tank Fills, With No Hydrogen Leak | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02board.html | Senate Impasse Forces City to Revive Old School Board, in Name | False | By Javier C. Hernáˆ´Ã°ndez | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/asia/02afghan.html | U.S. Marines Try to Retake Afghan Valley From Taliban | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02equity.html | F.D.I.C. to Issue Rules for Private Equity Deals | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/economy/02morgan.html | Risk Cuts at Morgan May Lead to a Loss | False | By Louise Story | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/tennis/02roddick.html | Roddick Prevails, as Murray and Fans Await | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/politics/02minnesota.html | Franken, in Long Wait, Studied for Senate Role | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/02facebook.html | Facebook to Offer New Features to Allow Users to Control Privacy of Information | False | By Jenna Wortham | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/baseball/02yanknotes.html | Hinske Happy to Return to an A.L. Division Race | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/business/economy/02views.html | Beware of Rallies in Uneasy Times | False | By Edward Hadas and Robert Cyran | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/americas/02argentina.html | Argentines Question Vote During Outbreak | False | By Alexei Barrionuevo and Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/technology/02gadget.html | Gizmodo, Engadget, and Now GDGT | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/02arguello.html | Alexis Argüello, 57, Boxer and Politician, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/basketball/02parker.html | Diapers and Jump Shots: Player Has Her Hands Full | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/ncaabasketball/02preps.html | Hype and Reality Collide, Leading Star to Cincinnati | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/politics/02maloney.html | For an Insider, a Lonely Road to Senate Run | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/us/02nuns.html | U.S. Nuns Facing Vatican Scrutiny | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/baseball/02yankees.html | Rodriguez Blast Secures Yanks'â€šÃ„Â´ 7th Straight Win | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02detainee.html | Secret C.I.A. Jails an Issue in Terror Case | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02collins.html | An Affair to Remember | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/world/asia/02shi.html | Shi Pei Pu, Singer, Spy and â€šÃ„Â˜M. Butterfly,â€šÃ„Â´ Dies at 70 | False | By Joyce Wadler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/basketball/02curry.html | Curry Says Ex-Agent Mishandled His Money | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/sports/basketball/02knicks.html | Seeking Legitimacy, the Knicks Pursue Kidd and Hill | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02kristof.html | When Our Brains Short-Circuit | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/pageoneplus/02correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/pageoneplus/02correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/pageoneplus/02correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02thur1.html | New Yorkâ€šÃ„Â´s Defective Legislators | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02thur2.html | A Win for Bank Customers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02thur3.html | The Overhead Rack | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/l02hemingway.html | The Son Also Revises | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/l02dowd.html | A Script for Sinners | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/l02kristof.html | Go Ahead and Test, but Spare the Animals | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02leipzig.html | The Patients Doctors Don€šÃ„Ã´t Know | False | By Rosanne M. Leipzig | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/opinion/02goldsmith.html | Defend America, One Laptop at a Time | False | By JACK GOLDSMITH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02gay.html | New York Gay Newspaper Suspends Publication | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/nyregion/02real.html | Sharp Price Drops in Manhattan Apartments | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 2009-07-03 | https://www.nytimes.com/2009/07/03/opinion/03iht-edeltahawy.html | Ban the Burqa | False | By MONA ELTAHAWY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 2009-07-03 | https://www.nytimes.com/2009/07/03/opinion/03iht-edlet.html | A Cautious Foreign Policy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 2009-07-03 | https://www.nytimes.com/2009/07/03/opinion/03iht-oldjuly03.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 2009-07-03 | https://www.nytimes.com/2009/07/03/world/asia/03iht-letter.html | Journey to India Is Inside the Mind | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 2009-07-03 | https://www.nytimes.com/2009/07/03/opinion/03iht-edsokol.html | My Burqa Is None of Your Business | False | By RONALD SOKOL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 2009-07-03 | https://www.nytimes.com/2009/07/03/opinion/03iht-edmoon.html | Come Together, Right Away | False | By BAN KI-MOON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/02/theater/02presnell.html | Harve Presnell, Singing Actor, Dies at 75 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/middleeast/03amnesty.html | Amnesty International Accuses Israel and Hamas of War Crimes in Gaza | False | By Alan Cowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/asia/03afghan.html | In Tactical Shift, Troops Will Stay and Hold Ground in Afghanistan | False | By Thom Shanker and Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03exelon.html | Exelon Makes a Higher Offer in Its Long Pursuit of NRG | False | By Peter Edmonston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/global/03euro.html | Europe€šÃ„Ã´s Central Bank Holds Rate Steady | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/global/03fund.html | Europe Releases $1.7 Billion to Ailing Latvia | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03markets.html | Markets Fall After Jobs Report | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/economy/03jobs.html | Joblessness Hits 9.5%, Deflating Recovery Hopes | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03drug.html | Johnson & Johnson Buys Access to an Alzheimer€šÃ„Ã´s Drug | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05letters-INAVIGNON_LETTERS.html | Letter: In Avignon | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05letters-NEARURBINO_LETTERS.html | Letter: Near Urbino | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/global/03sanofi.html | Sinofi Drug for Heart Rhythm Disorder Is Approved | False | By Duff Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/travel/05letters-CAPEBRETONMU_LETTERS.html | Letter: Cape Breton Music | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world03iaea.html | Japanese Diplomat Elected U.N. Nuclear Chief | False | By Sharon Otterman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/tennis/03wimbledon.html | All-Williams Final at Wimbledon | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03appraisal.html | A Character Actor of Intensified Normalness | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03essential.html | Karl Malden Essentials on DVD | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03murder.html | In New York City, Fewer Murders on Rainy Days | False | By Andrew W. Lehren and Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/europe/03airfrance.html | French Jet Hit Ocean Intact, Officials Say | False | By Nicola Clark and Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/africa/03plane.html | Yemenia Crash Stirs Calls for Stronger Watchdogs | False | By Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03calif.html | Coffers Empty, California Pays With I.O.U.â€šÃ„Â´s | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/05cov.html | The New Country Squires | False | By Vivian S Toy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/greathomesanddestinations/03Away.html | A Jazz Voice Finds a Mellower Range | False | By Lisa A. Phillips | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/travel/escapes/03Fiddle.html | Celebrating the Sounds of Appalachian Strings | False | By Nick Kaye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/global/03oil.html | Unauthorized Trades Cost London Oil Broker Millions | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08mini.html | A New Spin Cycle for the Common Dip | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/movies/05oran.html | Sheâ€šÃ„Â´s a Director Whoâ€šÃ„Â´s Just Another Dude | False | By Michelle Orange | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/asia/03helmand.html | U.S. Faces Resentment in Afghan Region | False | By Carlotta Gall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/movies/05pare.html | Zaireâ€šÃ„Â´s Moment of the Soul | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/greathomesanddestinations/03High.html | Outdoors for All Seasons | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05direct.html | Experiment in Marrying a Menu to a Music Hall | False | By Patricia Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/movies/05roht.html | The Dictator and the Disco King | False | By Larry Rohter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/middleeast/03iraq.html | In Iraq, Biden to Press Officials to Forge Progress | False | By Sheryl Gay Stolberg and Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/energy-environment/03renew.html | Green Power Takes Root in the Chinese Desert | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03sanford.html | Sanford Did Not Spend Improperly, Official Says | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/theater/03theater.html | Theater Listings: July 3 â€šÃ„Â® 9 | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03jackson.html | Deal Near on Jackson Service, as Custody Battle Looms | False | By Jonathan D. Glater and Liz Robbins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/05habi.html | The Traveling Circus Stops Here | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03bully.html | Judge Throws Out Conviction in Cyberbullying Case | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/music/03pop.html | Pop and Rock Listings | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03graham.html | Bouncing Around a Visual Echo Chamber | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03spanish.html | Can You Breathe in There, Your Majesty? | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/theater/reviews/03umbilical.html | Two Nimble Australians: Much Talk, Many Antics | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/football/03jets.html | Pace Is Latest Jet to Face a Doping Suspension | False | By Greg Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/realestate/05capes.html | For a Lullaby, the Bip-Bop-Bip of Tennis Balls | False | By Christopher Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07glob.html | Tuberculosis: TB Vaccine Too Dangerous for Babies With AIDS Virus, Study Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03harrison.html | The Museum as Stage Set, Filled With Glamorous Mess | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03yinka.html | Fashions of a Postcolonial Provocateur | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/energy-environment/03renewside.html | In Drive for Wind Power, Man Who Led Coal Plant Seeks Atonement | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/technology/companies/03google.html | U.S. Inquiry Is Confirmed Into Google Books Deal | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/05post.html | Take That, Billy Burg! | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03vogel.html | Koons and a Sailor Man in London | False | By Carol Vogel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03art.html | Museum and Gallery Listings | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/music/03jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/dance/03dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/television/03arts-NBCSETSPREMI_BRF.html | NBC Sets Premiere for Antiterror Series | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/television/03arts-REALITYSHOWS_BRF.html | Reality Shows Face Off in Midweek Television | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03arts-SEQUELISANNO_BRF.html | Sequel Is Announced to â€šÃ„Â²Suitable Boyâ€šÃ„Â´ Novel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03arts-COOPERHEWITT_BRF.html | Cooper-Hewitt Museum Names Acting Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03arts-TAXCREDITFUN_BRF.html | Tax-Credit Fund Empty at City Film Office | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03arts-CLEVELANDMUS_BRF.html | Cleveland Museum Returns Works to Italy | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/middleeast/03saddam.html | Documents Show Iraqi Dictatorâ€šÃ„Â´s Fears | False | By Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/television/03arts-FIREDFOXCOLU_BRF.html | Fired Fox Columnist Files Libel Lawsuit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03arts-ACTORDIDNTKI_BRF.html | Actor Didnâ€šÃ„Â´t Kill Himself, Medical Examiner Says | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/books/03kaku.html | Out of Africa, Into a Strange America | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/music/03brooklyn.html | Keep the Music, Add the Views | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03brooklyn.html | Down by the River (and New York Harbor) | False | By Anne Mancuso | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03hate.html | The Game of Love, Played With an Unorthodox Rule Book | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/04/your-money/household-budgeting/04money.html | A Day to Tackle the Financial To-Do List | False | By Ron Lieber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03tony.html | Somebody in Chile Worships the Disco-Era Travolta | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/television/03marple.html | A New Detective in the Drawing Room | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/asia/03soldier.html | U.S. Soldier May Be Held by Taliban, Military Fears | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/05mort.html | Securing a Jumbo: No Small Task | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03gill.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03antiques-fr.html | Exploring Dutch Legacy 400 Years After Hudson | False | By Wendy Moonan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/automobiles/05BOXER.html | BMWâ€šÃ„¸Âˆs Boxer: A Classic Design Is Updated and Refined | False | By STUART F. BROWN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03girl.html | Long-Range Forecast: All Hot and Bothered | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/05deal1.html | Pooh to the Plaza | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03lion.html | Even Behind Bars, Motherhood Can Be Liberating | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/05deal2.html | The $18 Million Fixer-Upper | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/design/03stars.html | Catch a Booming, Blazing Star | False | By Dennis Overbye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/automobiles/autoreviews/05solstice.html | The Last Pontiac | False | By Jerry Garrett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03noll.html | Inside the Nigerian Film Industry | False | By Nathan Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03kamb.html | The Bollywood Sign | False | By Rachel Saltz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/automobiles/collectibles/05EGO.html | Accumulated, if Not Curated | False | By Richard S. Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/baseball/03mets.html | Mets Win Marathon in Pittsburgh | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05circle.html | Once Around the Island With Gay Talese | False | By Gay Talese | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05artsct.html | Where Art Meets Social Networking Sites | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/music/03classical.html | Classical Music/Opera Listings | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/05/science/earth/03hurricane.html | El Niã˜Sñ±o Variant Is Linked to Hurricanes in Atlantic | False | By Cornelia Dean | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-02 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/07obsheep.html | Warmer Winters and Shrinking Sheep | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/americas/03briefs-FLUbrf.html | U.S. to Donate Drug to Combat Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03nyc.html | Is 150 Years Appropriate, or Just Silly? | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03inquire.html | Grand Jury Inquiry on Destruction of C.I.A. Tapes | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03detainee.html | U.S. Says It Will Preserve Secret Jails for Terror Case | False | By Benjamin Weiser and Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/tennis/03araton.html | Gazing Into the Mirror, Roddick Is Liking What He Sees | False | By Harvey Araton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/music/03zykina.html | Lyudmila Zykina, Folk Singer, Dies at 80 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/television/03sugden.html | Mollie Sugden, Sitcom Star, Dies at 86 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03astor.html | Bookkeeper Says Astorâ€šÃ„Â´s Son Gave Himself $1 Million Raise | False | By John Eligon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/03cakenj.html | Where Hundreds of Cakes Rise, and Tempers Flare | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03data.html | A Month Past Opening, One Broadway Review Is Not In | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03aetna.html | Senator Grassley Asks Aetna About Limited Health Policy | False | By Reed Abelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05spotct.html | A Master of Two Dimensions, Plus One | False | By Susan Hodara | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05artsli.html | The Promise of Grace Hartigan, and the Letdowns | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05hampbox.html | Twice as Much Art as Last Year | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03hospital.html | Doctor at Woodhull Altered Charts Used to Assess Quality | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03labor.html | Combative Union Leader Steps From the Shadows | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/cycling/03tour.html | Formidable Field Awaits Lance Armstrong | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03pay.html | Senators at an Impasse Find That Their State Pay Is at an Impasse, Too | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05social.html | Walkinâ€šÃ„Â´ After Midnight | False | By Philip Galanes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03shorts.html | S.E.C. May Reinstate Rules for Short-Selling Stocks | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/global/03yuan.html | Markets in China Fly High Once More | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03fdic.html | U.S. Gets Tough on Funds Trying to Buy Failed Banks | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03auto.html | Weekend Decision Is Possible in G.M. Sale | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05summer.html | Say Hello to Underachieving | False | By Alex Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03firefighter.html | Bias Suit a Test of Resolve for Hispanic Man | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05generationb.html | His 50 First Dates (or in Her Case, 3) | False | By Michael Winerip | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03views.html | Lear Shareholders Undone by Greed | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/baseball/03auction.html | Baseball Pioneerâ€šÃ„Â´s Letters Pulled From Auction | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05nycprep.html | Whoâ€šÃ„Â´s Afraid of â€šÃ„Â?NYC Prepâ€šÃ„Â´? | False | By Julie Bosman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05crashers.html | Iâ€šÃ„Â´m Honoring the Dead (and Look at These Great Seats) | False | By Alyse Myers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/media/03post.html | Pay-for-Chat Plan Falls Flat at Washington Post | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05night.html | Animals, Plastic or Dead | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/basketball/03lakers.html | Artest Says He Is Leaving Rockets for Lakers | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/americas/03honduras.html | Envoy Prepares to Visit Honduras, Warning of Obstacles | False | By Marc Lacey and Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03neverland.html | Neverland, Old Neighbors and New Visitors | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/middleeast/03iran.html | Britain Asks Allies for Help on Employees Held in Iran | False | By Stephen Castle and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05love.html | In My Fantasy, I Caught Up to Reality | False | By John Gfroerer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05letts.html | Letters | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05shakenbox.html | Recipe: Dark â€šÃ„Â³nâ€šÃ„Â´ Stormy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05shaken.html | The Right Stuff (by Law) | False | By Jonathan Miles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03albany.html | Holiday Plans? Senators Will Be Stuck in Albany | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/asia/03jilbab.html | Head Scarf Emerges as Indonesia Political Symbol | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03masons.html | Black Member Tests Message of Masons in Georgia Lodges | False | By Shaila Dewan and Robbie Brown | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03sampson.html | Formerly Reticent, a Brooklyn Democrat Finds a Voice as a Leader in the Senate | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03marshal.html | Maximum Sentence for Wife in Fire Marshalâ€šÃ„Â´s Killing | False | By Ann Farmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03immig.html | U.S. Shifts Strategy on Illicit Work by Immigrants | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/cycling/03tourriders.html | Six Favorites for the 2009 Tour de France | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/europe/03russia.html | Russiaâ€šÃ„Â´s Neighbors Resist Wooing and Bullying | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/world/europe/03moscow.html | Preparing for Trip to Russia, Obama Praises Putinâ€šÃ„Â´s Protâ€šÃ©gâ€šÃ©; at Putinâ€šÃ„Â´s Expense | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03officer.html | Stop! Police! Very, Very New Police! | False | By Al Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/05moment.html | Legacy With Legs | False | By Horacio Silva | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/business/03air.html | Chicago Computer Problem Stalls United Airlines Flights | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/03corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/movies/03movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03states.html | In States Still Waiting for New Budgets, the Waiting Goes On | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/movies/homevideo/05kehr.html | Anne Frank, All-American Girl | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03fumes.html | Old Story in Waste Removal: A Worker Collapses, Then Rescuers Do | False | By Ray Rivera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03mobster.html | Man Linked to Bonanno Crime Family Shot Dead on Staten Island | False | By Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03candidates.html | At Working Families Party Forum, Bloomberg Declines to Toe the Liberal Line | False | By David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03death.html | Tennessee Wins Ruling on Execution | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/golf/03golf.html | Rejuvenated Kim Sets a Course Record | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/health/policy/03health.html | Revisions to Health Bill Are Unveiled by Democrats | False | By Jackie Calmes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03fri1.html | After the Crackdown | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03fri2.html | More Jobs Lost | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03fri3.html | The House Eyes the Swamp | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03fri4.html | Tales of Republicans, Bonobos and Adultery | False | By Eduardo Porter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/l03climate.html | Taking Steps to Fight Global Warming | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03brooks.html | Chinese Fireworks Display | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03krugman.html | That â€šÃ„Ã´30s Show | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03duval.html | Life, Liberty and Benign Monarchy? | False | By Kathleen DuVal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/03freedman.html | Independence, British-Style | False | By Adam Freedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05norling.html | Ginger Norling and Tyler Branham | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05BERNIUS.html | Michele Bernius, Krishanu Saha | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05A-OLIVER.html | Anique Oliver, Jonathan Brewer | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05BALDWIN.html | Allegra Baldwin, Richard Fahrer | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05POLLINGER.html | Samantha Pollinger, Terrance Coyne | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/hockey/03nhl.html | Rangers Lose Antropov, but Could Come Out Ahead | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05tholl.html | Rebecca Tholl, Christian Hall | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05zemel.html | Ruth Zemel, Matthew Brown | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05Garber.html | Yaffa Garber, Ravid Tilles | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03brfs-JUDGEISCLEAR_BRF.html | California: Judge Is Cleared of Wrongdoing | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05LISKOW.html | Amy Liskow, Seth Locke | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05hewitt.html | Christine Hewitt, Daniel Belin | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/fashion/weddings/05parrot.html | Skye Parrott, Alec Friedman | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/us/03brfs-DEPORTATIOND_BRF.html | Deportation Delayed for â€šÃ„Â²Dream Actâ€šÃ„Â´ Campaign Focus | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05PAPARELLA.html | Colleen Paparella, Ali Ganjian | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05GAMBALE.html | Maria Gambale, Zachary Taylor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05milkosky.html | Karen Milkosky, Patrick Curran | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/baseball/03yankees.html | Sabathia Falters and Yanksâ€šÃ„Â´ Streak Slips Away | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/baseball/03yanknotes.html | Yankees May Be Among a Cuban Defectorâ€šÃ„Â´s Suitors | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05MCGINNIS.html | Mara McGinnis, Karl Bauer | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05Jordan.html | Heather Jordan, Robert Fisher | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05jones.html | Olivia Jones, Jeff Ramsey | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/basketball/03dribble.html | Many N.B.A. Free Agents, but Few Big Paydays | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05Rubenstein.html | Jana Rubenstein, Robert Percival | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05Ileto.html | Bernardine Ileto and Brian Chan | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05COVENEY.html | Jennifer Coveney and Bernadette Smith | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05Franke.html | Mimi Franke, Matthew Marziani | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05walliser.html | Tristanne Walliser, Stevenson Martin | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05pierson.html | Sarah Pierson, Marc Beaulieu | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05McKenzie.html | Priscilla McKenzie, Derick Hackett | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05WETTLAUFER.html | Talley Wettlaufer, Daniel Massey | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05nordahl-.html | Katherine Nordahl, Jon Cole | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05glass.html | Sarah Glass, Michael Waterfield | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05goldberg.html | Lauren Goldberg, Nicholas Obourn | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/nyregion/03holiday.html | Holiday on Friday | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/soccer/03soccer.html | Pledging Allegiance to the U.S. | False | By Dan Frosch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05VOWS.html | Erika Fredell and Ted Skala | False | By Devan Sipher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05barker.html | Lydia Barker and Christopher Gruszczynski | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05BEDELL.html | Elisabeth Bedell, Dominic Clive | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05VOWELS.html | Courtney Vowels, John Garnevicus | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05zeisel.html | Katherine Zeisel, Joshua Salzman | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 2009-07-04 | https://www.nytimes.com/2009/07/04/opinion/04iht-edlet.html | France's Burqa Controversy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 2009-07-04 | https://www.nytimes.com/2009/07/04/arts/04iht-melik4.html | Snatching Big Names, Aesthetics Aside | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 2009-07-02 | https://www.nytimes.com/2009/07/02/world/europe/02iht-inmates.html | In Naples, Ex-Convicts Keep a Close Eye on Tourists | False | By ELISABETTA PROVOLEDO | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 2009-07-04 | https://www.nytimes.com/2009/07/04/sports/cricket/04iht-cricket.html | After Terror Attacks, a Return to Test Cricket for Sri Lanka and Pakistan | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 2009-07-04 | https://www.nytimes.com/2009/07/04/opinion/04iht-oldjuly04.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 2009-07-04 | https://www.nytimes.com/2009/07/04/opinion/04iht-edsatrapi.html | I Must Go Home to Iran Again | False | By MARJANE SATRAPI | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/baseball/03dodgers.html | Deals With Dodgers Sometimes Include Dose of Heartache | False | By Billy Witz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/sports/basketball/03liberty.html | Two Eastern Finalists Try to Work Their Way Back | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/03/opinion/l03opera.html | How to Spend Donorâ€šÃ„Ã´s Gift | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/asia/04myanmar.html | U.N. Chief Meets With Myanmar Junta | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/asia/04pstan.html | Pakistan Army Helicopter Crash Kills 26 | False | By Pir Zubair Shah and Ismail Khan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/middleeast/04iran.html | Iran Cleric Says British Embassy Staff to Stand Trial | False | By John F. Burns and Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/health/04patient.html | For a Frugal Dieter, Weight Loss on a Sliding Scale | False | By Lesley Alderman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/your-money/04shortcuts.html | Raising Children Who Care in Times That Need It | False | By Alina Tugend | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/automobiles/05RUST.html | An S.U.V., but Not Really | False | By Rob Sass | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/automobiles/05CAMINO.html | A Pontiac Pickup That Never Was | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Macy-t.html | Past-Prime Crisis | False | By Caitlin Macy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Hemmings-t.html | Misery Loves Company | False | By Kaui Hart Hemmings | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Andelman-t.html | Over There | False | By David A. Andelman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Stuart-t.html | Maternity Tests | False | By Jan Stuart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Fay-t.html | Addicted to Intervention | False | By Sarah Fay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/Upfront-t.html | Up Front: Tom Vanderbilt | False | By The Editors | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/soccer/04rhoden.html | For Soccer to Flourish in the U.S., Its Doors Must Open | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05ritual.html | Tempo Alfresco After Dark, in the Park | False | By Jennifer Mascia | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/europe/04russia.html | Russia to Open Airspace to U.S. for Afghan War | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04flournoy.html | A Pentagon Trailblazer, Rethinking U.S. Defense | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/middleeast/04mideast.html | Israel and U.S. to Hold Second Meeting | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/tennis/04wimbledon.html | Renewed Roddick Savors Return to Top | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05theatnj.html | Weather Adds Touch to Outdoor â€šÃ„Â·Tempestâ€šÃ„Â´ | False | By Naomi Siegel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05spotnj.html | Bring Dancing Shoes and a Chair | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05spotli.html | With More to Show, Long Island Film Series Grows | False | By Karin Lipson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05routine.html | For a Record Seeker, No Idle Day | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05open.html | Chronicle of a Changing City | False | By Alexis Mainland and Christine Haughney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05food.html | Schoolâ€šÃ„Â·s Out, but Many Will Get Free Meals | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05foodny.html | New York City: Feeding the Children | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05dineli.html | Taste of Summer, Plucked From the Water | False | By Susan M. Novick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05dinenj.html | An Italian Hideaway for Restorative Fare | False | By Karla Cook | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05dinewe.html | Tapas and More, With Argentine Flair | False | By M.H. REED | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/design/04spanish.html | Itâ€šÃ„Â·s a Beautiful Fit, but Can You Breathe in There, Your Majesty? | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/music/04zirconia.html | Late at Night and Hard at Work | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/baseball/04yankees.html | Yankees Back Sharp-Looking Burnett With Some Help From Blue Jays | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/theater/04brantley.html | In London, Stagings Where 3 Dimensions Arenâ€šÃ„Â·t Needed | False | By Ben Brantley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/global/04madoff.html | British Study Madoff Payments to Austrian Banker | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/middleeast/04iraq.html | Biden Warns Iraq of Return to Ethnic Fights | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/crosswords/bridge/04card.html | Remembering a Gentleman of the Game and His Sly Deception | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05theatli.html | Ah, to Be Young and in Love. And Poor. | False | By Anita Gates | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05artwe.html | Odd Surfaces Speak in Mixed Media and Mystical Tones | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/cycling/04tour.html | Astana Has a Leader (Maybe Two) | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/theater/04stritch.html | An 84-Year-Old Wisecracker Keeps Trucking | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05about.html | You Know, Herbie Did It All for Love | False | By Jim Dwyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/americas/04honduras.html | Envoy Seeks Ousted Honduran Presidentâ€šÃ„Ã´s Return | False | By Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/l04health.html | More Voices in the Health Debate | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/04buffett.html | Winner of Lunch With Warren Buffett Gets a Windfall | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-03 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/design/04manhatta.html | Manhattan: An Island Always Diverse | False | By Edward Rothstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/books/04arts-TALKINGIRAN_BRF.html | Talking Iran | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/television/04arts-MENTALISTWIN_BRF.html | â€šÃ„Â?Mentalistâ€šÃ„Â´ Wins for CBS | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/music/04arts-STRONGSALESC_BRF.html | Strong Sales Continue for Jackson Albums | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/music/04arts-ALGERIANSING_BRF.html | Algerian Singer Sentenced to Jail in France | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/television/04arts-LENOWINSWEBR_BRF.html | Leno Wins Web Ruling | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/politics/04palin.html | Palinâ€šÃ„Ã´s Move Shocks G.O.P. and Leaves Future Unclear | False | By Adam Nagourney and Jim Rutenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/global/04stress.html | Europe Tests Banks, and Worries | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/04jock.html | What Did Shaq Just Tweet? A New Web Site Knows | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/middleeast/04confess.html | Top Reformers Admitted Plot, Iran Declares | False | By Michael Slackman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/design/04forum.html | Rare Peek at Riches of Past in Rome | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/americas/04argentina.html | Swine Flu Death Toll in Argentina Climbs | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/04alberts.html | Education of an A.D.: Alberts Is a Quick Study | False | By Pat Borzi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/04brokered.html | For Banks, Wads of Cash and Loads of Trouble | False | By Eric Lipton and Andrew Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/science/earth/04recycle.html | In Public Housing, Talking Up the Recycling Bin | False | By Mireya Navarro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/europe/04briefs-ITALYbrf.html | Italy: Toll in Train Accident Reaches 22 | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/04nocera.html | Ire at Madoff Swings Toward the Referee | False | By Joe Nocera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/europe/04briefs-VATICANbrf.html | The Vatican: Newman May Be Beatified | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04bigcity.html | Astor Legacy Now a Victim of Indignity | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/global/04wine.html | For Australian Winemakers, More Turns Out to Be Less | False | By Meraiah Foley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/europe/04briefs-FRANCEbrf.html | France: Singer Sentenced to Prison | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/americas/04briefs-VENEZUELAbrf.html | Venezuela: Radio Stations Threatened | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/design/04salami.html | Artwork to Display, or to Enjoy With Eggs | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04metjournal.html | The Good Old Red, White and Barbecue | False | By Christine Haughney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/africa/04briefs-SAFRICAbrf.html | South Africa: 31 Die After Circumcisions | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/tennis/04araton.html | Disappointment, but the British Are Used to It | False | By Harvey Araton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04albany.html | Thaw in Senate Talks, but No Hints of Power-Sharing Deal | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04cityscene.html | July 3 Snapshots: The City Empties Out | False | By Andy Newman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/media/04digital.html | Internet Companies and Ad Agencies Go From Old Enemies to New Friends | False | By Eric Pfanner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/business/media/04post.html | A Publisher Stumbles Publicly at The Post | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/politics/04alaska.html | With Palin Leaving Office, the Spotlight on Alaska Is Likely to Go, Too | False | By William Yardley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04trucks.html | Just Try to Get Past These Police Vehicles | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/04ncaa.html | College Stars Sue Over Likenesses in Video Games | False | By Katie Thomas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/politics/04parents.html | â€šÃ‚Â²Family Friendlyâ€šÃ‚Â¹ White House Is Less So for Aides | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/cycling/04rider.html | Panel Overturns Boonenâ€šÃ‚Â²s Suspension From Tour de France | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/golf/04golf.html | A 66 for Woods Puts Him in the Lead by a Stroke | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04sat1.html | Mr. Obama and Mr. Medvedev | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04sat2.html | Let Them Run | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04sat3.html | 10 Years, 430 Dams | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04sat4.html | A Fresh Fourth | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/l04cancer.html | Medical Research: Which Approach Is Best? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04herbert.html | Behind the Facade | False | By Bob Herbert | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04collins.html | Sarahâ€šÃ‚Â´s Straight Talk | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/opinion/04mccurdy.html | We the Bachelors | False | By John G. McCurdy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/baseball/04phillies.html | Rollinsâ€šÃ‚Â´s Strange Slump Leaves the Phillies Cold | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04jackson.html | Fans Rally, and Officials Brace to Honor Jackson | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/baseball/04mets.html | Mets Turn Opportunity Into Another Hard Knock | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04scotus.html | Environment Groups Find Less Support on Court | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/baseball/04metnotes.html | Wright Hears an Apology From Franco for Criticism | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04bluegrass.html | Rain Leaves Illinois Towns Trying to Tame Unruly Grass | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04interpret.html | Study Finds Gaps in Aid for Non-English Speakers in State Civil Courts | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/politics/04tenth.html | Congressional Race in California Draws a High-Profile Cast | False | By Jesse McKinley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04corrections-00.html | Corrections | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04beliefs.html | Man of Contradictions, Shaper of Modernity. Age? 500 Next Week. | False | By Peter Steinfels | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/music/04corrections-01.html | Corrections | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/ncaabasketball/05kearney.html | Longtime Assistant Kearney Has Chance to Be the Boss | False | By Pete Thamel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/nyregion/04corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/world/asia/04korea.html | Defying U.S., N. Korea Fires Barrage of Missiles | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/obituaries/04corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/sports/baseball/04clemens.html | Lawyer Says 2003 Clemens Drug Test Was Negative | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | http://bats.blogs.nytimes.com/2009/07/04/blogs/04bats-writing-8951.html | Writing Down The Unwritten Rules | False | By FRED BIERMAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/baseball/05disco.html | The Night Disco Went Up in Smoke | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | http://bats.blogs.nytimes.com/2009/07/04/blogs/04bats-the-race8959.html | The Race for First | False | By BENJAMIN HOFFMAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/us/04klein.html | Herbert G. Klein, Aide in the Nixon White House, Dies at 91 | False | By Adam Clymer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/04/arts/04mehta.html | Tyeb Mehta, Painter of Emerging India, Dies at 84 | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/asia/05myanmar.html | Myanmar Junta Rebuffs Effort by U.N. Leader to Meet With Jailed Dissident | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview/05tanenhaus.html | Sarah Palinâ€šÃ„Â´s Resignation is Another Example of the G.O.P. Split | False | By Sam Tanenhaus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview/05franken.html | Al Franken and the Odd Politics of Minnesota | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview/05levy.html | Decoding Russia: A Six-Step Plan | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/europe/05summit.html | In Russian Trip, Obama to Take On Power Equation | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/politics/05hill-web.html | Boehner Reaches Into Bag of Tricks to Disrupt Democrats | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/asia/05australia.html | Facing a Crisis, Aborigines Stage Interventions of Their Own | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05texas.html | A Raid at a Club in Texas Leaves a Man in the Hospital and Gay Advocates Angry | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05safetynet.html | Safety Net Is Fraying for the Very Poor | False | By Erik Eckholm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview05barry.html | Stereo for One: A Brief Unaccompanied History | False | By Dan Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/technology/internet/05twitter.html | Lead Us to Tweet, and Forgive the Trespassers | False | By Paul Vitello | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/middleeast/05baghdad.html | Iraqi Seizes the Chance to Make War Profitable | False | By Marc Santora | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05shortal.html | Why Short Al, Talkative Fan, Calls No More | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/tennis/05wimbledon.html | A Less Familiar Ending to a Final Between Sisters | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05gret.html | So Many Foreclosures, So Little Logic | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/asia/05smuggle.html | Running Out of Options, Afghans Pay for an Exit | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/americas/05honduras.html | O.A.S. Votes to Suspend Honduras Over Coup | False | By Ginger Thompson and Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/economy/05appeals.html | Tax Bill Appeals Take Rising Toll on Governments | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05loan.html | Were They Just Paper Airplanes? | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/baseball/05vecsey.html | Gehrig's Voice Echoes in a Story of Courage | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview05wadler.html | The Diva Spy Who Loved a Trick, a Tall Tale, Himself | False | By Joyce Wadler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/tennis/05men.html | Roddick's Test in the Final: Him Again | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/middleeast/05notebook.html | In Iraq, Biden Paints a Holiday Ceremony With Colorful Talk | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/asia/05pstan.html | Attack in Pakistani Garrison City Raises Anxiety About Safety of Nuclear Labs and Staff | False | By Salman Masood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview05abelson.html | Medicare's Mixed Legacy | False | By Reed Abelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05pr.html | Spinning the Web: P.R. in Silicon Valley | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05palin.html | If White House Is Her Goal, Palin's Route Is Risky | False | By Adam Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview05giridharadas.html | Farewell to an India I Hardly Knew | False | By Anand Giridharadas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview05corr-001.html | Correction: Photo Caption | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05fund.html | A U-Turn on Market Risk | False | By Paul J. Lim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/weekinreview05corr-002.html | Correction: Ready or Not, Iraqi's Military Prepares to Stand on Its Own | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/technology/start-ups/05essay.html | That Long, Long Road From Idea to Success | False | By Vindu Goel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05ping.html | We Rent Movies, So Why Not Textbooks? | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/baseball/05homers.html | After Drug Revelations, Redefining '98 Home Run Chase | False | By Greg Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/realestate/commercial/05sqft.html | It Takes a City to Help Open a Hotel | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/05climbers.html | Climbers Put Everest's Peak in Perspective | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05prison.html | In Prisoners' Wake, a Tide of Troubled Kids | False | By Erik Eckholm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/jobs/05boss.html | Cutting Through the Clutter | False | By Angela Braly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/05nuclear.html | Obamaâ€šÃ„´s Youth Shaped His Nuclear-Free Vision | False | By William J. Broad and David E. Sanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/05nascar.html | In Nascar, Old Ways of Doing Business Falter | False | By Viv Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/cycling/05tour.html | Old Feelings, if Not Results, as Armstrong Returns | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05ruess.html | Solution to a Longtime Mystery in Utah Is Questioned | False | By Kirk Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/soccer/05madrid.html | A Bold Vision Reshapes Real Madrid | False | By Landon Thomas Jr. and Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05liberty.html | At Pinnacle of Liberty, Feeling a Bit Confined | False | By Liz Robbins and Colin Moynihan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/tennis/05araton.html | Serenaâ€šÃ„´s Title, but the Williamsesâ€šÃ„´ Moment | False | By Harvey Araton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05church.html | A Historic Twist Enters a Honolulu Parking Fight | False | By William Yardley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05bookshelf.html | A Portrait of Ellis Island, and Tabloid Fodder | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/soccer/05inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/05korea.html | U.S. Condemns North Korean Missile Tests | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/crosswords/chess/05chess.html | Big July 4th in Philadelphia for Two American Teenagers | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/baseball/05yankees.html | Yanks Rally to Win Game, but May Lose Wang | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05kolhatkar.html | Trading Down | False | By Sheelah Kolhatkar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05chang.html | Fish Store Out of Water | False | By Lan Samantha Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/jobs/05career.html | How to Make the Best of a Delayed Retirement | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05count.html | Hope and Peril After an Escape From the Cubicle | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/economy/05data.html | Employment Report Sours the Market | False | By Jeff Sommer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05shelf.html | Whatâ€šÃ„´s Beyond Those Bargains? | False | By Devin Leonard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/05corner.html | Charisma? To Her, Itâ€šÃ„´s Overrated | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05barlow.html | Bike Among the Ruins | False | By Toby Barlow | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/business/economy/05view.html | Mortgages Made Simpler | False | By Richard H. Thaler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05njtenj.html | An Homage to France | False | By Kelly Feeney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05njtewe.html | Dry Rosí's Â©: Summer, Uncorked | False | By Alice Gabriel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05njtect.html | Meals Served With an Eye for Artistry | False | By Christopher Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05foodnj.html | New Jersey: Feeding the Children | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05foodwe.html | Westchester: Feeding the Children | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05foodct.html | Connecticut: Feeding the Children | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05sun1.html | Not Much Relief | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05sun2.html | Pure Overreach | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05foodli.html | Long Island: Feeding the Children | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05sun3.html | California Rules | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05sun4.html | The Great Black Hope | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05pubed.html | Journalistic Ideals, Human Values | False | By Clark Hoyt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/l05gay.html | Gays Left Waiting and Wondering | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/l05hunger.html | Hunger Outside Prison | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/l05albany.html | Cleaning Up Albany | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05dowd.html | Now, Sarahâ€šÃ„Ã´s Folly | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05rich.html | Bernie Madoff Is No John Dillinger | False | By Frank Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05friedman.html | Can I Clean Your Clock? | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05kristof.html | The Best Kidsâ€šÃ„Ã´ Books Ever | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05vowell.html | A Plantation to Be Proud Of | False | By Sarah Vowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/opinion/05fitten.html | The Real Bank of America | False | By Marc Fitten | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05SOCCXN-001.html | Correction | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/fashion/weddings/05SOCCXN-002.html | Correction | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/pageoneplus/05corrections-001.html | Corrections | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/pageoneplus/05corrections-002.html | Corrections | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05detroit.html | New Mayor In Detroit Said to Fire Police Chief | False | By Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/pageoneplus/05corrections-003.html | Corrections | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-04 | 0001-01-01 | https://www.nytimes.com/2009/07/05/pageoneplus/05corrections-004.html | Corrections | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/pageoneplus/05corrections-005-002.html | Corrections | False | | | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/world/middleeast/05iran.html | Clerical Leaders Defy Ayatollah on Iran Election | False | By Michael Slackman and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05lobster.html | Lobsters Race, Slowly, in Bar Harbor | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/baseball/05mets.html | Mets Flaunt Weakness High in Air for All to See | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/us/05alaska.html | A Low Profile, Except Online, for a Governor as She Gets Ready to Leave Office | False | By William Yardley, Serge F. Kovaleski and Jo Becker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/jobs/05starts.html | Helping Patients Get Back on All Four Feet | False | By Julie Weed | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/football/05mcnair.html | Quarterback Steve McNair Is Shot to Death | False | By Chris Hine and Judy Battista | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05warfield.html | Sandra Warfield, Opera and Cabaret Singer, Dies at 88 | False | By Margalit Fox | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05roberts.html | Ken Roberts, Announcer Whose Voice Graced the Heyday of Radio, Dies at 99 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/music/05klein.html | Allen Klein, 77, Dies; Managed Music Legends | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/golf/05golf.html | In Bid to Fulfill Dream, Kim Ties Woods for Lead | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/sports/baseball/05dodgers.html | Cheers for Ramirez in San Diego, but Certainly Not From the Padres | False | By Billy Witz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/05/nyregion/05stop.html | A Piece of Brooklyn Perhaps Lost to Time | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/us/06iht-letter.html | American Politicians Narrow the Sex Scandal Gap | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/opinion/06iht-oldjuly06.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/opinion/06iht-edlet.html | Madoff Goes to Prison | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/opinion/06iht-ederofeyev.html | Russia (still) Can Only Be Believed In | False | By VIKTOR EROFEYEV | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/sports/soccer/06iht-SOCCER.html | Doctor's Orders and Fortune's Shifting Tide | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/business/energy-environment/06iht-green06.html | A New Chief at Shell, and a Rocky Inheritance | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/opinion/06iht-edcohen.html | A Journalistâ€šÃ„Â´s â€šÃ„Â²Actual Responsibilityâ€šÃ„Â´ | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/fashion/06iht-design6.html | Crafting for the Body and Soul | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/business/global/06iht-ESPN.html | ESPN's Bid to Win the Hearts of British Soccer Fans | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 2009-07-06 | https://www.nytimes.com/2009/07/06/opinion/06iht-edgvosdev.html | What the Russians Want | False | By NIKOLAS K. GVOSDEV | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/africa/06plane.html | Black Boxes Are Detected From Yemeni Jet | False | By Nicola Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/baseball/05bats-001.html | Another Clue That Baseball Auction Has Stolen Items | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/asia/06indo.html | Campaign Quiets Down in Indonesia Ahead of Elections | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06jackson.html | Fans Await Word of Jackson Tickets | False | By Derrick Henry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/cycling/06tour.html | Cavendish Pulls Away as the Road Flattens for Sprinters on Day 2 | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/tennis/06wimbledon.html | Federer Outlasts Roddick to Win Record 15th Major Title | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/06prexy.html | Obama Raises Concerns About Freedom and Judicial Independence in Russia | False | By Peter Baker and Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/movies/06box.html | Tight Battle at the Holiday Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/baseball/06mets.html | Phillies Shut Out Mets to Complete Sweep | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/books/06maslin.html | Absolutely, Positively Free … if You Think You Can Afford It | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/football/06mcnair.html | Steve McNairâ€šÃ„Â´s Death Is Declared a Homicide | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/asia/06china.html | Riots in Western China Amid Ethnic Tension | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/theater/06mnouchkine.html | Troupeâ€šÃ„Â´s Communal Vision Includes Lunch | False | By Patricia Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/crosswords/bridge/06cards.html | Dipping Into the Freeman Files for Some Ingenious Bidding | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/arts/06sound.html | Sound Tunnel: Avant-Garde Park Portrait | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/arts/design/06modern.html | Where All the Worldâ€šÃ„Â´s an Atmospheric Stage | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/theater/reviews/06bogie.html | A Bronx Tale: The View From a Crowded Bodega | False | By Andy Webster | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/movies/06arts-NEWHOMEFORYO_BRF.html | New Home for Young â€šÃ„Â²Slumdogâ€šÃ„Â´ Star | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/theater/06arts-INTHEWINGS_BRF.html | In the Wings | False | By Steven McElroy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/music/06arts-FORMERARTIST_BRF.html | Former Artistic Director Is Now a Freelancer | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/arts/design/06arts-REPORTFINDSA_BRF.html | Report Finds Abundance of Fake Russian Paintings | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/music/06arts-AFRACTIONOFA_BRF.html | A Fraction of Abba Joins in Celebration | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/theater/06arts-CALIFORNIASA_BRF.html | California Samples New York Playwrights | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/baseball/06yankees.html | Chamberlain Flops, but Yanks Get 10th Win in 11 Games | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/arts/music/06choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/americas/06honduras.html | Honduras Is Rattled as Leader Tries Return | False | By Marc Lacey and Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06cellphone.html | Growing Presence in the Courtroom: Cellphone Data as Witness | False | By Anne Barnard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06abc.html | Comedy About a Pregnancy Spices Up ABC Family | False | By Edward Wyatt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-05 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06vogue.html | Vogue, High Fashionâ€šÃ„Â´s Bible, Dips Into the Discount Realm | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06drill.html | The Male Version of Customer Loyalty | False | By Alex Mindlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06espn.html | ESPNâ€šÃ„Â´s British Soccer Deal Highlights Global Push | False | By Eric Pfanner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06carr.html | Unhealthy Fixation on Jobsâ€šÃ„Â´s Illness | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/06france.html | Center-Right Urges Support of the Left in a French Election | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/baseball/06scout.html | Scout Saw Effortless Ability in Rivera | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06thompson.html | Thompson, the Stealth Candidate | False | By David W. Chen and Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/06oil.html | Swings in Price of Oil Hobble Forecasting | False | By Jad Mouawad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06detain.html | Piecing Together an Immigrantâ€šÃ„Ã´s Life the U.S. Refused to See | False | By Nina Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/technology/business-computing/06virus.html | For Symantec and McAfee, â€šÃ„Ã²Arms Raceâ€šÃ„Ã´ for Security | False | By Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06late.html | â€šÃ„Ã²Tonight Showâ€šÃ„Ã´ Audience a Decade Younger | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/technology/business-computing/06micron.html | Despite Turmoil in the Chip Industry, Signs of Hope for Micron Technology | False | By Brooke Crothers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/06russia.html | As Obama Visits, Russian TV Alters Take on U.S. | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06mag.html | When a GQ Cover Boy Bares All, Some Store Managers Squirm | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06land.html | Under Gavel, Where Loss Transforms Into Gain | False | By Dan Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/baseball/06allstar.html | Wakefield, a First-Timer at 42, and 5 Other Red Sox Headline All-Star Rosters | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/asia/06myanmar.html | With No Clear Path Out of a Diplomatic Thicket, a Push to Redraw the Map | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06subway.html | A Calming Presence Amid the Groans and Screeches | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/06union.html | European Union Official to Let Term Expire | False | By Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/middleeast/06iraq.html | America Searches for Means of Influence in Iraq | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/americas/06mexico.html | Opposition Wins Majority in Mexican Vote | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06video.html | Rise of Web Video, Beyond 2-Minute Clips | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06post.html | Newspaper Apologizes for Seeming to Sell Access | False | By Jad Mouawad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/media/06adcol.html | An Exercise to Raise Dread: 20 Questions | False | By Stuart Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/tennis/06araton.html | On the Way to a Marathon, Federer Keeps His Footing | False | By Harvey Araton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/06views.html | The Risk of Junk Upends Leverage | False | By Dwight Cass | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/energy-environment/06bulbs.html | Incandescent Bulbs Return to the Cutting Edge | False | By Leora Broydo Vestel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/06britain.html | On Facebook, a Spy Revealed (Pale Legs, Too) | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06retrain.html | Job Retraining May Fall Short of High Hopes | False | By Michael Luo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/global/06insure.html | PartnerRe Buys Paris Re in Stock Deal | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/middleeast/06policy.html | Despite Crisis, Policy on Iran Is Engagement | False | By David E. Sanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06welfare.html | Welfare Checks to Increase for First Time in 19 Years | False | By Julie Bosman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06palin.html | Legal Bills Swayed Palin, Official Says | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06control.html | Mayoral School Control Less Assured in Senate | False | By Javier C. Hernâ´ÂˆÂˆ ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/golf/06golf.html | As Tournament Host, Woods Again Makes Final Round His Own | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/health/policy/06maine.html | In Maine, Two Sides on Health Care Step Up Competition for Senators' Votes | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06bus.html | New York City Woman Killed and 8 Hurt in Bus Crash | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/politics/06vacation.html | President's Vacation: Not Much of a Secret | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06towns.html | Where Floods Usually Hit, Fiscal Thirst | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/06bulgaria.html | Socialist Coalition Loses in Bulgaria Election | False | By Matthew Brunwasser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06gun.html | Hussein's Gun May Go on Display at Bush Library | False | By Don Van Natta Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/football/06rhoden.html | Remembering McNair for Way He Played | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06homeless.html | Homeless, and on a College Path to Independence | False | By Amanda M. Fairbanks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/politics/06solis.html | As Labor Secretary, Finding Influence in Her Past | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06competency.html | Court to Hear New Reports on Pakistani Scientist's Fitness for Trial | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/06correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/06correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06bowman.html | Joe Bowman, Sharpshooter, Dies at 84 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/us/06correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/nyregion/06correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06mon1.html | Lessons for Failing Schools | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06mon2.html | Justice Ignored | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06mon3.html | Say No to Raw Cookie Dough | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06mon4.html | How the Thunder Sounds | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06coal.html | Clean Coal, and the Alternatives | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06rhode.html | Renaming Rhode Island, Without the 'Plantations' | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06flute.html | In Tune With the Stone Age | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06krugman.html | HELP Is on the Way | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06ross.html | Palin and Her Enemies | False | By Ross Douthat | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/opinion/06oneill.html | Health Care€ŝÃ„Ã´s Infectious Losses | False | By Paul O€ŝÃ„Ã´Neill | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/baseball/06juicebox.html | These Are All-stars? | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/obituaries/06correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/obituaries/06correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/global/06food.html | Bemis in Deal With Rio Tinto to Buy Its U.S. Packaging Unit | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/business/06auto.html | Court Ruling Clears Path for G.M. to Restructure | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/basketball/06nba.html | Kidd Rejects Knicks to Stay With Mavericks | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/technology/start-ups/06andreessen.html | A Father of Netscape Begins a Silicon Valley Venture Firm | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/golf/06golfbox.html | Part Wedge, Part Iron, Part Putter, All Meant for Chips and Pitches | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/world/europe/07iht-politics.html | How Crucial Is Europe on Global Stage? | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/opinion/07iht-oldjuly07.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-06 | https://www.nytimes.com/2009/07/06/realestate/06iht-auckland.html | An Ocean View in New Zealand | False | By ANNE GIBSON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/arts/07iht-grotowski.html | In Praise of a Polish Theater Master | False | By SALLY McGRANE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/arts/07iht-seno.html | A Filmmaker Finds Her Play Is the Thing | False | By ALEXANDRA A. SENO | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/world/europe/07iht-profile.html | A Diplomat's Reputation for Blunt Speaking | False | By ALISON SMALE and STEPHEN CASTLE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/opinion/07iht-edkine.html | Leaning on the Dragon | False | By PHELIM KINE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-06 | https://www.nytimes.com/2009/07/07/realestate/06iht-lumpur.html | Kuala Lumpur Adjusts to Its Building Boom | False | By IOANNIS GATSIOUNIS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/opinion/07iht-edmotyl.html | Back to Latin | False | By ALEXANDER MOTYL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/opinion/07iht-edsarko.html | Alliance for Change | False | By NICOLAS SARKOZY and LUIZ INáˆsÃ…CIO LULA DA SILVA | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/fashion/07iht-rberlin.html | Berlin Fashion Week Shows a Raw Energy | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/opinion/07iht-edlet.html | Australia's Aborigines | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/opinion/07iht-edmilani.html | Let's Hear the Democracies | False | By ABBAS MILANI and LARRY DIAMOND | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 2009-07-07 | https://www.nytimes.com/2009/07/07/fashion/07iht-rdior.html | Haute Couture Faces Uncertain Times | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/golf/06golfdrill.html | Find a Penny, Lay It Down, and Sharpen Your Iron Shooting | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/sports/golf/06pennington.html | A Good Walk Spoiled, Often by an Injury | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/asia/07china.html | China Locks Down Restive Region After Deadly Clashes | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/asia/07korea.html | South Korea Says Freighter From North Turns Back | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/06/world/europe/07prexy.html | U.S.-Russia Nuclear Agreement Is First Step in Broad Effort | False | By Clifford J. Levy and Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/us/07mcnamara.html | Robert S. McNamara, Architect of a Futile War, Dies at 93 | False | By Tim Weiner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/middleeast/07iran.html | Iran Warns West Against Interference | False | By Michael Slackman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/global/07fiat.html | Fiat and Chinese Carmaker Form Alliance | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/05/arts/music/05tommm.html | For Philharmonic, Music and Change Are in the Summer Air | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/americas/07mexico.html | In Mexican Vote, Nostalgia for Past Corruption | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/us/07bar.html | Guilty by a 10-2 Vote: Efficient or Unconstitutional? | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/cycling/07tour.html | Sixth Sense Has Armstrong in Third Place | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/research/07regi.html | Regimens: Licorice May Curb a Postoperative Hurt | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/research/07beha.html | Behavior: Money Not a Motivator in Losing Weight | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/us/07barry.html | Ex-Mayor Denies Stalking Woman | False | By Ian Urbina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/research/07safe.html | Safety: Helmet Laws for Cyclists Are Effective | False | By Eric Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/us/07jackson.html | Los Angeles Gears Up for Michael Jackson Memorial | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/03/arts/music/03chamber.html | Young Musicians Play Bedtime Stories | False | By Allan Kozinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/global/07stimulus.html | France, Unlike U.S., Is Deep Into Stimulus Projects | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/07meetings.html | Twice the Work, Half the Pay | False | By Martha C. White | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/earth/07qna.html | Volcanic Cooling | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/07deathrace.html | You Created It, Tough Guy. So Letâ€šÃ„Ã´s See You Finish It. | False | By Michael Brick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07endo.html | A Culprit in Infertility, Overlooked Yet Treatable | False | By Laurie Tarkan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/global/07yuan.html | In Step to Enhance Currency, China Allows Its Use in Some Foreign Payments | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/07stem.html | Rules Will Allow Financing for Old Stem Cell Lines | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/design/07simpsons.html | As Seen on Television: Sealed With a Simpson | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/music/07stage.html | Giving Voice to Those Who Often Go Unheard | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07mind.html | Why the Imp in Your Brain Gets Out | False | By Benedict Carey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07essa.html | A Doctor by Choice, a Businessman by Necessity | False | By SANDEEP JAUHAR, M.D. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07real.html | The Claim: Sunscreens Can Increase the Risk of Melanoma | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07brod.html | Updating a Standard: Fetal Monitoring | False | By Jane E. Brody | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07stat.html | More Computers, Many More Injuries | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/07obsalt.html | The Silly Putty Properties of Table Salt | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/space/07obustro.html | Team May Have Found Intermediate Black Hole | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/europe/07ruble.html | Business Deals in Moscow Meetingâ€šÃ„ôs Shadow | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07well.html | Reasons Not to Panic Over a Painkiller | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/americas/07mohamed.html | Former Inmate Says Photos Show Abuse at GuantâˆšÃ¢namo | False | By Raymond Bonner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/television/07hate.html | High School: Can It Tame a Shrew? | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/books/07kaku.html | Appointees Who Really Govern America | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/07dating.html | Testing Evolutionâ€šÃ„,Ã´s Role in Finding a Mate | False | BY SARAH ARNQUIST | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/baseball/07yankees.html | Torontoâ€šÃ„,Ã´s Rookie Pitcher Stymies the Yankees | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/music/07garden.html | Sounds of New York Premieres: Rumbas, Cicadas and the Whoosh of Traffic | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/07angier.html | Panama Canal Project Opens a Tropical Window | False | By Natalie Angier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/07aig.html | Closing Arguments Made in the A.I.G. Case | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/space/07blob.html | Black Holes, a Riddle All Their Own, May Be Fueling the Blobs | False | By Dennis Overbye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/television/07warehouse.html | Some Creepy Mementos in Americaâ€šÃ„,Ã´s Attic | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/music/07tangle.html | Stravinsky and Brahms: The Odd Couple at Tanglewood | False | By James R. Oestreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/design/07capsule.html | Future Vision Banished to the Past | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/us/07numbers.html | Weakness in Social Security Numbers Is Found | False | By John Markoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/theater/reviews/07bullseye.html | Superstore Me: Guilt, Rituals and Red Bags | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/design/07center.html | Face of War Pervades New Beirut Art Center | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/television/07arts-KASEMSLASTCO_BRF.html | Kasemâ€šÃ„,Ã´s Last Countdown | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/television/07arts-60MINUTESISL_BRF.html | â€šÃ„,Ã²60 Minutesâ€šÃ„,Ã´ Is Lifted by Pilot Interview | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/07arts-HOLYTEAMWORK_BRF.html | Holy Teamwork! Superheroes to Join Forces | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/movies/07arts-TRANSFORMERS_BRF.html | â€šÃ„,Ã²Transformersâ€šÃ„,Ã´ Tops â€šÃ„,Ã²Ice Ageâ€šÃ„,Ã´ in Recount | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/theater/07arts-GLASSMENAGER_BRF.html | â€šÃ„,Ã²Glass Menagerieâ€šÃ„,Ã´ Headed to New York | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/07arts-PAGESFROMA16_BRF.html | Pages From a 1,600-Year-Old Bible Are Published on the Internet | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/arts/07arts-ANTHONYMACKI_BRF.html | Anthony Mackie Joins Cast of â€šÃ„,Ã²The Bacchaeâ€šÃ„,Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/science/earth/07beetles.html | Some See Beetle Attacks on Western Forests as a Natural Event | False | By Jim Robbins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/start-ups/07venture.html | Venture Capitalists Look for a Return to the A B Câ€šÃ„,Â´s | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/business/07jewelry.html | In a Downturn, Jewelers Arenâ€šÃ„,Â´t So Precious | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/baseball/07injuries.html | Increasing Pace of Injuries Hampers Baseball | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/science/07glass.html | As Unbreakable as ... Glass? | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/internet/07private.html | BT Decides Not to Adopt Internet-Based Ad System | False | By Eric Pfanner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/us/politics/07franken.html | Franken, Without the Quips, Takes On New Role | False | By Mark Leibovich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/business/global/07nomura.html | Nomura to Change Location in London | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/us/07list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07king.html | Long Island Lawmaker Calls Michael Jackson a â€šÃ„,Â´Lowlifeâ€šÃ„,Â´ | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/us/07serial.html | Police Kill Suspected Serial Murderer | False | By Victoria Cherrie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-06 | 0001-01-01 | https://www.nytimes.com/2009/07/world/europe/07trafalgar.html | Briefly Ascending to the Spotlight, Britons Take Their Place Among Giants | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/07adco.html | Lights, Camera, Action for Concession Coupons | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/business/07views.html | Like Roaches, Wall St. Survives | False | By ROB COX and ANTONY CURRIE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/l07palin.html | Palinâ€šÃ„,Â´s Fireworks on the Third of July | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/business/07flier.html | A Carry-On That Will Fit Under a Seat, but Sometimes It Wonâ€šÃ„,Â´t Stay | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/health/07lett-SURVIVINGCAN_LETTERS.html | Surviving Cancer (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/business/07road.html | Travelers Weigh in on Policing Carry-Ons | False | By Joe Sharkey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/07wtc.html | Port Authority Is Blamed for Trade Center Delays | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/science/07lett-TEMPLESALLIN_LETTERS.html | Temples, All in a Row (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/science/07lett-OFSUMMERSAND_LETTERS.html | Of Summers and Fireflies (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/science/07lett-DIFFERINGONC_LETTERS.html | Differing on Creationism (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/07experience.html | She Knows a Thing or Two About Aging | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/07nyc.html | The Stalemate in Albany, Five Years On | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/science/07lett-THELUREOFABA_LETTERS.html | The Lure of a Bargain (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/07briefs-Liberia.html | Liberia: Civil War Panel Seeks to Ban President From Politics | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/world/europe/07briefs-Germany.html | Germany: New Bravery Medals | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/cycling/07heat.html | Riders Battle Heat With Nylon Hose and Other Tricks | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/us/politics/07firm.html | Little Information Given About Solo Law Practice Run by Sotomayor in â€˜Â„Â˜80s | False | By Serge F. Kovaleski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07muse.html | By the Gowanus, a Lens on the Ruins Amid a Rebirth | False | By David Gonzalez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/basketball/07dribble.html | For Free Agents, Midlevel Exception Seems Like the Norm | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/policy/07hospitalsweb.html | White House and Hospitals Are Reported to Be Near Deal | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07summer.html | Summer Brings a Wave of Homeless Families | False | By Julie Bosman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/asia/07pride.html | With Wounded Pride, Unemployed Koreans Quietly Turn to Manual Labor | False | By Martin Fackler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/asia/07beijing.html | In Latest Upheaval, China Applies New Strategies to Control Flow of Information | False | By Michael Wines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/07finances.html | Despite a Will, Jackson Left a Tangled Estate | False | By Tim Arango and Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07competency.html | Outbursts by Terror Suspect at a Competency Hearing | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07succession.html | Who Would Lead New York if Paterson Left? Who Knows? | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/07bankruptcy.html | Automakersâ€šÂ„Â˜ Swift Cases in Bankruptcy Shock Experts | False | By Micheline Maynard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/football/07mcnair.html | Police Say Woman Found With McNair Bought Gun | False | By Lynn Zinser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/07auto.html | To Succeed, New G.M. Must Win Fans Quickly | False | By Bill Vlasic | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07cadet.html | Former Police Cadet Shot in the Lobby of His Bronx Home | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07saks.html | At Ex-Employeeâ€šÂ„Â˜s Sentencing, Saks Speaks as Victim | False | By John Eligon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/07goldman.html | Ex-Worker Said to Steal Goldman Code | False | By Graham Bowley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/europe/07italy.html | As Premier Faces Scandal, Italy Sets Stage for G-8 | False | By Rachel Donadio and Elisabetta Povoledo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07freeze.html | Senate Impasse in Albany Forces City to Impose Hiring Freeze | False | By James Barron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/global/07rupee.html | India to Raise Spending and Cut Taxes | False | By Vikas Bajaj and Heather Timmons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/health/policy/07coop.html | Health Co-op Offers Model for Overhaul | False | By Kevin Sack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/asia/07kadeer.html | China Points to Another Leader in Exile | False | By Erik Eckholm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/nyregion/07cookie.html | After Inviting Workers Back, a Cookie Factory Plans to Shut Down | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/world/americas/07honduras.html | Both Sides in Honduras Reach Out to the U.S. | False | By Ginger Thompson and Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07Marin.html | Who Cares About Zelaya? | False | By Roger Marâ€šÂˆ‰o n Neda | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/07swim.html | North Dakota Swimmer Rises Far From Public Eye | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/baseball/07cubs.html | At Wrigley, a Case Study in Anger Management | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/07travel.html | Advocacy Groups Helped Pay for Officialâ€šÃ„Ã´s Trips | False | By Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/07correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/07correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/07correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07ue1.html | Financing Health Care Reform | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07ue2.html | Age Discrimination | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07ue3.html | For a Wilder Rockies | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07ue4.html | When Congress Lobbies for Banks | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/l07herbert.html | Americaâ€šÃ„Ã´s Fascination With Michael Jackson | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07herbert.html | After the War Was Over | False | By Bob Herbert | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07brooks.html | In Search of Dignity | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/opinion/07greene.html | The King Is Dead, Long Live the King | False | By Bob Greene | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/baseball/07mets.html | Built to Win Now, the Mets Face the Future at Their Peril | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/basketball/07knicks.html | Knicks Give Grant Hill the Star Treatment | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/baseball/07torre.html | With Ramirez, Torre Is Ready to Tackle Distractions Again | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/sports/soccer/07goal.html | Surrounded by Young U.S. Players, Veteran Hopes to Be Noticed | False | By Jack Bell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/07/business/media/07taylor.html | Robert E. L. Taylor, Philadelphia Newsman, Dies at 96 | False | By Richard Pâ´sÃ©rez-Peˆ´sÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/opinion/08iht-edlet.html | No Pity for Khodorkovsky | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/fashion/08iht-rchris.html | Christian Lacroix: Cheers and a Few Tears | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/sports/soccer/08iht-SOCCER.html | Real Madrid Flaunts Its Costly Superstar | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/opinion/08iht-edramsay.html | A Proudly Normal Election | False | By JACOB RAMSAY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/sports/cricket/08iht-CRICKET.html | English Test Australia With Trip Into New Territory | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/arts/08iht-loomis8.html | Opera Maverick Makes Small Festival a Top Draw | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/world/europe/08iht-letter.html | Military Transport Plane Should Be Dumped | False | By CELESTINE BOHLEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/world/europe/08iht-biden.html | Jill Biden Says Community Colleges Are a Key U.S. Export | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/fashion/08iht-rlanvin.html | A Young Designer's Take on Couture | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 2009-07-08 | https://www.nytimes.com/2009/07/08/opinion/08iht-oldjuly08.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/asia/08china.html | Clashes in China Shed Light on Ethnic Divide | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/europe/08prexy.html | Obama Resets Ties to Russia, but Work Remains | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/asia/08afghan.html | Allied Officers Concerned by Lack of Afghan Forces | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/08cftc.html | U.S. Considers Curbs on Speculative Trading of Oil | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/08markets.html | Wall St. Turns to Earnings and Starts to Worry | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/middleeast/08iran.html | Iranâ€™Ã‚Â's President Praises Disputed Elections | False | By Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08jackson.html | At Jackson Memorial, Music and Mourning | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/asia/08pstan.html | At Least 16 Killed in Reported Drone Strike in Pakistan | False | By Salman Masood and Pir Zubair Shah | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12CXN.html | Correction: 36 Hours in Cork, Ireland | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/08boeing.html | Boeing Buys Plant That Makes Crucial Part of Dreamliner | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/europe/08pope.html | Pope Urges Forming New World Economic Order to Work for the â€˜Ã‚Â'Common Goodâ€˜Ã‚Â' | False | By Rachel Donadio and Laurie Goodstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/cycling/08tour.html | Armstrong Moves Into Second Place | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/europe/08moscow.html | Family Night for Obamas Miffs Some in Moscow | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/smallbusiness/02sbox.html | More Information on Training for Small Businesses | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/technology/internet/08radio.html | Music Labels Reach Online Royalty Deal | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08auction.html | Auction House Stops Sale Of 19th-Century Letters | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12ginsburg-t.html | The Place of Women on the Court | False | By Emily Bazelon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08sanford.html | Censure Adds to Sense Sanford May Survive Scandal | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/08aig.html | Jury Decides for Greenberg in A.I.G. Case Over Shares | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08injuries.html | Seeking a Way to Predict Baseball Injuries | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/television/08money.html | Our Current Global Economic Crisis: The Prequel | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/television/08figh t.html | Old Fighters Return to the Ring With New Vigor | False | By Seth Schiesel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/science/earth/08climate.html | Despite Shift on Climate by U.S., Europe Is Wary | False | By John M. Broder and James Kanter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/dance/08romeo.html | The Passionate Pull of a Magnetic Romeo | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/music/08traviata.html | Casting Caution Aside as Violetta | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/books/08arts-ADANBROWNTEA_BRF.html | A Dan Brown Tease | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/design/08arts-HOUSEISRAZED_BRF.html | House Is Razed at Gardner Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/music/08arts-TULLYHALLSOR_BRF.html | Tully Hallâ€šÃ‚Â´s Organ | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/music/08wall.html | Lyrics Approximately: Late-Night Improvising | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/television/08arts-OLDSHOWSONTO_BRF.html | Old Shows on Top | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/movies/08arts-HARRYPOTTERA_BRF.html | Harry Potter and the Soggy Carpet | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/books/08french.html | Debunking Commonplaces About a Singular Region | False | By Howard W. French | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/theater/08arts-BROKEOLOGYAN_BRF.htm l | â€šÃ‚Â´Broke-ologyâ€šÃ‚Â´ Announces Cast | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/music/08arts-NEWYORKCITYA_BRF.htm l | New York City and All That Jazz | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08churchill.html | Court Upholds Dismissal of Colorado Professor | False | By Dan Frosch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/music/08opera.ht ml | Opera Singer Soldiers on After Onstage Accident | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/music/08kasem.h tml | That Casey Kasem Show Was More Than Just Reaching for Stars | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/theater/08brantley.ht ml | Londonâ€šÃ‚Â´s Musicals: Intimate or Outsize | False | By Ben Brantley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/design/08abroad. html | Stolen Beauty: A Greek Urnâ€šÃ‚Â´s Underworld | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/design/08panora ma.html | Mapping a Birdâ€šÃ‚Â´s-Eye View of Foreclosure Misery | False | By Patricia Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/economy/08 deficit.html | Staggering Budget Gap and a Reluctance to Fill It | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08harlem.ht ml | On a Harlem Block, Boarded-Up Buildings and a Changing Mood | False | By Christine Haughney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/media/08por n.html | Lights, Camera, Lots of Action. Forget the Script. | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/media/08glob e.html | Deadline for Boston Globe Bids Is Postponed | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/09/fashion/09CRITIC.ht ml | On the Corner of Cute, Between Stupid and Clever | False | By Mike Albo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/technology/companie s/08google.html | After Five Years, Gmail Finally Sheds the â€šÃ‚Â´Betaâ€šÃ‚Â´ | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-07 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/soccer/08leagu e.html | Womenâ€šÃ‚Â´s Soccer Builds a League From the Ground Up | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08prex.html | Pairings: Milk-Poached Chicken Breasts with Young Vegetables | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08brfs-WOMANTOSEEKH_BRF.ht ml | Woman to Seek High Labor Post | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08brfs-STATELAYOFFS_BRF.html | Illinois: State Layoffs | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/europe/08briefs -Britain.html | Britain: Police Criticized for Handling of Protesters | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08wine.html | If It Wasnâ€šÃ„Ã´t for That Umlaut ... | False | By Eric Asimov | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08metsnotes.html | No Imminent Returns for Beltran or Reyes | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/global/08eueon.html | German Industrial Output Gains as Britainâ€šÃ„Ã´s Falters | False | By David Jolly and Matthew Saltmarsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/africa/08zimbabwe.html | Team Monitoring Diamond Trade Rebukes Zimbabwe | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/middleeast/08clerics.html | In Iran, a Struggle Beyond the Streets | False | By Michael Slackman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/media/08adco.html | J. C. Penney Plays Up Its Manhattan Opening | False | By Stuart Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08lett.html | Letters | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08vege.html | Rifling the Farm Stand for Summer Soup | False | By Elaine Louie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/politics/08gitmo.html | In Senate, Debate on Detainee Legal Rights | False | By David Johnston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/energy-environment/08wind.html | Pickens Scales Back Ambitious Wind Farm | False | By Kate Galbraith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08rhoden.html | Looking Back at One Move the Mets Got Right | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/economy/08leonhardt.html | In Health Reform, a Cancer Offers an Acid Test | False | By David Leonhardt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08yanknotes.html | Halladayâ€šÃ„Ã´s Availability Presents Yankees With Challenge | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08bread.html | Our Daily Bread and a Few Treats to Go With It | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08mari.html | Memories in a Jar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/politics/08panel.html | Senators Settling Into New Roles to Weigh Sotomayor Nomination | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08dent.html | Food for Thought Thatâ€šÃ„Ã´s Easy to Chew | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/tennis/08tennis.html | A 20-Year Career That Bridged Tennis Eras | False | By John Branch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/middleeast/08marines.html | Tracking Faraway Action From an Iraqi Base | False | By Rod Nordland | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/08swim.html | New Champion Emerges in the Grueling 400 I.M. | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08lett-MOREPERMITSP_LETTERS.html | More Permits, Please | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08lett-BURGERSAFETY_LETTERS.html | Burger Safety | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/technology/08gps.html | Sending GPS Devices the Way of the Tape Deck? | False | By Jenna Wortham | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/europe/08russia.html | In Russia, Obamaâ€šÃ„Ã´s Star Power Does Not Translate | False | By Clifford J. Levy and Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08lett-FOODSWITHAFA_LETTERS.html | Foods With a Face | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08dcxn-001.html | Turf War at the Hot Dog Cart | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/television/08watch.html | Funeral of a Superstar as a Media Moment | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/americas/08honduras.html | Two Leaders Accept Talks on Dispute in Honduras | False | By Ginger Thompson and Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/americas/08diplomats.html | Coup Puts Honduran Diplomats, Friends and Colleagues, on Opposing Sides | False | By Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08mets.html | Ramirez Helps Dodgers Crush the Mets | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08vets.html | Back Home, and in Need of Support | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/08nantucket.html | In Summer Hideaway for the Rich, Slump Is Visiting, Too | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08bobbitt.html | Calculus and Compassion | False | By Philip Bobbitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08pension.html | Pension Costs for Local Governments May Triple | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08pie.html | Topping the List | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08place.html | The Best New-Generation Pizzerias | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08pizza.html | Crust Is a Canvas for Pizzaâ€šÃ„Â´s New Wave | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/realestate/commercial/08fourth.html | An Enclave of Entertainment in Cleveland | False | By Keith Schneider | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/realestate/commercial/08plaza.html | Not Exactly Cheap Chic, but Closer | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/education/08newark.html | Newark Starts a Summer School Aimed at Advanced Placement | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08apple.html | A Sign Recalled a Vanished Jazz Era in Harlem; Then the Sign Vanished, Too | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08cookie.html | At Stella Dâ€šÃ„Â´oro, a Long Strike Evoked Battles of a Bygone Era | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08astor.html | Removed Juror Speaks Out on Astor Case | False | By John Eligon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/08correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/arts/08correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08kinder.html | Kindergarten Waiting Lists Shrink, but Parents Fret | False | By Javier C. Hernã´sÃ´ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08media.html | City Starts Program to Foster Entrepreneurial New Media | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08hospital.html | Landmarks Panel Approves Luxury Condo Plan for St. Vincentâ€šÃ„Ã´s Site | False | By Glenn Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/nyregion/08library.html | Public Libraryâ€šÃ„Ã´s Online Catalog Causes Delays in Troubled Debut | False | By Daniel E. Slotnik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08butch.html | Young Idols With Cleavers Rule the Stage | False | By Kim Severson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/081vrex.html | Summer Vegetables in Saffron Broth With Ricotta and Toasted Baguette | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08fruit.html | In From the Rain, a Mixed Harvest | False | By Kim Severson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |